# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

### Case No. 24-CR-20255-DIMITROULEAS

**UNITED STATES OF AMERICA**

**vs.**

**PARTICK BOYD
and CHARLES BOYD,**

**Defendant**.

_____/

### GOVERNMENT'S EXHIBIT LIST

| Presiding Judge:<br>**The Honorable William P. Dimitrouleas** | Government Prosecutors:<br>**Alexander Thor Pogozelski<br>Jacqueline DerOvanesian** | Defense Attorneys:<br>**Bruce Zimet<br>William Barzee<br>Ivlis Mantilla** |
|---|---|---|

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| | | | | **001s – Counts** |
| 1 | | | | Count 1 OA1 - 2020.05.22 Teams from Adam Brosius to Charles Boyd re 'our numbers are gonna be 1 mil+' - SCSRELATIVITY_0000435667 |
| 2 | | | | Count 1 OA2 - 2020.07.08 Teams from Patrick Boyd to Adam Brosius re 'hours counting hiv woth the crew' - SCSRELATIVITY_0000769223 |
| 3 | | | | Count 1 OA3 - 2020.07.24 312k Wire Transfer from Univest x9807 Safe Chain LLC to Boulevard - SCS-0000143840 |
| 4 | | | | Count 1 OA4-7 - 2020.08.14 Text Patrick Boyd and Charles Boyd re 'patient opened a bottle and it was a different med' - MREV-0000004542 |
| 5 | | | | Count 1 OA8 - 2020.078.18 1.2m Wire Transfer from Univest x9807 Safe Chain LLC to Gentek - SCS-0000143817 |
| 6 | | | | Count 1 OA9 - 2020.09.29 Email from Patrick Boyd to Adam Brosius re BLVD T3s - CTRL00029959 |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 7 | | | | Count 1 OA10 - 2020.09.30 Email to CB & PB FW Biktarvy and Complera - CTRL00063422 |
| 8 | | | | Count 1 OA11 - 2020.10.12 Email from Compliance to CB & PB FW Gilead Sciences Biktarvy Inquiry - CTRL00021321 |
| 9 | | | | Count 1 OA12 - 2020.10.23 200k Wire Transfer from Univest x9807 Safe Chain LLC to Boulevard - SCS-0000143784-85 |
| 10 | | | | Count 1 OA15 - 2021.03.26 700k Wire Transfer from Univest x9807 Safe Chain LLC to Boulevard - SCS-0000144066 |
| 11 | | | | Count 1 OA16 - 2021.04.30 1.1m Wire Transfer from Univest x9807 Safe Chain LLC to Synergy |
| 12 | | | | Count 1 OA17 - 2021.07.07 527k Wire Transfer from Univest x9807 Safe Chain LLC to Omom Pharmaceuticals |
| 13 | | | | Count 2 - 2021.01.21 Safe Chain Shipment to Pharmacy 1 Invoice - CTRL02348452 |
| 14 | | | | Count 2 - 2021.01.21 Safe Chain Shipment to Pharmacy 1 Invoice Email - CTRL02348451 |
| 15 | | | | Count 2 - 2021.01.21 Safe Chain Shipping Confirmation to Pharmacy 1 - CTRL02348256 |
| 16 | | | | Count 2 - Safe Chain T3-Pedigree for Pharmacy 1 |
| 17 | | | | Count 3 - 2021.02.23 Shipment of Biktarvy to Pharmacy 2 Invoice - CTRL02347703 |
| 18 | | | | Count 3 - 2021.02.23 Shipment of Biktarvy to Pharmacy 2 Invoice Email - CTRL02347702 |
| 19 | | | | Count 3 - 2021.02.23 Shipment of Biktarvy to Pharmacy 2 Shipping Confirmation - CTRL02349513 |
| 20 | | | | Count 3 - Safe Chain T3-Pedigree for Pharmacy 2 |
| 21 | | | | *Intentionally Left Blank* |
| 22 | | | | Count 6 - 400k Wire Transfer from WW JPMC x5196 to Gentek Citizens x4795 |
| 23 | | | | Count 7 - 2020.10.30 Teams from Adam Brosius to Patrick Boyd and Charles Boyd - SCSRELATIVITY_0000755484 |
| 24 | | | | Count 8 - 2021.04.13 Email from Safe Chain to Pharmacy 1 re T3s - Combined Attachments CTRL00435340-63 |
| 25 | | | | Count 8 - 2021.04.13 Email from Safe Chain to Pharmacy 1 re T3s - CTRL00435339 |
| | | | | **010s – Physical Exhibits** |
| 10 | | | | Two bottles of Biktarvy (Lot CCZCBA) |
| 11 | | | | Two bottles of Biktarvy (Lot CCXKVA) |
| 12 | | | | Two bottles of Descovy (LOT 019815) |
| 13 | | | | Counterfeit Biktarvy patient leaflet |
| 14 | | | | Counterfeit Genvoya patient leaflet |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 15 | | | | Counterfeit Genvoya patient leaflet |
| 16 | | | | Counterfeit Genvoya patient leaflet |
| 17 | | | | Counterfeit Genvoya patient leaflet |
| 18 | | | | Counterfeit Stribild patient leaflet |
| 19 | | | | Counterfeit Vosevi patient leaflet |
| | | | | **020s – Summary Exhibits** |
| 20 | | | | Financial Summary Exhibit |
| 21 | | | | *Placeholder for additional summary exhibits* |
| | | | | **030s – Certified DAVIDs and Corporate Records** |
| 30 | | | | *PLACEHOLDER - Certified DAVIDs and Corporate Records* |
| | | | | **040s – Videos** |
| 40 | | | | Excerpts of Charles Boyd Deposition |
| 41 | | | | Excerpts of Patrick Boyd Deposition |
| | | | | **100s-700s – Emails** |
| 101 | | | | 2015.09.08 Email from Jesse Hammett to Purchasing requesting info on SC T3 policy - CTRL00005459 |
| 102 | | | | 2015.09.08 Email from Jesse Hammett to Anthony Larocca re DSCSA Info, Patrick Boyd cc'd - CTRL00005459 |
| 103 | | | | 2018.06.05 Email from KE to AB re email re VAWD pending - CRTL02468140 |
| 104 | | | | 2018.07.05 Email from Katie Eberspacher to Charles Boyd - Gray Wholesalers Article Attachment - CTRL00004812 |
| 105 | | | | 2018.07.05 Email from Katie Eberspacher to Charles Boyd re Gray Wholesalers Article - CTRL00004811 |
| 106 | | | | 2019.04.01 Email from Abbie Divilio to Charles Boyd and Patrick Boyd re Vivera Non-licensure - CTRL02286245 |
| 107 | | | | 2019.04.01 Email from Abbie Divilio to Charles Boyd and Patrick Boyd re Vivera Non-licensure - CTRL02286246 Attachment |
| 108 | | | | 2019.04.01 Email from AD to JH, PB, CB, KE, CR pedigree problems lots of trouble SIL - K - CTRL02286257 |
| 109 | | | | 2019.04.03 Email from Abigail Divilio to Courtney Ruark re MR Unlimited - CTRL00018463 |
| 110 | | | | 2019.04.03 Email from Abigail Divilio to Courtney Ruark re Vivera, peds, and Saluda 3pl deal - CTRL00018463 |
| 111 | | | | 2019.04.03 Email from Courtney Ruark to Safe Chain re MrU needs peds not legal - CTRL00020591 |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 112 | | | | 2020.04.22 Email from Abigail Divilio to Kenzie Nalley re BLVD vendor approval - CTRL00028248 |
| 113 | | | | 2020.04.22 Email from KN to Compliance re BLVD vendor app - CTRL02354316 |
| 114 | | | | 2020.04.22 Email from KN to Compliance re BLVD vendor app - CTRL02354317 Attachment |
| 115 | | | | 2020.04.22 Email from KN to Compliance re BLVD vendor app - CTRL02354318 Attachment |
| 116 | | | | 2020.04.22 Email from KN to Compliance re BLVD vendor app - CTRL02354319 Attachment |
| 117 | | | | 2020.05.06 Email from DR to KN invoice - 3CTRL00130153 |
| 118 | | | | 2020.05.06 Email from DR to KN invoice - 3CTRL00130154 Attachment |
| 119 | | | | 2020.05.21 Email from Amanda Biggart to Invoices re WW to Blvd 9229-MFK $60,600 - CTRL02419392 |
| 120 | | | | 2020.05.22 Email from CB to AB and JA re WW to Blvd 9229-MFK $100,000 - CTRL02245415 |
| 121 | | | | 2020.05.23 Email from AB to CB PB AB hiv sales - CTRL00099301 |
| 122 | | | | 2020.05.23 Email from AB to CB PB AB hiv sales - CTRL00099302 Attachment |
| 123 | | | | 2020.05.29 Email from Dhruv Ralhan to Adam Brosius open product - 3CTRL00142962 |
| 124 | | | | 2020.05.29 Email from Dhruv Ralhan to Adam Brosius re Albuterol Mix-up - 3CTRL00134215 |
| 125 | | | | 2020.06.10 Email from GM to AB re Global damage - ABWW-00031280 |
| 126 | | | | 2020.06.10 Email from GM to AB re Global damage - ABWW-00031283 |
| 127 | | | | 2020.07.02 Email from Edel Reyes to Adam Brosius re 18% off WAC - 3CTRL00149389 |
| 128 | | | | 2020.07.03 Email from Edel Reyes to Safe Chain and Adam Brosius - Invoice, Packaging, and T3 info - CTRL00115578 Attachment |
| 129 | | | | 2020.07.03 Email from Edel Reyes to Safe Chain and Adam Brosius re Invoice, Packaging, and T3 info - CTRL00115577 |
| 130 | | | | 2020.07.07 Email from CB to AB re legacy sc gpo agreement 7 - CTRL00097120 |
| 131 | | | | 2020.07.07 Email from CB to AB re legacy sc gpo agreement 7 - CTRL00097121 Attachment |
| 132 | | | | 2020.07.07 Email from Patrick Boyd to Safe Chain re WAC info for team HIV call - CTRL00029161 |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 133 | | | | 2020.07.08 Email from AB to Safechain - WW HIV pricing grid attachment - 3CTRL00139117 |
| 134 | | | | 2020.07.08 Email from AB to Safechain attaching WW HIV pricing grid - CTRL00040927 |
| 135 | | | | 2020.07.08 Email from Abigail Divilio to Adam Brosius et al re Issues with Boulevard T3 - CTRL02359167 |
| 136 | | | | 2020.07.08 Email from Abigail Divilio to Jenna Mellott re BLVD Drugs with no T3s - CTRL00028115 |
| 137 | | | | 2020.07.09 Email from Abigail Divilio to Jenna Mellott and Compliance re 'BLVD has not provided any T3 info' - CTRL00028324 |
| 138 | | | | 2020.07.09 Email from AD to JM Garrett MG re boulevard 9229 t3s - CTRL00028324 |
| 139 | | | | 2020.07.09 Email from Brosius to Sales Team & Pat Boyd re WW success at WAC-6.5 - CTRL00041219 |
| 140 | | | | 2020.07.09 Email meeting invite from PB subject HIV info meeting - CTRL00029161 |
| 141 | | | | 2020.07.10 Email from Abigail Divilio to Charles Boyd and Adam Brosius re 'need them to comply with the Drug Supply Chain Security Act' - CTRL00027979 |
| 142 | | | | 2020.07.10 Email from AD to MZ AB re boulevard 9229 t3s - CTRL00028113 |
| 143 | | | | 2020.07.10 Email from compliance to MZ AB re boulevard 9229 t3s - CTRL02359167 |
| 144 | | | | 2020.07.10 Email from MZ to AB re boulevard 9229 t3s - CTRL00028121 |
| 145 | | | | 2020.07.10 Email from MZ to AB re boulevard 9229 t3s - CTRL00028122 Attachment |
| 146 | | | | 2020.07.10 Email from MZ to AB re boulevard 9229 t3s - CTRL00028123 Attachment |
| 147 | | | | 2020.07.13 Email from Patrick Boyd to Jon Weed re need t3 for customer - CTRL00117511 |
| 148 | | | | 2020.07.16 Email from AB to DR CB PB - CTRL02245357 |
| 149 | | | | 2020.07.16 Email from AB to DR CB PB - CTRL02245358 Attachment |
| 150 | | | | 2020.07.20 Email from Abigail Divilio to Charles Boyd and Adam Brosius re DSCSA Information 'have not heard anything' - CTRL00028015 |
| 151 | | | | *Intentionally Left Blank* |
| 152 | | | | 2020.08.05 Email from Adam Brosius to Charles Boyd re 'Need product from BLVD' - CTRL02274356 |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 153 | | | | 2020.08.05 Email from Adam Brosius to Charles Boyd re 'Need product from BLVD' - CTRL02274357 Attachment |
| 154 | | | | 2020.08.05 Email from Adam Brosius to Charles Boyd re 'Need product from BLVD' - CTRL02274358 Attachment |
| 155 | | | | 2020.08.05 Email from Adam Brosius to Charles Boyd re 'Need product from BLVD' - CTRL02274359 Attachment |
| 156 | | | | 2020.08.05 Email from Adam Brosius to Charles Boyd re 'Need product from BLVD' - CTRL02274360 Attachment |
| 157 | | | | 2020.08.05 Email from Adam Brosius to Charles Boyd re 'Need product from BLVD' - CTRL02274361 Attachment |
| 158 | | | | 2020.08.05 Email from Adam Brosius to Charles Boyd re 'Need product from BLVD' - CTRL02274362 Attachment |
| 159 | | | | 2020.08.06 Email from AB to CB DR fwd customer request - CTRL02244555 |
| 160 | | | | 2020.08.06 Email from AB to CB DR re customer request - CTRL00097355 |
| 161 | | | | 2020.08.06 Email from Adam Brosius to BLVD re 'T3s are a bit more involved than just an address' - CTRL02273502 |
| 162 | | | | 2020.08.06 Email from Adam Brosius to Charles Boyd re customer T3 compliant - CTRL00097355 |
| 163 | | | | 2020.08.06 Email from Charles Boyd to Abigail Divilio re  T3s - CTRL02227127 |
| 164 | | | | 2020.08.06 Email from Charles Boyd re BLVD T3s - CTRL02245482 |
| 165 | | | | 2020.08.07 Email from Adam Brosius to Charles Boyd re 'catch 22 on the pedigree and money situation - CTRL02245496 |
| 166 | | | | 2020.08.08 Email from Charles Boyd to Adam Brosius et al. re how t3s look and Attachment - CTRL02245725-26 |
| 167 | | | | 2020.08.07 Email from BLVD to Charles Boyd re T3 and past invoices - CTRL02244189 |
| 168 | | | | 2020.08.07 Email from CB to invoice RE T3s - CTRL00106118 |
| 169 | | | | 2020.08.07 Email from Charles Boyd to BLVD re T3 and past invoices - CTRL00106118 |
| 170 | | | | 2020.08.07 Email from DE to Pedigrees re t3 needed asap - CTRL02420354 |
| 171 | | | | 2020.08.07 Email from GM to JN RE Gentek Pedigree - CTRL02357488 |
| 172 | | | | 2020.08.08 Email from Charles Boyd to Adam Brosius et al. re t3s -CTRL02245725 |
| 173 | | | | 2020.08.08 Email from Charles Boyd to Adam Brosius et al. re t3s -CTRL02245726 Attachment |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 174 | | | | 2020.08.11 Email from AD to CB re introduction - CTRL02359702 |
| 175 | | | | 2020.08.11 Email from AD to CB re introduction - CTRL02359703 Attachment |
| 176 | | | | 2020.08.17 Email from Abbie Divilio to returns Lot number verification - CTRL00044445 |
| 177 | | | | 2020.08.17 Email from Abigail Divilio to Patrick Boyd asking him to call Drogueria re Seroquel incident - CTRL00015284 |
| 178 | | | | 2020.08.17 Email from Abigail Divilio to Patrick Boyd asking him to call Drogueria re Seroquel incident - CTRL00015285 Attachment |
| 179 | | | | 2020.08.17 Email from AD to info t3 verification - CTRL00028071 |
| 180 | | | | 2020.08.17 Email from AD to PB gentek packaging slip invoice t3 info order 2678 - CTRL00022432 |
| 181 | | | | 2020.08.17 Email from AD to PB gentek packaging slip invoice t3 info order 2678 - CTRL00022433 Attachment |
| 182 | | | | 2020.08.17 Email from CB to JM et al approving return of CCPDPA - CTRL00103146 |
| 183 | | | | 2020.08.17 Email from Charles Boyd note to self re quality control log_CTRL00097001 |
| 184 | | | | 2020.08.17 Email from Kendreas Ferdinand to Jenna Mellott RE WHITE CROSS RETURN - CTRL00094478 |
| 185 | | | | 2020.08.18 Email from Abbie Divilio to Charles Boyd Fw Gilead (PR-196084) - CTRL00044197 |
| 186 | | | | 2020.08.18 Email from AD to CB JH re t3 verification - CTRL00027779 |
| 187 | | | | 2020.08.19 Email from Amanda Biggart to Andrew Leibowitz re May 2020 Bank Rec - CTRL00033227 |
| 188 | | | | 2020.08.19 Email from Amanda Biggart to Andrew Leibowitz re May 2020 Bank Rec - CTRL00033228 |
| 189 | | | | 2020.08.19 Email from CB to GM and AB re Biktarvy issue - ABWW-00003730 |
| 190 | | | | 2020.08.19 Email from Gilead to Abigail Divilio re lot CCPDPA - CTRL00093283 |
| 191 | | | | 2020.08.19 Email from Quality Complaints to Abbie Divilio RE Gilead (PR196084) - CTRL00044190 |
| 192 | | | | 2020.08.19 Email from Returns to Abbie Divilio RE Lot number verification - CTRL00044534 |
| 193 | | | | 2020.08.20 Email from Charles Boyd to Adam Brosius re White Cross Biktarvy - CTRL00096921 |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 194 | | | | 2020.08.20 Email from Charles Boyd to Quality Complaints & Abbie Divilio RE Gilead (PR-196084) - CTRL00044443 |
| 195 | | | | 2020.08.21 Email from Charles Boyd to Quality Complaints and Abbie Divilio RE Gilead (PR-196084) - CTRL00044456 |
| 196 | | | | 2020.08.21 Email from Compliance to JN re pedigree request - CTRL00027034-43 |
| 197 | | | | 2020.08.21 Email from SC to JN RE Pedigree Request - CTRL00027679-80 |
| 198 | | | | 2020.08.25 Email from AB DR CB AB ER fwd gentek wish list - CTRL00431872 |
| 199 | | | | 2020.08.28 Email from AB to DR MZ CB - CTRL00437682 |
| 200 | | | | 2020.09.10 Email from DF to JN RE Olympia Pharmacy Invoices - CTRL00027676 |
| 201 | | | | 2020.09.14 Email from Abigail Divilio to Gilead re not sharing T3 - CTRL00044164 |
| 202 | | | | 2020.09.14 Email from Charles Boyd to Abbie Divilio FW Gilead (PR-196084) - CTRL00044199 |
| 203 | | | | 2020.09.14 Email from Charles Boyd to Abbie Divilio FW Gilead (PR-196084) - CTRL00044201 Attachment |
| 204 | | | | 2020.09.14 Email from Charles Boyd to Abbie Divilio FW Gilead (PR-196084) - CTRL00044204 Attachment |
| 205 | | | | 2020.09.14 Email from Charles Boyd to Abbie Divilio FW Gilead (PR-196084) - CTRL00044205 Attachment |
| 206 | | | | 2020.09.14 Email from Charles Boyd to Abbie Divilio FW Gilead (PR-196084) - CTRL00044206 attachment |
| 207 | | | | 2020.09.14 Email from compliance to quality complaints CB re Gilead - CTRL00044164 |
| 208 | | | | 2020.09.15 Email from DF to JN re Olympia Pharmacy Invoices - CTRL00026964 |
| 209 | | | | 2020.09.16 Email from DF to JN re Olympia Pharmacy Invoices - CTRL00027080 |
| 210 | | | | *Intentionally Left Blank* |
| 211 | | | | 2020.09.21 Email from Abigail Divilio to biztransights re Kimchee T3 binder to Charles Boyd - CTRL00014252 |
| 212 | | | | 2020.09.21 Email from Abigail Divilio to biztransights re Kimchee T3 binder to Charles Boyd - CTRL00014253 Attachment |
| 213 | | | | 2020.09.22 Email from Michael Landy to Garrett Mellott Re Pricing - CTRL00029130 |
| 214 | | | | 2020.09.23 Email from DF to JN re Olympia Pharmacy Invoices - CTRL00027256 |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 215 | | | | 2020.09.23 Email from DR to AB re digging into AD - Ralhan-0000000051 |
| 216 | | | | 2020.09.23 Email from PB to AD re olympia and T3 issues and diff vendor - CTRL00062916 |
| 217 | | | | 2020.09.29 Email from AD to CK Biktarvy and Complera - CTRL02351740 |
| 218 | | | | 2020.09.29 Email from AD to CK Biktarvy and Complera - CTRL02351741 Attachment |
| 219 | | | | 2020.09.29 Email from AD to PB & CB RE Verification of Blvd T3s - CTRL00063880 |
| 220 | | | | 2020.09.29 Email from IPC to AD re T3s - CTRL00063832 |
| 221 | | | | 2020.09.29 Email from Patrick Boyd to Adam Brosius re BLVD T3s - Attachment 1 - CTRL00029960 |
| 222 | | | | 2020.09.29 Email from Patrick Boyd to Adam Brosius re BLVD T3s - Attachment 1 - CTRL00029961 |
| 223 | | | | 2020.09.29 Email from Patrick Boyd to Adam Brosius re BLVD T3s - Attachment 1 - CTRL00029962 |
| 224 | | | | 2020.09.29 Email from Patrick Boyd to Adam Brosius re BLVD T3s - CTRL00029959 |
| 225 | | | | 2020.09.29 email from Patrick Boyd to Adam Brosius re verification of boulevard t3s - CTRL02435638 |
| 226 | | | | 2020.09.30 Email from AD to PB and CB FW Biktarvy and Complera - CTRL00063422 |
| 227 | | | | 2020.09.30 Email from SR to AD FW Biktarvy and Complera - CTRL00063289 Attachment |
| 228 | | | | 2020.09.30 Email from SR to AD FW Biktarvy and Complera - CTRL00063289 |
| 229 | | | | 2020.10.01 Email from AB to CB Re FW T3s - CTRL00106004 |
| 230 | | | | 2020.10.01 Email from AD to KK t3s - CTRL02360015 |
| 231 | | | | 2020.10.01 Email from Kimchi to AD re T3 concerns 1 - CTRL00019367 |
| 232 | | | | 2020.10.01 Email from Kimchi to AD re T3 concerns 2 - CTRL00015684 |
| 233 | | | | 2020.10.01 Email from Kimchi to AD re T3 concerns 3 - CTRL00012762 |
| 234 | | | | 2020.10.01 Email from olympia to JN olympia plaza pharmacy product return - CTRL00028360 |
| 235 | | | | 2020.10.01 Email from olympia to JN olympia plaza pharmacy product return - CTRL00028361 Attachment |
| 236 | | | | 2020.10.01 Email from olympia to JN olympia plaza pharmacy product return - CTRL00028362 Attachment |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 237 | | | | 2020.10.01 Email from olympia to JN olympia plaza pharmacy product return - CTRL00028363 Attachment |
| 238 | | | | 2020.10.02 Email from AD to KK CB re NYS professions - online verifications - CTRL02352164 |
| 239 | | | | 2020.10.02 Email from Olympia Plaza to PB AD Re Olympia plaza Pharmacy product return - CTRL00063770 |
| 240 | | | | 2020.10.02 Email from PB to Olympia et al re products cannot be returned - CTRL00063167 |
| 241 | | | | 2020.10.03 Email from Olympia Plaza to PB AD Re Olympia plaza Pharmacy product return - CTRL00063639 |
| 242 | | | | 2020.10.03 Email from Olympia Plaza to PB Re Olympia plaza Pharmacy product return - CTRL00063640 Attachment |
| 243 | | | | 2020.10.03 Email from Olympia Plaza to PB Re Olympia plaza Pharmacy product return - CTRL00063641 Attachment |
| 244 | | | | 2020.10.03 Email from Olympia Plaza to PB Re Olympia plaza Pharmacy product return - CTRL00063642 Attachment |
| 245 | | | | 2020.10.03 Email from PB to Olympia Re Olympia plaza Pharmacy product return - CTRL00105882 |
| 246 | | | | 2020.10.05 Email from AD to compliance fw olympia plaza pharmacy product return - CTRL00062801 |
| 247 | | | | 2020.10.05 Email from AD to compliance fw olympia plaza pharmacy product return - CTRL00062802 Attachment |
| 248 | | | | 2020.10.05 Email from AD to compliance fw olympia plaza pharmacy product return - CTRL00062803 Attachment |
| 249 | | | | 2020.10.05 Email from AD to compliance fw olympia plaza pharmacy product return - CTRL00062804 Attachment |
| 250 | | | | 2020.10.05 Email from Dakota Flowers to Quality Complaints RE Gilead (PR-196084) - CTRL00044054 |
| 251 | | | | 2020.10.05 Email from Jonathan Nicholls to Carly Ogren re Olympia Plaza return of unsafe product - CTRL00074711 |
| 252 | | | | 2020.10.06 - Email from Abbie Divilio to Gilead re T3 verification - CTRL00015894 |
| 253 | | | | 2020.10.06 - Email from Abbie Divilio to Gilead re T3 verification Attachment- CTRL00015895 |
| 254 | | | | 2020.10.06 Email from King Kimchi to Abigail Divilio, Charles Boyd et al re T3 binder - CTRL00013663 |
| 255 | | | | 2020.10.06 Email from King Kimchi to Abigail Divilio, Charles Boyd et al re T3 binder - CTRL00013664 Attachment |
| 256 | | | | 2020.10.07 Email AD to Gilead verify T3 (ATTACHED BLVD T3) - CharlesBoyd_0000060291 |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 257 | | | | 2020.10.07 Email from Compliance to Quality Complaints RE Gilead Sciences BIKTARVY Inquiry (PR-200633) - CTRL00044397 |
| 258 | | | | 2020.10.07 Email from Legacy to Patrick Boyd and Abbie Divilio re legacy GPO danny alaimo placing order - CTRL00029681 |
| 259 | | | | 2020.10.09 Email Gilead informs BLVD pedigree not consistent with records - CTRL00016513 |
| 260 | | | | 2020.10.12 Email from Compliance to CB & PB FW Gilead Sciences Biktarvy Inquiry - CTRL00021321 |
| 261 | | | | 2020.10.13 Email from Abigail Divilio to Charles Boyd re FDA Form 3911 - CTRL00020006 |
| 262 | | | | 2020.10.13 Email from AD to KK re T3 verifications - CTRL02361052 |
| 263 | | | | 2020.10.13 Email from King Kimchi to Abigail Divilio and Patrick Boyd re 'it's 100 percent np' - CTRL00016391 |
| 264 | | | | 2020.10.13 Email from KK to AD T3 verifications - CTRL02351806 |
| 265 | | | | 2020.10.14 Email from AD to CB RE MEDICINE SHOPPE #1802 - URGENT - CTRL00044460 |
| 266 | | | | 2020.10.14 Email from CB to AD RE MEDICINE SHOPPE #1802 - URGENT - CTRL00435299 - photo 1 |
| 267 | | | | 2020.10.14 Email from CB to AD RE MEDICINE SHOPPE #1802 - URGENT - CTRL00435299 - photo 2 |
| 268 | | | | 2020.10.14 Email from CB to AD RE MEDICINE SHOPPE #1802 - URGENT - CTRL00435299 - photo 3 |
| 269 | | | | 2020.10.14 Email from CB to AD RE MEDICINE SHOPPE #1802 - URGENT - CTRL00435299 - photo 4 |
| 270 | | | | 2020.10.14 Email from CB to AD RE MEDICINE SHOPPE #1802 - URGENT - CTRL00435299 - photo 5 |
| 271 | | | | 2020.10.14 Email from CB to AD RE MEDICINE SHOPPE #1802 - URGENT - CTRL00435299 Attachment |
| 272 | | | | 2020.10.14 Email from CB to AD RE MEDICINE SHOPPE #1802 - URGENT - CTRL00435299 |
| 273 | | | | 2020.10.14 Email from Charles Boyd to Abbie Divilio FW MEDICINE SHOPPE #1802 - URGENT - CTRL00063671 |
| 274 | | | | 2020.10.14 Email from Jenna Mellot to Charles Boyd et al. re Seroquel being found in Biktarvy bottle - CTRL00073443 |
| 275 | | | | 2020.10.21 Email from DF to KK re Kimchi T3s - CTRL00013305 |
| 276 | | | | 2020.10.21 Email from DF to KK re Kimchi T3s - CTRL00013306 Attachment |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 277 | | | | 2020.10.21 Email from DF to KK re Kimchi T3s - CTRL00013307 Attachment |
| 278 | | | | 2020.10.21 Email from DF to KK re Kimchi T3s - CTRL00013308 Attachment |
| 279 | | | | 2020.10.21 Email from DF to KK re Kimchi T3s - CTRL00013309 Attachment |
| 280 | | | | 2020.10.22 Email from Jonathan Nicholls to Accounting re Bayside Pharmacy wanting HIV - CTRL02229181 |
| 281 | | | | 2020.10.23 Email from Garrett Mellott to Abbie Divilio re Biktarvy T3 from Peter (FWD from GM AOL account) - CTRL00028213 |
| 282 | | | | 2020.10.29 Email from DF to JN RE Pedigree - CTRL00027143-44 |
| 283 | | | | 2020.10.29 Email from DF to JN re pedigrees - CTRL00027161-62 |
| 284 | | | | 2020.11.04 Email from Compliance to JN RE Pedigree Fix - CTRL00027405-06 |
| 285 | | | | 2020.11.04 Email from Patrick Boyd to Adam Brosius re 'HIV Medications Huge Savings' - CRTL02229580 |
| 286 | | | | 2020.11.10 Email from DF to JN re Updated Pedigree - CTRL00027183-84 |
| 287 | | | | 2020.11.13 Email from DF to JN RE Pedigree Completion #2 - CTRL00027417-24 |
| 288 | | | | 2020.11.13 Email from DF to JN RE Pedigree Completion #2 - CTRL00027513-14 |
| 289 | | | | 2020.11.16 Email from Abbie Divilio to Sekar Biktarvy - CTRL00044192 |
| 290 | | | | 2020.11.19 Email from JM to CB PB medicine shoppe #1802 - Urgent - CTRL00073443 |
| 291 | | | | 2020.11.19 Email from JM to CB PB medicine shoppe #1802 - Urgent - CTRL00073444 Attachment |
| 292 | | | | 2020.11.20 Email from Dakota Flowers to Compliance re Kimchi T3 Binder - CTRL00013698 |
| 293 | | | | 2020.11.20 Email from Dakota Flowers to Compliance re Kimchi T3 Binder- CTRL00013699 Attachment |
| 294 | | | | 2020.11.21 Email from Olympia to JN & PB RE Invoice - CTRL00117204 |
| 295 | | | | 2020.11.24 Email from AD FW sale of counterfeit biktarvy - CTRL00019309 |
| 296 | | | | 2020.11.24 Email from AD FW sale of counterfeit biktarvy - CTRL00019310 Attachment |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 297 | | | | 2020.11.24 Email from Charles Boyd to Frier Levitt FW Sale of Counterfeit BIKTARVY - CTRL00102827 |
| 298 | | | | 2020.11.24 Email from JM to KF and JH re Seroquel in Biktarvy Bottle - CTRL00002606 |
| 299 | | | | 2020.11.25 Email from Abigail Divilio to Compliance re Gilead confirms false T3 - CTRL00016513 |
| 300 | | | | 2020.11.25 Email from Charles Boyd to Abbie Divilio FW Compliance Call - CTRL00015304 |
| 301 | | | | 2020.11.25 Email from Charles Boyd to Abigail divilio re attorney email - CTRL00015304 |
| 302 | | | | 2020.11.25 Email JM to compliance fwd medicine shoppe #1802 - URGENT - CCTRL02351948 Attachment |
| 303 | | | | 2020.11.25 Email JM to compliance fwd medicine shoppe #1802 - URGENT - CTRL02351947 |
| 304 | | | | 2020.11.25 Email to counsel - Attachment 2020.09.14 - AD to Gilead - CTRL00044164 |
| 305 | | | | 2020.12.04 Email from Friar Levitt to Abigail Divilio and Charles Boyd re Letter attachment and notes - CTRL0001582 |
| 306 | | | | 2020.12.04 Email from Frier Levitt to Abbie Divilio and Charles Boyd re Seroquel - CTRL00044533 |
| 307 | | | | 2020.12.07 Email from Abigail Divilio to Martha Rumore re clarification - CTRL00028345 |
| 308 | | | | 2020.12.08 Email from MR to CB FW safe chain response to gilead letter of Nov 23 - CTRL00015835 |
| 309 | | | | 2020.12.08 Email from MR to CB FW safe chain response to gilead letter of Nov 23 - CTRL00015836 Attachment |
| 310 | | | | 2020.12.11 Email from MR to DM FW safe chain response to gilead letter of nov 23 - CTRL00016485 |
| 311 | | | | 2020.12.11 Email from MR to DM FW safe chain response to gilead letter of nov 23 - CTRL00016486 Attachment |
| 312 | | | | 2020.12.14 Email from Abigail Divilio to Charles Boyd re lots tracking - CTRL00044355 |
| 313 | | | | 2020.12.14 Email from Abigail Divilio to Charles Boyd re lots tracking - CTRL00044356 Attachment |
| 314 | | | | 2020.12.14 Email from Abigail Divilio to Charles Boyd re lots tracking - CTRL00044357 Attachment |
| 315 | | | | 2020.12.14 Email from Compliance to JN RE Pedigree - CTRL0027289-90 |
| 316 | | | | 2020.12.14 Email from JM to Legacy re Safe Chain HIV Orders - Pilgrim_000001-000612 |
| 317 | | | | 2020.12.15 Email from AB to CB & PB Fwd 2020 year in review and looking forward - CTRL00029946 |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 318 | | | | 2020.12.16 Email from Abigail Divilio to Charles Boyd re letter to customers - CTRL00044543 |
| 319 | | | | 2020.12.16 Email from Charles Boyd to Martha Rumore et al FW Biktarvy Issue, White Cross - CTRL00016137 |
| 320 | | | | 2020.12.17 Email from AD to CB re revised letter to customers - CTRL00044411 |
| 321 | | | | 2020.12.17 Email from AD to CB re revised letter to customers - CTRL00044412 Attachment |
| 322 | | | | 2021.01.04 Email from Martha Rumore to Abbie Divilio & Charles Boyd RE Biktarvy Issue, White Cross - CTRL00020026 |
| 323 | | | | 2021.01.04 Email from Martha Rumore to Charles Boyd & Abbie Divlio FW Safe Chain Response to Gilead Letter of Nov 23 - CTRL00019329 |
| 324 | | | | 2021.01.04 email from MR to CB AD fw safe chain response to gilead letter of nov 23 - CTRL00019329 |
| 325 | | | | 2021.01.05 Email from PB to JN AB JW new wac pricing - CTRL00029269 |
| 326 | | | | 2021.01.05 Email from PB to JN AB JW new wac pricing - CTRL00029270 attachment |
| 327 | | | | 2021.01.07 Pat Boyd to Sales Reps John Nicholls re 'New Commission Structure' and HIV demand - CTRL00029880 |
| 328 | | | | 2021.01.13 Email from Compliance to JN re pedigree completion - CTRL00027066-71 |
| 329 | | | | 2021.01.15 Email from DF to JN RE Pedigree Completion - CTRL00027597 |
| 330 | | | | 2021.01.18 Email from DF to JN re pedigree completion - CTRL00027138-41 |
| 331 | | | | 2021.01.19 Email from Nicole Sawyer to Accounting RE Customers with Orders on Credit Hold - CTRL00030634 |
| 332 | | | | 2021.01.28 Email att 1 from Compliance to Christopher Woo RE CI 2020 90357 White Cross Pharmacy - CTRL00001992 |
| 333 | | | | 2021.01.28 Email from Christopher Woo to SafeChain CI 2020 90357 White Cross Pharmacy - (Response CTRL00001992) |
| 334 | | | | 2021.02.03 Email from AD to CB re Medicine Shoppe compl w phone number 2nd issue - CTRL00027806 |
| 335 | | | | 2021.02.03 Email from AD to CB re Medicine Shoppe compl w phone number 2nd issue - CTRL00027807 Attachment |
| 336 | | | | 2021.02.03 Email from AD to CB re Medicine Shoppe compl w phone number 2nd issue - CTRL00027808 attachment |
| 337 | | | | 2021.02.03 Email from CB to AD et al re Stribild in BIKTARVY steps - CTRL00092819 |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 338 | | | | 2021.02.03 Email from Jenna Mellott to Compliance et al Medicine Shoppe #1802 - Biktarvy Bottle filled with Stribild - CTRL00108414 |
| 339 | | | | 2021.02.04 Email from Abbie Divilio to Martha Rumore Biktarvy issue with a customer - CTRL00044537 |
| 340 | | | | 2021.02.04 Email from Charles Boyd to Jenna Mellott et al RE Medicine Shoppe#1802 - Biktarvy bottle filled with Stribild - CTRL00092819 |
| 341 | | | | 2021.02.05 Email from CB to ER DR fw biktarvy issue with a customer - CTRL00431333 |
| 342 | | | | 2021.02.05 Email from Charles Boyd to Martha Rumore RE Biktarvy issue with a customer - CTRL00044610 |
| 343 | | | | 2021.02.05 Email from Martha Rumore to Abbie Divilio RE Biktarvy issue with a customer - CTRL00044230 |
| 344 | | | | 2021.02.05 Email from Martha Rumore to Abbie Divilio RE Biktarvy issue with a customer - CTRL00044500 |
| 345 | | | | 2021.02.05 Email from Martha Rumore to CB AB re required to notify FDA - CTRL00044497 |
| 346 | | | | 2021.02.09 Email from AD to CB re BOP email - CTRL00016536 |
| 347 | | | | 2021.02.09 Email from compliance to Martha Rumore FW FW Biktarvy issue with a customer - CTRL00017714 |
| 348 | | | | 2021.02.09 Email from GM to AB CB re ci 2020 90357 white cross pharmacy - CTRL00093346 |
| 349 | | | | 2021.02.10 Email from AD to CB re edits esponse to Woo - CTRL00015927 |
| 350 | | | | 2021.02.10 Email from AD to CA Woo verify trading partners - CTRL00015363 |
| 351 | | | | 2021.02.10 Email from AD to CB re proposed response to Woo - CTRL00016387 |
| 352 | | | | 2021.02.10 Email from Charles Boyd to Abigail Divilio re Gentek contact info - CTRL00099973 |
| 353 | | | | 2021.02.10 Email from Compliance to Christopher Woo CB, PB re Safe Chain SOPs - CTRL00015363 |
| 354 | | | | 2021.02.10 Email from Compliance to Christopher Woo CB, PB, re White Cross Documents - CTRL00018351 |
| 355 | | | | 2021.02.10 Email from Compliance to Christopher Woo CB, PB, re White Cross Documents - CTRL00018352 Attachment |
| 356 | | | | 2021.02.10 Email from Compliance to Christopher Woo CB, PB, re White Cross Documents - CTRL00018353 Attachment |
| 357 | | | | 2021.02.10 Email from Compliance to Christopher Woo CB, PB, re White Cross Documents - CTRL00018354 Attachment |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 358 | | | | 2021.02.10 Email from Compliance to Christopher Woo CB, PB, re White Cross Documents - CTRL00018355 Attachment |
| 359 | | | | 2021.02.10 Email from Compliance to Christopher Woo CB, PB, re White Cross Documents - CTRL00018356 Attachment |
| 360 | | | | 2021.02.10 Email from Compliance to Christopher Woo CB, PB, re White Cross Documents - CTRL00018357 Attachment |
| 361 | | | | 2021.02.10 Email from Compliance to Christopher Woo CB, PB, re White Cross Documents - CTRL00018358 Attachment |
| 362 | | | | 2021.02.10 Email from Sekar Babu to Abbie Divilio Re Biktarvy - CTRL00044634 |
| 363 | | | | 2021.02.11 Email from Matha Rumore to Abbie Divilio RE Biktarvy - CTRL00044492 |
| 364 | | | | 2021.02.12 Email from MR to CB AD fw gilead product complaint biktarvy - CTRL00019550 |
| 365 | | | | 2021.02.12 Email from MR to CB AD fw gilead product complaint biktarvy - CTRL00019551 Attachment |
| 366 | | | | 2021.02.13 Email from MR to CB FW gilead product complaint biktarvy - CTRL00016167 |
| 367 | | | | 2021.02.13 Email from MR to CB FW gilead product complaint biktarvy - CTRL00016168 Attachment |
| 368 | | | | 2021.02.13 Email from MR to CB FW gilead product complaint biktarvy - CTRL00016169 Attachment |
| 369 | | | | 2021.02.13 Email from MR to CB FW gilead product complaint biktarvy - CTRL00016170 Attachment |
| 370 | | | | 2021.02.16 Email from MR to CB FW PR#213279 - CTRL00017294 |
| 371 | | | | 2021.02.16 Email from MR to CB FW PR#213279 - CTRL00017295 |
| 372 | | | | 2021.02.18 Email from Abbie Divilio to Quality Complaints et al Biktarvy Pictures - CTRL00019765 |
| 373 | | | | 2021.02.19 Email from AD to MR CB re biktarvy lots cczcfa & cdfyca - CTRL00017892 |
| 374 | | | | 2021.02.19 Email from AD to MR CB re biktarvy lots cczcfa & cdfyca - CTRL00017893 Attachment |
| 375 | | | | 2021.02.19 Email from AD to MR CB re biktarvy lots cczcfa & cdfyca - CTRL00017894 Attachment |
| 376 | | | | 2021.02.19 Email from AD to MR CB re biktarvy lots cczcfa & cdfyca - CTRL00017895 Attachment |
| 377 | | | | 2021.02.22 Email from Friar Levitt to CH AD re Gilead escalation - CTRL00015336 |
| 378 | | | | 2021.02.22 Email from MR to CB AD FW safe chain response letter - CTRL00017550 |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 379 | | | | 2021.02.22 Email from MR to CB AD FW safe chain response letter - CTRL00017551 Attachment |
| 380 | | | | 2021.02.22 Email from MR to CB AD FW safe chain response letter - CTRL00017552 Attachment |
| 381 | | | | 2021.02.22 Email from MR to CB AD FW safe chain response letter - CTRL00017553 Attachment |
| 382 | | | | 2021.02.22 Email from MR to CB AD FW safe chain response letter - CTRL00017554 Attachment |
| 383 | | | | 2021.02.22 Email from MR to CB AD FW safe chain response letter - CTRL00017555 Attachment |
| 384 | | | | 2021.02.23 Email from Abigail Divilio to Martha Runmore et al re Gilead Lots - CTRL00015740 |
| 385 | | | | 2021.02.23 Email from Frier Levitt to CB and AD re Gilead - CTRL00017915 |
| 386 | | | | 2021.02.23 Email from JM to DR and AB re Arundel pharmacy 3CTRL00147306 |
| 387 | | | | 2021.03.02 Email from DE to GM re Synergy vendor app - CTRL00074762 |
| 388 | | | | 2021.03.02 Email from DE to GM re Synergy vendor app - CTRL00074763 Attachment |
| 389 | | | | 2021.03.02 Email from DE to GM re Synergy vendor app - CTRL00074764 Attachment |
| 390 | | | | 2021.03.02 Email from DE to GM re Synergy vendor app - CTRL00074765 Attachment |
| 391 | | | | 2021.03.04 Email from AD to CB MS AB RE t3 information - CTRL00019631 |
| 392 | | | | 2021.03.10 Email from AD to PB T3 Verification Issue - CTRL00076172 |
| 393 | | | | 2021.03.10 Email from AD to PB T3 Verification Issue - CTRL00076173 Attachment |
| 394 | | | | 2021.03.10 Email from PB to AB fw t3 verification issue - CTRL00071645 |
| 395 | | | | 2021.03.10 Email from PB to AB fw t3 verification issue - CTRL00071646 Attachment |
| 396 | | | | 2021.03.10 Email from PB to AB fw t3 verification issue - CTRL00071647 Attachment |
| 397 | | | | 2021.03.11 Email from AB to PB fwd t3 verification issue - CTRL00073700 |
| 398 | | | | 2021.03.12 Email from AD to PB AB re Updated paperwork - CTRL00434779 |
| 399 | | | | 2021.03.12 Email from Patrick Boyd to Abigail Divilio re verifying Synergy T3 - CTRL00073486 |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 400 | | | | 2021.03.16 Email from AB to CB GM PB fwd e-pharm alter notice illegitimate biktarvy - CTRL00029237 |
| 401 | | | | 2021.03.17 Email from Martha Rumore to Charles Boyd & Abbie Divilio RE e-Pharm Alter Notice Illegitimate Biktarvy - CTRL00027912 |
| 402 | | | | 2021.03.17 Email from Pat Boyd to Antione Brooks et al Response on Gilead PR - CTRL00029758 |
| 403 | | | | 2021.03.18 Email from DF to AD re draft letter to pilgrim - CTRL00027030 |
| 404 | | | | 2021.03.19 Email from Kendrea Ferdinand to Katelyn Miller RE RETURN REQUEST VLS Pharmacy 27-NY0160 - CTRL02266345 |
| 405 | | | | 2021.03.22 Email from AB to CB, PB, GM, and JH agree 90 hiv no inserts - CTRL00024073 |
| 406 | | | | 2021.03.22 Email from AB to PB and CB re rapids text issues - CTRL00021560 |
| 407 | | | | 2021.03.22 Email from AB to PB and CB re rapids text issues - CTRL00021561 Attachment |
| 408 | | | | 2021.03.22 Email from AB to PB and CB re rapids text issues - CTRL00021562 Attachment |
| 409 | | | | 2021.03.22 Email from AB to PB and CB re rapids text issues - CTRL00021563 Attachment |
| 410 | | | | 2021.03.22 Email from PB to AB and CB re rapids tex issues fine- CTRL00023436 |
| 411 | | | | 2021.03.22 Email from PB to AB re invoices 7768-7769 - CTRL00442091 |
| 412 | | | | 2021.03.23 Email from Charles Boyd to compliance FW [Testing] e-Pharm Alert Patient Safety - CTRL00111910 |
| 413 | | | | 2021.03.23 Email from Charles Boyd to Compliance re PATIENT SAFETY IS OUR PRIORITY - CTRL00019787 |
| 414 | | | | 2021.03.24 Email from CB to PB AB fw gilead sciences - CTRL00442266 |
| 415 | | | | 2021.03.24 Email from CB to PB AB fw gilead sciences - CTRL00442267 Attachment |
| 416 | | | | 2021.03.26 Email from Abbie Divilio to Charles Boyd et al RE Timeline - CTRL00019667 |
| 417 | | | | 2021.03.26 Email from CB to AD fw wrong meds inside - CTRL00064099 |
| 418 | | | | 2021.03.26 Email from CB to AD fw wrong meds inside - CTRL00064101 Attachment |
| 419 | | | | 2021.03.26 Email from CB to AD fw wrong meds inside - CTRL00064102 Attachment |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 420 | | | | 2021.03.26 Email from CB to AD RE FW Biktarvy issue with a customer - CTRL00015481 |
| 421 | | | | 2021.03.29 Email from AD to Better Care Rx re compl from BetterCare pharmacy - CTRL00044637 |
| 422 | | | | 2021.03.29 Email from CB to AD re Capitol Hill Pharmacy w complaints and contact info - CTRL00109060 |
| 423 | | | | 2021.03.29 Email from DF to JM and Compliance re Leroy Pharm T3s - Attachment - CTRL00014446-CTRL00014540 |
| 424 | | | | 2021.03.29 Email from DF to JM and Compliance re Leroy Pharm T3s - CTRL00014445 |
| 425 | | | | 2021.03.30 Email AD to CB re BLVD T3s false - CTRL00019915 |
| 426 | | | | 2021.03.30 Email AD to CB re BLVD T3s false - CTRL00019916 Attachment |
| 427 | | | | 2021.03.30 Email AD to CB re BLVD T3s false - CTRL00019917 Attachment |
| 428 | | | | 2021.03.30 Email AD to CB re BLVD T3s false - CTRL00019918 Attachment |
| 429 | | | | 2021.03.30 email from JD to RB re safe chain 2 - supplemental response to gilead - CTRL00015628 |
| 430 | | | | 2021.03.30 Email from JD to RB safe chain - supplemental response to gilead - CTRL00016959 |
| 431 | | | | 2021.03.30 Email from JD to RB safe chain - supplemental response to gilead - CTRL00016960 Attachment |
| 432 | | | | 2021.03.30 Email from JD to RB safe chain - supplemental response to gilead - CTRL00016961 Attachment |
| 433 | | | | 2021.03.30 Email from JD to RB safe chain - supplemental response to gilead - CTRL00016962 Attachment |
| 434 | | | | 2021.03.30 Email from JD to RB safe chain - supplemental response to gilead - CTRL00016963 Attachment |
| 435 | | | | 2021.03.30 Email from JD to RB safe chain - supplemental response to gilead - CTRL00016964 Attachment |
| 436 | | | | 2021.03.31 Email AD to CB re blvd issues - CTRL00015682 |
| 437 | | | | 2021.03.31 Email from Anthony Berger to Pat Boyd et al RE Gilead Next steps - Attorney Client Privileged - CTRL00016260 |
| 438 | | | | 2021.03.31 Email from Charles Boyd to Anthony Berger et al RE Gilead Next steps - Attorney Client Privileged - CTRL00015857 |
| 439 | | | | 2021.03.31 Email from GM to AD and CB re Capitol Hill pharmacy with phone number - CTRL00433514 |
| 440 | | | | 2021.03.31 Email from GM to CB re biktarvy lot 640051a d - CTRL00433514 |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 441 | | | | 2021.03.31 Email from Pat Boyd to Anthony Berger RE Gilead Next Steps - Attorney Client Privileged - CTRL00015966 |
| 442 | | | | 2021.03.31 Email from Patrick Boyd to Anthony Berger et al re ship back orders - CTRL00015966 |
| 443 | | | | 2021.04.01 Email from CB to AD fw email re pharmacy compl wrong pill in bottle - CTRL00094380 |
| 444 | | | | 2021.04.01 Email JN to MG & CB RE Return Request - CTRL00434271 |
| 445 | | | | 2021.04.01 Email Kelsey msg to Tedrow re BIKTARVY quality complaint from customer - CTRL00062172 |
| 446 | | | | 2021.04.03 Email from Anthony Berger to Frier Levitt er al. re Gilead Issues - CTRL00050279 |
| 447 | | | | 2021.04.03 Email from Anthony Berger to Jesse Dresser et al Attorney-Client Privileged & Confidential Gilead Next Steps - CTRL00050279 |
| 448 | | | | 2021.04.05 Email AD & CB re Synergy T3 issues - Abigail.Divilio.EXHIBIT85 - BROSIUS-0000000037 |
| 449 | | | | 2021.04.05 Email from Abigail Divilio to Charles Boyd re Synergy falsified T3 - CTRL00044248 |
| 450 | | | | 2021.04.05 Email from CB to PB AB fw synergy - CTRL00434776 |
| 451 | | | | 2021.04.05 Email from CB to PB AB fw synergy - CTRL00434777 Attachment |
| 452 | | | | 2021.04.05 Email from CB to PB AB fw synergy - CTRL00434778 Attachment |
| 453 | | | | 2021.04.05 Email from CB to PB AB GM fw synergy - CTRL00049089 |
| 454 | | | | 2021.04.05 Email from CB to PB AB GM fw synergy - CTRL00049090 Attachment |
| 455 | | | | 2021.04.05 Email from CB to PB AB GM fw synergy - CTRL00049091 Attachment |
| 456 | | | | 2021.04.05 Email from CB to PB AB GM fw synergy - CTRL00049092 Attachment |
| 457 | | | | 2021.04.06 Email from CB to AD re synergy - CTRL00044526 |
| 458 | | | | 2021.04.06 Email from HD to AD CB RE rapids gilead product - CTRL00017082 |
| 459 | | | | 2021.04.07 Email form MR to CB AD AB PB meeting follow-up - CTRL00019330 |
| 460 | | | | 2021.04.07 Email from CB to PB, AB, et al. re CB instructs to release Rapids - CTRL00017270 |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 461 | | | | 2021.04.07 Email from Charles Boyd to Pat Boyd & Anthony Berger RE SafeChain - Mr Unlimited Inventory - CTRL00017270 |
| 462 | | | | 2021.04.09 Email from Abigail Divilio to Charles Boyd re Rapid's Tex issues - CTRL02355455 |
| 463 | | | | 2021.04.09 Email from Abigail Divilio to Charles Boyd re Rapid's Tex issues - CTRL02355456 Attachment |
| 464 | | | | 2021.04.09 Email from Abigail Divilio to Patrick and Charles Boyd re Synergy package slip inconsistency - CTRL00015300 |
| 465 | | | | 2021.04.09 Email from Abigail Divilio to Patrick and Charles Boyd re Synergy package slip inconsistency - CTRL00015301 Attachment |
| 466 | | | | 2021.04.09 Email from AD to CB PB fw sample ped - CTRL00023069 Attachment |
| 467 | | | | 2021.04.09 Email from AD to CB PB fw sample ped - CTRL02353914 |
| 468 | | | | 2021.04.09 Email from AD to CB PB fw sample ped - CTRL02353915 Attachment |
| 469 | | | | 2021.04.09 Email from AD to CB RE Compliance Request Order 7782 - CTRL00015386 |
| 470 | | | | 2021.04.09 Email from AD to CB RE Compliance Request Order 7782 - CTRL00015387 Attachment |
| 471 | | | | 2021.04.09 Email from AD to Picard cc Boyd re distribution of bottles in 3911 - CTRL00044476 |
| 472 | | | | 2021.04.09 Email from CB to AD fw compliance request order 7782 - CTRL00018784 Attachment |
| 473 | | | | 2021.04.09 Email from CB to AD fw compliance request order 7782 - CTRL00440125 |
| 474 | | | | 2021.04.09 Email from CB to AD fw compliance request order 7782 - CTRL00440126 Attachment |
| 475 | | | | 2021.04.09 Email from CB to AD PB fwd compliance request order 7782 - CTRL00018783 |
| 476 | | | | 2021.04.09 Email from PB to CB fw sample ped - CTRL00023068 |
| 477 | | | | 2021.04.12 Email from AD to JD MR FW compliance request order 7782 - CTRL00017512 |
| 478 | | | | 2021.04.12 Email from AD to JD MR FW compliance request order 7782 - CTRL00017513 |
| 479 | | | | 2021.04.12 Email from CB to Frier Levitt re Synergy - CTRL00020027 |
| 480 | | | | 2021.04.13 Email AD to Vega copying CB re Synergy issues with T3 - CTRL00001867 |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 481 | | | | 2021.04.13 Email from AD to CV Synergy T3 discrepancies and Genvoya inserts - CTRL00001867 |
| 482 | | | | 2021.04.13 Email from AD to CV Synergy T3 discrepancies and Genvoya inserts - CTRL00001868 Attachment |
| 483 | | | | 2021.04.13 Email from CB to AD and PB re liability on ROG checklist - CTRL00016032 |
| 484 | | | | 2021.04.13 Email from Charles Boyd to Blair Rosello re MRumore DSCSA checklist and Rapids - CTRL00099529 |
| 485 | | | | 2021.04.15 Email from AD to CB Synergy - CTRL00044160 |
| 486 | | | | 2021.04.16 Email from AD to CP CB re fda 3911 - CTRL00044249 |
| 487 | | | | 2021.04.21 Email from Frier Levitt to CB, PB, AD et al re Gilead customer letter - CTRL00015286 |
| 488 | | | | 2021.04.21 Email from MR to CB AD FW New biktarvy related incident involving a sale by safe chain - CTRL00015565 |
| 489 | | | | 2021.04.21 Email to CB BP AD re gilead safe chain - CTRL00465526 |
| 490 | | | | 2021.04.26 Email from AB to GM mr unlimited PB CB re fw statement from mr unlimited llc - CTRL00023861 |
| 491 | | | | 2021.04.26 Email from mr unlimited to AB GM PB CB re fw statement from mr unlimited llc - CTRL00116850 |
| 492 | | | | 2021.05.03 Email from CB to AB re legend return - ABWW-00002842 |
| 493 | | | | 2021.05.03 Email from PB to PP AB re legend - CTRL00046960 |
| 494 | | | | 2021.05.03 Email from Prag Patel re potential lawsuit against Legend - CTRL00048927 |
| 495 | | | | 2021.05.04 Email from AB to JD CB AB PB re safechain - draft email to gilead - CTRL00022287 |
| 496 | | | | 2021.05.07 Email from AD cc CB response to FDA questions - Synergy - CTRL00015612 |
| 497 | | | | 2021.05.19 Email from Picard to AD re folks on call today - CTRL02227074 |
| 498 | | | | 2021.05.19 PB limiting info to Gilead (CTRL00105566) |
| 499 | | | | 2021.05.20 Email from CB to JD re biktarvy issue with a customer - CTRL00442237 |
| 500 | | | | 2021.05.24 Email from PB to AB GM re t3 - CTRL02248654 |
| 501 | | | | 2021.05.25 Email from AB to PB fwd smith drug company was licence - CTRL02229889 |
| 502 | | | | 2021.05.25 Email from AB to PB fwd smith drug company was licence - CTRL02229890 |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 503 | | | | 2021.05.25 Email from AD to Picard re fu to telecon - CTRL00018350 |
| 504 | | | | 2021.05.25 Email from PB to AB re smith drug company was licence - CTRL00046113 |
| 505 | | | | 2021.05.26 - Email from Abbie Divilio SC letter to customers re lots of concern - CTRL00063488 |
| 506 | | | | 2021.06.09 Email from PB to AB fwd no subject - CTRL00024464 |
| 507 | | | | 2021.06.09 Email from PB to AB fwd no subject - CTRL00024470 Attachment |
| 508 | | | | 2021.06.09 Email from PB to AB fwd no subject - CTRL00123235 Attachment |
| 509 | | | | 2021.06.11 Email from Abigail Divilio to Patrick and Charles Boyd re Omom's non-licensure in Utah - CTRL00026060 |
| 510 | | | | 2021.06.11 Email from AD re NYS ED communication - CTRL00015869 Attachment |
| 511 | | | | 2021.06.11 Email from AD re NYS ED communication- CTRL00015868 |
| 512 | | | | 2021.06.11 Email from PB to AB GM CB fw utah bop communication - CTRL00023100 |
| 513 | | | | 2021.06.15 Email from KJ to WW Open Orders re credit for one bottle - CTRL02255225 |
| 514 | | | | 2021.06.16 Email from AD to PB CB JH OMOM T3s - CTRL00017642 |
| 515 | | | | 2021.06.16 Email from AD to PB CB JH OMOM T3s - CTRL00017643 Attachment |
| 516 | | | | 2021.06.16 Email from AD to PB CB JH OMOM T3s - CTRL00017644 Attachment |
| 517 | | | | 2021.06.16 Email from AD to PB CB JH omom t3s - CTRL02353841 |
| 518 | | | | 2021.06.17 Email from Abigail Divilio to Patrick and Charles Boyd re Omom concerns and T3s - CTRL0010826 |
| 519 | | | | 2021.06.17 Email from Abigail Divilio to Patrick Boyd et al re OMOM T3s - CTRL00015917 |
| 520 | | | | 2021.06.17 email from AD to PB CB RE_ OMOM T3s July 2021 - CTRL00015917 |
| 521 | | | | 2021.06.17 Email from Martha Rumore to CB, AD et al. re Demand Letter to Rapids - CTRL00016404 |
| 522 | | | | 2021.06.17 Email from Martha Rumore to CB, AD et al. re Demand Letter to Rapids - CTRL00016405 Attachment |
| 523 | | | | 2021.06.17 Email from Martha Rumore to Pat Boyd et al FW Letter from Safe Chain Solutions - CTRL00016404 |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 524 | | | | 2021.06.21 Email AD to IPC re Omom pedigree verification - CTRL00016562 |
| 525 | | | | 2021.06.21 Email from compliance to CK re t3 verification - CTRL02359138 |
| 526 | | | | 2021.06.22 Email from GM to PB AB OMOM invoice - CTRL00112712 |
| 527 | | | | 2021.06.22 Email from GM to PB AB OMOM invoice - CTRL00112713 Attachment |
| 528 | | | | 2021.07 Email from Dakota Flowers to Charles Boyd and Abigail Divilio re Gentek T3 issues - CTRL00013485 |
| 529 | | | | 2021.07 Email from Dakota Flowers to Charles Boyd and Abigail Divilio re Gentek T3 issues - CTRL00013486 Attachment |
| 530 | | | | 2021.07 Email from Dakota Flowers to Charles Boyd and Abigail Divilio re Gentek T3 issues - CTRL00013487 Attachment |
| 531 | | | | 2021.07 Email from Dakota Flowers to Charles Boyd and Abigail Divilio re Gentek T3 issues - CTRL00013488 Attachment |
| 532 | | | | 2021.07 Email from Dakota Flowers to Charles Boyd and Abigail Divilio re Gentek T3 issues - CTRL00013489 Attachment |
| 533 | | | | 2021.07 Email from Dakota Flowers to Charles Boyd and Abigail Divilio re Gentek T3 issues - CTRL00013490 Attachment |
| 534 | | | | 2021.07 Email from Dakota Flowers to Charles Boyd and Abigail Divilio re Gentek T3 issues - CTRL00013491 Attachment |
| 535 | | | | 2021.07 Email from Dakota Flowers to Charles Boyd and Abigail Divilio re Gentek T3 issues - CTRL00013492 Attachment |
| 536 | | | | 2021.07.01 Email from AD to CB re Peter Khaim - CTRL02227165 |
| 537 | | | | 2021.07.14 Email from Abigail Divilio to Friar Levitt et al re termination request Oct 13, 2020 3911 - CTRL00016511 |
| 538 | | | | 2021.07.14 Email from Abigail Divilio to Friar Levitt et al re termination request Oct 13, 2020 3911 - CTRL00016512 A |
| 539 | | | | 2021.07.14 Email from PB to JW, JN et al re team meeting notes, Synergy and OMOM - CTRL00023174 |
| 540 | | | | 2021.07.15 Email from Charles Boyd to Friar Levitt et al re FDA termination requests - CTRL02226799 |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 541 | | | | 2021.07.15 Email from Garrett Mallott to Patrick Boyd et al. re Tivicay counterfeit - WWPB246450 |
| 542 | | | | 2021.07.15 Email from GM to KF, PB, CB et al. re Tivicay counterfeit - WWPB246450 |
| 543 | | | | 2021.07.20 Email from compliance to GM PB re - CTRL02359594 |
| 544 | | | | 2021.07.26 Email from FDA to Abigail Divilio re termination requests - CTRL02226913 |
| 545 | | | | 2021.12.16 Email from Charles Boyd to White Cross re Biktarvy Issue (og email) - CTRL00109753 |
| 546 | | | | 2021.12.16 Email from Charles Boyd to White Cross re Biktarvy Issue (og email) - CTRL00109754 Attachment |
| 547 | | | | 2021.03.26 Email from Frier Levitt to Safe Chain re FR and Gilead call, next steps - CTRL00015976 |
| 548 | | | | 2021.03.30 Email from Frier Levitt to CB, AD, et al fwd Gilead response to March 29 Letter - CTRL00018556 |
| 549 | | | | 2021.03.31 Email from Anthony Berger to Frier Levitt re Draft letter to Gilead - CTRL00019884 |
| 550 | | | | 2021.03.31 Email from Anthony Berger to Frier Levitt re Draft letter to Gilead - CTRL00019885 Attachment |
| 551 | | | | 2021.04.02 Email from Frier Levitt to Safe Chain re April 1st letter from Gilead - CTRL00017896 |
| 552 | | | | 2021.04.02 Email from Frier Levitt to Safe Chain re April 1st letter from Gilead - CTRL00017898 Attachment |
| 553 | | | | 2021.04.20 Email from Frier Levitt to CB, AD et al fwd Gilead email to Frier Levitt - CTRL00017000 |
| 554 | | | | 2021.04.20 Email from Frier Levitt to CB, AD et al fwd Gilead email to Frier Levitt - CTRL00017001 Attachment |
| 555 | | | | 2021.04.21 Email From Frier Levitt to CB, AD et al fwd Friar Levitt and Gilead email - CTRL00015286 |
| 556 | | | | 2021.04.21 Email From Frier Levitt to CB, AD et al fwd Friar Levitt and Gilead email - CTRL00015287 Attachment |
| 557 | | | | 2021.04.21 Email from Frier Levitt to CB, AD, et al fwd Gilead comms re lot CDGWZA - CTRL00015565 |
| 558 | | | | 2021.04.21 Email from Frier Levitt to CB, AD, et al fwd Gilead comms re lot CDGWZA - CTRL00015566 Attachment |
| 559 | | | | 2021.05.11 Email from Frier Levitt to CB, AB et al Draft response to Gilead Subpoena - CTRL00019500 |
| 560 | | | | 2021.05.11 Email from Frier Levitt to CB, AD et al. re objections to Gilead - CTRL00015648 |
| 561 | | | | 2021.05.14 Email from Frier Levitt to Safe Chain re FR and Gilead call - CTRL00019196 |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 562 | | | | 2021.05.19 Email from Frier Levitt to CB, AD re sending Gilead 5.19 Email - CTRL00015447 |
| 563 | | | | 2021.04.21 Email from CB to AB, AD re Gilead Safe Chain - CTRL00017429 |
| 564 | | | | 2021.04.21 Email from CB to AB, AD re Gilead Safe Chain - CTRL00017430 Attachment |
| 565 | | | | 2020.08.10 Email from Charles Boyd to King Kimchi introducing KK as Peter - CTRL00108495 |
| 566 | | | | 2020.08.10 Email from Charles Boyd to King Kimchi introducing KK as Peter - CTRL00108496 Attachment.xls |
| 567 | | | | 2020.09.30 - Email from Sarah Rogers to Abbie Divilio FW Biktarvy and Complera - CTRL00063289 |
| 568 | | | | 2020.09.30 - Email from Sarah Rogers to Abbie Divilio FW Biktarvy and Complera - CTRL00063290 Attachment |
| 569 | | | | 2020.09.30 - Email from Sarah Rogers to Abbie Divilio FW Biktarvy and Complera - CTRL00063291 Attachment |
| 570 | | | | 2021.05.27 - Martha Rumore to Anthony Berger re Safe Chain Follow Up FDA 3911 - CTRL00016171 |
| 571 | | | | 2021.05.27 - Martha Rumore to Anthony Berger re Safe Chain Follow Up FDA 3911 - CTRL00016172 Attachment |
| 572 | | | | 2021.05.27 - Martha Rumore to Anthony Berger re Safe Chain Follow Up FDA 3911 - CTRL00016173 Attachment |
| 573 | | | | 2021.05.27 - Martha Rumore to Anthony Berger re Safe Chain Follow Up FDA 3911 - CTRL00016174 Attachment |
| 574 | | | | 2021.05.27 - Martha Rumore to Anthony Berger re Safe Chain Follow Up FDA 3911 - CTRL00016175 Attachment |
| 575 | | | | 2020.08.31 Email from Dakota Flowers to Jonathan Nicholls RE Pedigree - CTRL00027170-71 |
| 576 | | | | 2020.12.14 Email from Dakota Flowers to Jonathan Nicholls RE Pedigree - CTRL00027276-77 |
| 577 | | | | 2021.03.02 Email from Dakota Flowers to Jonathan Nicholls RE Pedigree Completion - CTRL00027334-36 |
| 578 | | | | 2021.01.13 Email from Dakota Flowers to Jonathan Nicholls RE Pedigree Completion-CTRL00027591-92 |
| 579 | | | | 2020.11.13 Email from JN to DF RE Pedigree Completion #2 - CTRL00027733-34 |
| 580 | | | | 2020.09.09 Email from Dakota Flowers to Jonathan Nicholls RE HIV Pedigree Request - CTRL00044110 |
| 581 | | | | 2020.09.23 Email from Dakota Flowers to Pat Boyd FW HIV Pedigree Request - CTRL00044128 |
| 582 | | | | 2020.09.09 Email from JN to DF Re HIV Pedigree Request - CTRL00377518 |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 583 | | | | 2018.10.02 Email from Patrick Boyd to Anthony Berger FWD VAWD Application - CTRL00463527 |
| 584 | | | | 2020.08.21 - Email from Dakota Flowers to Jonathan Nicholls RE Pedigree Request - CTRL02311813 |
| 585 | | | | 2020.08.21 - Email from Dakota Flowers to Jonathan Nicholls RE Pedigree Request - CTRL02354793 |
| 586 | | | | 2020.08.21 Email from Charles Boyd to Quality Complaints RE Gilead (PR-19084) - CTRL00111751 |
| 587 | | | | 2020.08.31 - Email from Jonathan Nicholls to Clint Hopkins FW Last Pedigree - CTRL02314726 |
| 588 | | | | 2020.09.09 - Email from Jonathan Nicholls to Dakota Flowers RE HIV Pedigree Request - CTRL02353873 |
| 589 | | | | 2020.09.16 - Email from Jonathan Nicholls to Dakota Flowers RE Olympia Pharmacy Invoices - CTRL02311240 |
| 590 | | | | 2020.09.23 - Email from Dakota Flowers to Patrick Boyd FW HIV Pedigree Request - CTRL02353979 |
| 591 | | | | 2020.10.29 - Email from Dakota Flowers to Jonathan Nicholls RE Pedigree - CTRL02354807 |
| 592 | | | | 2020.10.29 - Email from Dakota Flowers to Jonathan Nicholls RE Pedigree - CTRL02358730 |
| 593 | | | | 2020.11.04 - email from Dakota Flowers to Jonathan Nicholls RE Pedigree Fix - CTRL02352971 |
| 594 | | | | 2020.11.10 - Email from Dakota Flowers to Jonathan Nicholls RE Pedigree correction - CTRL02357491 |
| 595 | | | | 2020.11.13 - Email from Dakota Flowers to Jonathan Nicholls RE Juluca Pedigree - CTRL02352805 |
| 596 | | | | 2020.11.13 - Email from Dakota Flowers to Jonathan Nicholls RE Pedigree Completion #2 - CTRL02350694 |
| 597 | | | | 2020.11.13 - Email from Jonathan Nicholls to Compliance FW Pedigree Completion #2 - CTRL02353052 |
| 598 | | | | 2020.12.14 - Email from Dakota Flowers to Jonathan Nicholls RE Pedigree - CTRL02355689 |
| 599 | | | | 2020.12.14 - Email from Dakota Flowers to Jonathan Nicholls RE Pedigree - CTRL02357971 |
| 600 | | | | 2021.01.13 - Email from Dakota Flowers to Jonathan Nicholls RE Pedigree Completion - CTRL02355190 |
| 601 | | | | 2021.01.18 - Email from Dakota Flowers to Jonathan Nicholls RE Pedigree Completion - CTRL02350486 |
| 602 | | | | 2021.03.02 - Email from Dakota Flowers to Jonathan Nicholls RE Pedigree Completion - CTRL02360285 |
| 603 | | | | 2021.04.13 - Email from Charles Boyd to Blair Roiello CB Notes - CTRL00101925 |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 604 | | | | 2021.05.06 Email from Charles Boyd to Lucas Morgan et al RE SafeChain - Draft email to Gilead - CTRL00015303 |
| 605 | | | | 2021.05.26 Email from Lucas Morgan to Charles Boyd et al RE SafeChain - Draft email to Gilead - CTRL00019484 |
| 606 | | | | 2021.07.09 Email from Martha Rumore to Charles Boyd FW Safe Chain Solutions Requests for Termination of Notification - CTRL00018412 |
| 607 | | | | 2021.07.09 Email from Martha Rumore to Charles Boyd FW Safe Chain Solutions Requests for Termination of Notification - CTRL00018413- Attachment |
| | | | **800s – Phone Communications** | |
| 801 | | | | Excerpts from Patrick Boyd - Adam Brosius texts |
| 802 | | | | Excerpts from Patrick Boyd - Charles Boyd texts |
| 803 | | | | 2020.05.28 Text AB, MZ, GM, and DR - BROSIUSPHONE_00000323220 |
| 804 | | | | 2020.07.08 Text Dhruv and AB re issues with products thread - BROSIUSPHONE_0000033122 |
| 805 | | | | 2020.07.28 Text CB and DR re wires - MREV-0000000230 |
| 806 | | | | *Intentionally left blank* |
| 807 | | | | *Intentionally left blank* |
| 808 | | | | 2020.08.14 Text GM & CB re Images of bottle with bipolar meds from Gentek - MREV-0000004506 |
| 809 | | | | 2020.08.14 Text Patrick Boyd and Charles Boyd re different medication in bottle - MREV-0000128802 |
| 810 | | | | 2020.08.17 Text CB, AD, & JH images of pill bottle with wrong meds - MREV-0000006029 |
| 811 | | | | 2020.08.17 Text CB, AD, & JH images of pill bottle with wrong meds - MREV-0000006030 Attachment |
| 812 | | | | 2020.08.17 Text CB, AD, & JH images of pill bottle with wrong meds - MREV-0000006031 Attachment |
| 813 | | | | 2020.08.17 Text CB, AD, & JH images of pill bottle with wrong meds - MREV-0000006032 Attachment |
| 814 | | | | 2020.08.17 Text CB, AD, & JH images of pill bottle with wrong meds - MREV-0000006033 Attachment |
| 815 | | | | 2020.08.17 Text CB, AD, and JH re wrong med in bottle - MREV-0000069274 |
| 816 | | | | 2020.08.17 Text CB, AD, and JH re wrong med in bottle - MREV-0000069275 Attachment |
| 817 | | | | 2020.08.17 Text CB, AD, and JH re wrong med in bottle - MREV-0000069276 Attachment |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 818 | | | | 2020.08.17 Text CB, AD, and JH re wrong med in bottle - MREV-0000069277 Attachment |
| 819 | | | | 2020.08.17 Text CB, AD, and JH re wrong med in bottle - MREV-0000069278 Attachment |
| 820 | | | | 2020.08.17 Text CB, AD, and JH re wrong med in bottle - MREV-0000069279 Attachment |
| 821 | | | | 2020.08.17 Text CB, AD, and JH re wrong med in bottle - MREV-0000069280 Attachment |
| 822 | | | | 2020.08.18 - vague ref to wrong pill in bottle - MREV-0000150157 |
| 823 | | | | 2020.08.18 Text CB, AD, & JH image of bottle - MREV-0000069279 |
| 824 | | | | 2020.08.18 Text GM & CB re White Cross Biktarvy with excedrin_Images of bottle - MREV-0000005198 |
| 825 | | | | 2020.08.18 Text GM & CB re White Cross Biktarvy with excedrin_Images of bottle - MREV-0000005199 Attachment |
| 826 | | | | 2020.08.18 Text GM & CB re White Cross Biktarvy with excedrin_Images of bottle - MREV-0000005200 Attachment |
| 827 | | | | 2020.08.18 Text GM & CB re White Cross Biktarvy with excedrin_Images of bottle - MREV-0000005201 Attachment |
| 828 | | | | 2020.08.18 Text GM & CB re White Cross Biktarvy with excedrin_Images of bottle - MREV-0000005202 Attachment |
| 829 | | | | 2020.08.18 Text GM & CB re White Cross Biktarvy with excedrin_Images of bottle - MREV-0000005203 Attachment |
| 830 | | | | 2020.08.18 Text GM & CB re White Cross Biktarvy with excedrin_Images of bottle - MREV-0000005204 Attachment |
| 831 | | | | 2020.08.18 Text GM & CB re White Cross Biktarvy with excedrin_Images of bottle - MREV-0000005205 Attachment |
| 832 | | | | 2020.08.20 Text AB & GM re vendors filling out PO - BROSIUSPHONE_0000058192 |
| 833 | | | | 2020.08.21 - 2021.05.21 Text Adam Brosius and Peter Khaim Full Chain - ABWW-00053899 |
| 834 | | | | *Intentionally Left Blank* |
| 835 | | | | 2020.08.26 Text CB AD re Blvd T3 - MREV-0000000988 |
| 836 | | | | 2020.08.26 Text CB AD re Blvd T3 - MREV-0000000989 Attachment |
| 837 | | | | 2020.08.27 Text PB CB txts re T3s attaching t3 - MREV-0000004325 |
| 838 | | | | 2020.09.14 Text CB, PB, and DR re Gentek - MREV-0000000236 |
| 839 | | | | 2020.09.14 Text CB, PB, and JN re delayed pedigrees - MREV-0000005255 |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 840 | | | | 2020.09.14 Text CB, PB, and JN re delayed pedigrees Attachment - MREV-0000005256 |
| 841 | | | | 2020.09.16 Text DR, AB, GM, CB, and PB re paperwork after the fact_pseudo PO - MREV-0000004276 |
| 842 | | | | 2020.09.18 Text GM & CB re Issue with Global Biktarvy Images of bottle - MREV-0000004928 |
| 843 | | | | 2020.09.20 Text CB & GM re Another issue w Blvd product_Def a growing issue - MREV-0000002030 |
| 844 | | | | 2020.09.22 CB, PB, and DR re Gentek - MREV-0000000239 |
| 845 | | | | 2020.09.28 Text GM & CB re Images of open pill bottle - MREV-0000003711 |
| 846 | | | | 2020.09.29 - 2020.10.13 Text AB and PK - Attachment - BROSIUSPHONE_0000034448 |
| 847 | | | | 2020.09.29 - 2020.10.13 Text AB and PK - Attachment - BROSIUSPHONE_0000034449 |
| 848 | | | | 2020.09.29 - 2020.10.13 Text AB and PK - Attachment - BROSIUSPHONE_0000034461 |
| 849 | | | | 2020.09.29 - 2020.10.13 Text AB and PK - Attachment - BROSIUSPHONE_0000034464 |
| 850 | | | | 2020.09.29 - 2020.10.13 Text AB and PK - BROSIUSPHONE_0000034445 |
| 851 | | | | 2020.09.29 Text Charles Boyd and Garrett Mellott re 'another issue with a blvd product' - MREV-0000002030 |
| 852 | | | | 2020.09.29-2020.10.13 Text CB AB and Peter |
| 853 | | | | *Intentionally Left Blank* |
| 854 | | | | *Intentionally Left Blank* |
| 855 | | | | *Intentionally Left Blank* |
| 856 | | | | *Intentionally Left Blank* |
| 857 | | | | 2020.10.06 Text CB AB Dhruv Edel still wont talk getting weird - MREV-0000000902 |
| 858 | | | | 2020.12.15 Text CB and AB re Gentek has 800k of AB money - MREV-0000003284 |
| 859 | | | | 2020.12.28 CB, PB, ER, AB, DR re 800k payment - MREV-0000000677 |
| 860 | | | | 2021.01.18 Text AB, CB, PB re Gentek - MREV-0000001899 |
| 861 | | | | 2021.03.12 Text AB to PB, CB, GM re they didn't like the secret side of things - PatBoyd-0000547846 |
| 862 | | | | 2021.03.12 Text Omom Biktarvy_Landmark out-didnt like 'SC is a secret' - MREV-0000002019 |
| 863 | | | | 2021.03.12 Text Omom Biktarvy_Landmark out-didnt like 'SC is a secret' - MREV-0000002020 Attachment |
| 864 | | | | 2021.03.17 - JW PB re Gilead pretty serious Gentek (TEXT) |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 865 | | | | 2021.03.25 Text CB and Berger re Boulevard broader issue 2nd gilead incident - CharlesBoyd_0000048629 |
| 866 | | | | 2021.03.27 Text GM asks CB what to do about Gilead Letters & Bad Biktarvy - MREV-0000001337 |
| 867 | | | | 2021.03.31 Text Abigail Divilio and Dakota Flowers re forged document - MREV-0000116704 |
| 868 | | | | 2021.03.31 Text Abigail Divilio and Dakota Flowers re forged document - MREV-0000116705 Attachment |
| 869 | | | | 2021.04.05 Text JH & KH discuss Blvd quarantine & license - MREV-0000043465 |
| 870 | | | | 2021.04.08 - PB JW news on hiv suppliers text |
| 871 | | | | 2021.04.08 Text CB PB re Rapids - MREV-0000005317 |
| 872 | | | | 2021.04.16 Text AB, PB re doesn't go back to an AD - MREV-0000149578 |
| 873 | | | | 2021.04.16 Text PB, AB, Jeff re T3 don't want to return - MREV-0000123452 |
| 874 | | | | 2021.04.27 - PB and JW re selling non g and g meds text |
| 875 | | | | 2021.05.13 Text AB PB re wouldn't report them... regardless - MREV-0000156293 |
| 876 | | | | 2021.05.26 - KF and others re Synergy and T3s - MREV-0000078664 |
| 877 | | | | 2021.06.11 - Texts re MrU Rapids - MREV-0000144265 |
| 878 | | | | *Intentionally Left Blank* |
| 879 | | | | *Intentionally Left Blank* |
| 880 | | | | *Intentionally Left Blank* |
| 881 | | | | Excerpts from Amanda Biggart Charles Boyd Skype |
| 882 | | | | 2020.08.26-2021.07.26 CB and AD Text Report |
| 883 | | | | 2020.08.10-2021.03.30 PB, CB, Peter BLVD Entire Text Report |
| 884 | | | | Charles Boyd – Garrett Mellott Text Thread |
| | | | | **900s Pedigrees/T3s** |
| 901 | | | | 2020.06.08 - T3 Lot CCXKVA Biktarvy to Kalorama Pharmacy - Pedigree-Safe Chain_0000005841 |
| 902 | | | | 2020.07.20 T3 Lot CCZCBA to Grubb's - Pedigree-Safe Chain_0000003409 |
| 903 | | | | 2020.08.06 T3 Lots 19BIC036A, CCXKTA, and CCZBXA Biktarvy to Kalorama Pharmacy - Pedigree-Safe Chain_0000009727 |
| 904 | | | | 2020.08.11 T3 Lot 19GV022UA Genvoya to Pucci's Pharmacy - CTRL00027035 |
| 905 | | | | 2020.08.11 T3 Lot 19GV022UA Genvoya to Pucci's Pharmacy - CTRL00027680 |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 906 | | | | 2020.08.11 T3 Lot 20DG026 Prezista to Pucci's Pharmacy - CTRL00027036 |
| 907 | | | | 2020.08.11 T3 Lot KAL2D03 Intelence to Pucci's Pharmacy - CTRL00027037 |
| 908 | | | | 2020.08.11 T3 Lots 20DG048 Prezcobix to Pucci's Pharmacy - CTRL00027041 |
| 909 | | | | 2020.08.11 T3 Lots 6273604A and 6273606B Truvada to Pucci's Pharmacy - CTRL00027040 |
| 910 | | | | 2020.08.11 T3 Lots CCKFNA, 6273615A, and CCKFKA Truvada to Pucci's Pharmacy - CTRL00027039 |
| 911 | | | | 2020.08.14 T3 Lot 20EG062 Symtuza to Pucci's Pharmacy - CTRL00027042 |
| 912 | | | | 2020.08.14 T3 Lot 019274 Descovy to Pucci's Pharmacy - CTRL00027038 |
| 913 | | | | 2020.08.14 T3 Lots CDFXXA and CCZCFA Biktarvy to Pucci's Pharmacy - CTRL00027043 |
| 914 | | | | 2020.09.01 T3 Lot 19GV022UA Genvoya to Olympia - CTRL00027270 |
| 915 | | | | 2020.09.01 T3 Lot 19GV022UA Genvoya to Olympia Pharmacy - CTRL00027081 |
| 916 | | | | 2020.09.04 T3 Lot 021088 Descovy to Olympia - CTRL00027257 |
| 917 | | | | 2020.09.04 T3 Lot 021088 Descovy to Olympia Pharmacy - CTRL00026965 |
| 918 | | | | 2020.09.08 T3 Lots PL3D, VW6H, and PG9F Triumeq to Olympia Pharmacy - CTRL00026966 |
| 919 | | | | 2020.09.08 T3 Lots PL3D, VW6H, and PG9F Triumeq to Olympia Pharmacy - CTRL00027258 |
| 920 | | | | 2020.09.10 - T3 Lots CCZBZA CDFXXA CCZBWA to Safe Chain - CTRL00001283 |
| 921 | | | | 2020.09.10 T3 Lots 20EG062, 20GG131 and 20AG53X Symtuza to Olympia Pharmacy - CTRL00027259 |
| 922 | | | | 2020.09.10 T3 Lots 20EG062, 20GG131, and 20AG853X Symtuza to Olympia Pharmacy - CTRL00027677 |
| 923 | | | | 2020.09.10 T3 Lots 20EG062, 20GG131, and 20AG853X Symtuza to Olympia Pharmacy - CTRL00026967 |
| 924 | | | | 2020.09.10 T3 Lots CCZBZA, CDFXXA, and CCZBWA Biktarvy to Olympia Pharmacy - Pedigree-Safe Chain_0000007098 |
| 925 | | | | 2020.09.11 T3 Lot 016341 Stribild to Olympia - CTRL00027260 |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 926 | | | | 2020.09.11 T3 Lot 016341 Stribild to Olympia Pharmacy - CTRL00026968 |
| 927 | | | | 2020.09.15 T3 Lots CDGXKA CCZCFA CDFXYA to Grubbs - Pedigree-Safe Chain_0000008272 |
| 928 | | | | 2020.10.02 - Lots 6400502A, 6400501A, and CDFYCA Biktarvy to MedicineShoppe - CTRL00002669 |
| 929 | | | | 2020.10.19 T3 Lot 19MG726 Symtuza to Elite Pharmacy - CTRL00000034 |
| 930 | | | | 2020.10.28 T3 Lot CT5U Juluca to Olympia Pharmacy - CTRL00027162 |
| 931 | | | | 2020.10.28 T3 Lot CT5U Juluca to Olympia Pharmacy - CTRL00027539 |
| 932 | | | | 2020.10.30 T3 Lots 022081 CDPYYA CDPYWA to Grubs - Pedigree-Safe Chain_0000010253 |
| 933 | | | | 2020.11.03 T3 Lots VT2R R43R S76K Juluca to Olympia - CTRL00027406 |
| 934 | | | | 2020.11.10 T3 Lots S76K, FN4D, and CT5U Juluca to Olympia Pharmacy - CTRL00027184 |
| 935 | | | | 2020.11.12 T3 Lot CDPYVA Descovy to Olympia Pharmacy - CTRL00027418 |
| 936 | | | | 2020.11.12 T3 Lots 20GG129 20EG062 Symtuza to Olympia - CTRL00027424 |
| 937 | | | | 2020.11.12 T3 Lots 022073, 022080, and 022075 Descovy to Olympia Pharmacy - CTRL00027420 |
| 938 | | | | 2020.11.12 T3 Lots 022080 6468402A CDPYTB Descovy to Olympia - CTRL00027421 |
| 939 | | | | 2020.11.12 T3 Lots CDPYTA, CDPYSA, and CDPYVA Descovy to Olympia Pharmacy - CTRL00027419 |
| 940 | | | | 2020.11.12 T3 Lots S76K, R43R, and FNRD Juluca to Olympia - CTRL00027514 |
| 941 | | | | 2020.11.12 T3 Lots T013563, T013564, and T013565 Isentress to Olympia Pharmacy - CTRL00027422 |
| 942 | | | | 2020.11.12 T3 Lots T013564, T013565, and T013563 Isentress to Olympia Pharmacy- CTRL00027423 |
| 943 | | | | 2020.12.10 T3 Lot CT5U Juluca to Olympia - CTRL00027318 |
| 944 | | | | 2021.01.06 T3 Lot 20DG026 Prezista to Healthmax Pharmacy - CTRL00027069 |
| 945 | | | | 2021.01.06 T3 Lot CDSFBA Biktarvy to Healthmax Pharmacy - CTRL00027071 |
| 946 | | | | 2021.01.06 T3 Lot CFBVYA Evotaz to Healthmax Pharmacy - CTRL00027067 |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 947 | | | | 2021.01.06 T3 Lot UC3R Triumeq to Healthmax Pharmacy - CTRL00027070 |
| 948 | | | | 2021.01.06 T3 Lots 020478 and 020717 Genvoya to Healthmax Pharmacy - CTRL00027068 |
| 949 | | | | 2021.01.12 - T3 Lot CFCMFA Genvoya to Legend Drugs - CTRL00001072 |
| 950 | | | | 2021.01.13 T3 Lot 18TRS006UA Truvada to Healthmax Pharmacy - CTRL00027141 |
| 951 | | | | 2021.01.13 T3 Lot 021353 Descovy to Healthmax Pharmacy - CTRL00027140 |
| 952 | | | | 2021.01.13 T3 Lot U427800A Atripla to Healthmax Pharmacy - CTRL00027139 |
| 953 | | | | 2021.01.13 T3 Lot U427800A Atripla to Healthmax Pharmacy - CTRL00027598 |
| 954 | | | | 2021.02.08 - T3 Lot 020478 Genvoya to Legend Drugs - CTRL00001023 |
| 955 | | | | 2021.02.12 - BLVD T3 with AD (Gilead) |
| 956 | | | | 2021.03.02 T3 Lots 023246 025394 To Grubbs - CTRL02357383 |
| 957 | | | | 2021.03.18 - T3 for Biktarvy issue (Rapids Tex) - CTRL00001097 |
| 958 | | | | 2021.07.13 T3 from Synergy - CTRL00001028 |
| 959 | | | | Safe Chain Boulevard T3s/pedigrees |
| 959a | | | | Safe Chain Boulevard T3s/pedigrees for Gilead products |
| 959b | | | | Safe Chain Boulevard T3s/pedigrees for Janssen products |
| 960 | | | | Safe Chain Gentek T3s/pedigrees |
| 960a | | | | Safe Chain Gentek T3s/pedigrees for Gilead products |
| 960b | | | | Safe Chain Gentek T3s/pedigrees for Janssen products |
| 961 | | | | Safe Chain Synergy T3s/pedigrees |
| 961a | | | | Safe Chain Synergy T3s/pedigrees for Gilead products |
| 961b | | | | Safe Chain Synergy T3s/pedigrees for Janssen products |
| 962 | | | | Safe Chain Rapid's Tex/Mr. Unlimited T3s/pedigrees |
| 962a | | | | Safe Chain Rapid's Tex/Mr. Unlimited T3s/pedigrees for Gilead products |
| 962b | | | | Safe Chain Rapid's Tex/Mr. Unlimited T3s/pedigrees for Janssen products |
| 963 | | | | Safe Chain Omom/PMW T3s/pedigrees |
| 963a | | | | Safe Chain Omom/PMW T3s/pedigrees for Gilead products |
| 963b | | | | Safe Chain Omom/PMW T3s/pedigrees for Janssen products |
| 964 | | | | Safe Chain - Olympia Plaza Pharmacy T3s/pedigrees |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| | | | | **1000s – Miscellaneous** |
| 1001 | | | | *Intentionally Left Blank* |
| 1002 | | | | *Intentionally Left Blank* |
| 1003 | | | | *Intentionally Left Blank* |
| 1004 | | | | 2013.08 - Wholesale Drug Distribution - CTRL00004812 |
| 1005 | | | | 2015.05.02 - SOP for Suspect & Illegitimate Product - CTRL00015378 |
| 1006 | | | | 2015.05.02 Safe Chain SOP for Vendor and Transaction History Authentication - CTRL00001244 |
| 1007 | | | | *Intentionally Left Blank* |
| 1008 | | | | 2015.05.09 Safe Chain SOP for Product Tracing - CTRL00000008 |
| 1009 | | | | 2015.05.09 Safe Chain SOP for Vendor and Transaction History Authentication - CTRL00015381 |
| 1010 | | | | 2015.05.09 Safe Chain SOPs all MD - 3CTRL00153916 |
| 1011 | | | | 2015.07.01 Letter from Safe Chain to Customers re New Track and Trace Requirements - CTRL00005460 |
| 1012 | | | | 2018.01.08 Safe Chain SOPs for Inventory Controls - CTRL00001348 |
| 1013 | | | | 2018.01.08 Safe Chain SOPs for Returned, Outdated, and Damaged Product - CTRL00015375 |
| 1014 | | | | 2018.01.09 Safe Chain SOPs for Trading Partner Validation - CTRL00015380 |
| 1015 | | | | *Intentionally Left Blank* |
| 1016 | | | | *Intentionally Left Blank* |
| 1017 | | | | *Intentionally Left Blank* |
| 1018 | | | | 2019.12.01 Safe Chain Compliance SOPs - CTRL00001620 |
| 1019 | | | | 2019.12.01 Safe Chain Compliance SOPs -CTRL00001707 |
| 1020 | | | | 2020.01.01 Safe Chain SOPs for Trading Partner Validation - CTRL00015568 |
| 1021 | | | | 2020.05 Univest Bank Account x9807 - Safe Chain Solutions May 2020 Statements - SCS-0000143862 |
| 1022 | | | | 2020.05.20 - Kalorama Safe Chain Application - 3CTRL00139688 |
| 1023 | | | | 2020.07.02 - Executed Agreement Safe Chain LLC and Legacy Pharmacy Group - CTRL00097121 |
| 1024 | | | | 2020.08.31 Letter from Safe Chain to Customers re Legacy discount - CTRL02244986 |
| 1025 | | | | 2020.09.02 Return Authorization 01S30049 of Prezista from Kalorama - CTRL02266320 |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 1026 | | | | 2020.09.11 Invoice 01I32805 to Olympia Plaza Pharmacy - CTRL00438692 |
| 1027 | | | | 2020.09.29-4 Queens Eagle Article 'Shady pharmacies' |
| 1028 | | | | 2020.10.13 - FDA Form 3911 - CTRL-MD-HC_00016655 |
| 1029 | | | | 2020.10.13 FDA 3911 BIKTARVY - CTRL00015473 |
| 1030 | | | | 2020.10.13 FDA Form 3911 re BLVD T3 fraudulent transaction |
| 1031 | | | | 2020.11.19 Return Authorization 01S3451 BIKTARVY - CTRL00008240 |
| 1032 | | | | 2020.11.23 Gilead Letter to Safe Chain Solutions Re Sale of Counterfeit Biktarvy Lot # CCXKVA - CTRL00019555 |
| 1033 | | | | 2020.12.07 Frier Levitt Response to Gilead Nov 23 Letter to Safe Chain - CTRL00015480 |
| 1034 | | | | 2020.12.09 Gilead letter to Lunagaria Re Sale of Counterfeit BIKTARVY |
| 1035 | | | | 2020.12.10 Letter from Gilead replying to Frier Levitt Dec 7 Letter - CTRL00016486 |
| 1036 | | | | 2020.12.14 Divilio Email to Charles Boyd (with Attachments) Lot Tracking Report - CTRL02357578 |
| 1037 | | | | *Intentionally Left Blank* |
| 1038 | | | | 2020.12.16 Safe Chain Letter to Customer for Biktarvy CCXKVA - CTRL00001652 |
| 1039 | | | | 2021.02.10 - Safe Chain Gentek Invoice 1209048 Attachment - ABWW-00061112 |
| 1040 | | | | 2021.02.10 - Safe Chain White Cross Invoice 01I29926 Attachment - CTRL00001993 |
| 1041 | | | | 2021.02.10 - Safe Chain White Cross T3 Attachment - CTRL00001994 |
| 1042 | | | | 2021.03.15 Safe Chain SOPs for Personnel - CTRL00013326 |
| 1043 | | | | 2021.03.15 Safe Chain SOPs for Reporting to Agencies - CTRL00013331 |
| 1044 | | | | 2021.03.15 Safe Chain SOPs for Suspect and Illegitimate Product - CTRL00013335 |
| 1045 | | | | 2021.03.15 Safe Chain SOPs for Trading Partner Validation - CTRL00013337 |
| 1046 | | | | 2021.03.15 Safe Chain SOPs for Vendor and Transaction History Authentication - CTRL00013338 |
| 1047 | | | | 2021.03.15 Safe Chian SOPs for Product Inventory - CTRL00013813 |
| 1048 | | | | 2021.03.16 Gilead Letter to Pharmacists regarding Biktarvy - 3CTRL00112734 |
| 1049 | | | | 2021.03.18 Legend invoice for Biktarvy bottle containing Seroquel - CTRL00015566 |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 1050 | | | | 2021.03.26 Safe chain response to Gilead letter - CTRL00016242 |
| 1051 | | | | 2021.03.29 Safe Chain Letter to Gilead RE Quarantine - CTRL00016964 |
| 1052 | | | | 2021.03.29_Safe Chain Letter to Gilead RE Quarantine_CTRL00016964 |
| 1053 | | | | *Intentionally Left Blank* |
| 1054 | | | | 2021.04.29 Frier Demand Letter to BLVD |
| 1055 | | | | 2021.05.03 Gilead letter to MR Unlimited - CTRL00022266 |
| 1056 | | | | 2021.05.27 Letter from Frier Levitt to Christina Picard re FDA 3911-45802703 and 45629496 - CTRL00016172 |
| 1057 | | | | 2021.06.21 - Meeting Notes re OMOM - CTRL-MD-HC_00001238 |
| 1058 | | | | *Intentionally Left Blank* |
| 1059 | | | | *Intentionally Left Blank* |
| 1060 | | | | 2021.07.30 Email from DF to MC re requesting ALL t3s - CTRL02358371 |
| 1061 | | | | 2024.04.22 Gustavo Borja Interview Attachments - Photos of pills and email communications - SCS-0000125833-50 |
| 1062 | | | | *Intentionally Left Blank* |
| 1063 | | | | *Intentionally Left Blank* |
| 1064 | | | | Borja, Gustavo Patient Files - SCS-0000138525-64 |
| 1065 | | | | CA BOP Investigative File |
| 1066 | | | | Documents provided by William Fadel |
| 1067 | | | | *Intentionally Left Blank* |
| 1068 | | | | Safe Chain Letter to Customers in Response to Gilead Email - CTRL00000692 |
| 1069 | | | | Safe Chain Solutions Pedigree Program - CTRL00007622 |
| 1070 | | | | Safe Chain Summary of Incidents - CTRL00017050 |
| 1071 | | | | *Intentionally Left Blank* |
| 1072 | | | | Pilgrim_000001-000612 |
| 1073 | | | | FDA Form 3911s (Drug Notifications) Submitted to FDA by Safe Chain |
| | | | | **1100s-1200s Additional Communications** |
| 1101 | | | | *Intentionally Left Blank* |
| 1102 | | | | 2015.07.16 Email to JH PB re customer request for DCSA info - CTRL00006394 |
| 1103 | | | | 2015.08.12 Email to JH PB re request for T3s - CTRL02604232 |
| 1104 | | | | 2015.09.08 Email from Anthony Larocca to Patrick Boyd re best pedigrees for purchase - CTRL00005968 |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 1105 | | | | 2015.09.08 Email from Purchasing to team re gray market provider - CTRL00007326 |
| 1106 | | | | 2016.01.05 Email from Patrick Boyd to Tyler T and Paul Rossell- CTRL00007952 |
| 1107 | | | | 2016.01.05 Email from PR to PB and others re discounted HIV drugs - CTRL00005158 |
| 1108 | | | | 2016.03.31 Email from PB to PR re HIV Master List with 30% Margin' - CTRL_00007139 |
| 1109 | | | | 2016.03.31 Email from PB to PR re HIV Master List with 30% Margin' Attachment - HIV MASTER LIST DO NOT SEND - CTRL00007140 |
| 1110 | | | | 2016.04.01 Email from Patrick Boyd to Brett Eggleston re emailing peds to PB - CTRL00006448 |
| 1111 | | | | 2018.04.30 Email from Courtney Ruark to Orders re Eclipse returning meds for no approved vendor on T3 - CTRL02438381 |
| 1112 | | | | *Intentionally Left Blank* |
| 1113 | | | | *Intentionally Left Blank* |
| 1114 | | | | *Intentionally Left Blank* |
| 1115 | | | | 2018.10.05 Email from Bill Carrieri to Charles Boyd - NPPA Elevator Speech - CTRL02339977 Attachment |
| 1116 | | | | 2018.10.05 Email from Bill Carrieri to Charles Boyd re NPPA Elevator Speech - CTRL02339976 |
| 1117 | | | | *Intentionally Left Blank* |
| 1118 | | | | *Intentionally Left Blank* |
| 1119 | | | | 2019.07.23 Email from Patrick Boyd to Courtney Ruark re ref NDA - CTRL02246434 |
| 1120 | | | | *Intentionally Left Blank* |
| 1121 | | | | 2019.10.29 Teams from Patrick Boyd to Charles Boyd re 'hiv dough' - RSMF_TEAMS_0000053474 |
| 1122 | | | | Excerpts from Patrick Boyd – Amanda Harrison Texts |
| 1123 | | | | 2020.04.09 Text PB, HD, PB re Synergy no MD licence - MREV-0000128770 |
| 1124 | | | | 2020.04.27 Teams KN and JA re BLVD HIV - RSMF_TEAMS_0000108087 |
| 1125 | | | | 2020.05.06 Teams Atkinson to Kenzie re blvd shady af - RSMF_Teams_0000108052 |
| 1126 | | | | 2020.05.12 Teams from Marc Smith to Patrick Boyd re Gulf 1 - RSMF_TEAMS_0000125105 |
| 1127 | | | | 2020.05.12 Teams Jon Atkinson and Kenzie Nalley re Boulevard - RSMF_TEAMS_0000108032 |
| 1128 | | | | 2020.05.13 Teams from Marc Smith to Patrick Boyd re Gulf 2- RSMF_TEAMS_0000125104 |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 1129 | | | | 2020.05.21 - JA and KN Pat sketchy friends and Blvd - RSMF_TEAMS_0000108016 |
| 1130 | | | | *Intentionally Left Blank* |
| 1131 | | | | 2020.05.26 Email from Amanda Biggart to invoices re wire info for BLVD - CTRL02416651 |
| 1132 | | | | 2020.05.27 - KN CO not following SOPs shallow grave - RSMF_TEAMS_0000058040 |
| 1133 | | | | 2020.05.29 - CB KN re BLVD app sketchy - RSMF_TEAMS_0000059471 |
| 1134 | | | | *Intentionally Left Blank* |
| 1135 | | | | 2020.06.12 Email from CS to Invoices re Gentek vendor app - CTRL00107046 |
| 1136 | | | | 2020.06.12 Email from CS to Invoices re Gentek vendor app - CTRL00107047 Attachment |
| 1137 | | | | 2020.06.12 Email from CS to Invoices re Gentek vendor app - CTRL00107049 Attachment |
| 1138 | | | | 2020.06.15 Teams Anthony Berger and Charles Boyd re HIV heating up - RSMF_TEAMS_0000028857 |
| 1139 | | | | 2020.06.29 Email from CO to JM re kalorama invoice - CTRL00098888 |
| 1140 | | | | 2020.06.30 Email from Jesse Hammett to Charles Boyd - Invoice - CTRL00101874 Attachment |
| 1141 | | | | 2020.06.30 Email from Jesse Hammett to Charles Boyd re Kalorama Damaged Bottle - CTRL00101873 |
| 1142 | | | | 2020.07.01 Email from TW to CB re kalorama order - CTRL02244517 |
| 1143 | | | | *Intentionally Left Blank* |
| 1144 | | | | 2020.07.07 Teams Patrick Boyd and Marc Smith re 'dealing with this HIV deebacle' - RSMF_TEAMS_0000125061 |
| 1145 | | | | 2020.07.08 Teams Patrick Boyd and Tyler Tedrow re 'obnoxius the way it comes in - RSMF_TEAMS_0000083013 |
| 1146 | | | | 2020.07.10 Email from PB to PR re HIV info meeting - CTRL00112674 |
| 1147 | | | | 2020.07.13 Text Pat Boyd Amanda Richardson re Brosius indictment - MREV-0000140522 |
| 1148 | | | | 2020.07.14 - Text CB, PB, and TB re Brosius indictment - MREV-0000141683 |
| 1149 | | | | 2020.07.14 Text Patrick Boyd and Amanda Richardson re 'Adam can step into the shadows' - PatBoyd-0000471087 |
| 1150 | | | | 2020.07.15 Teams Patrick Boyd and Amanda Harris re Gulf one product set - RSMF_TEAMS_0000013475 |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 1151 | | | | 2020.07.16 Email from Kelsey Jones to Meg Gorman re AB indictment - CTRL01722976 |
| 1152 | | | | 2020.07.17_Michael Landy to Pat Boyd re does Boulevard come in 'sealed' bottles |
| 1153 | | | | 2020.07.17_Pat Boyd and Michael Landy re HIV Vendor_ |
| 1154 | | | | 2020.07.24 Email from Charles Boyd to Lisa Trissell re 'still doing a lot of HIV' - CharlesBoyd_0000032693 |
| 1155 | | | | *Intentionally Left Blank* |
| 1156 | | | | *Intentionally Left Blank* |
| 1157 | | | | *Intentionally Left Blank* |
| 1158 | | | | *Intentionally Left Blank* |
| 1159 | | | | 2020.08.11 Text Patrick Boyd and Amanda Richardson re 'bought a lot of HIV and got pissed about pedigree' - MREV-0000173308 |
| 1160 | | | | 2020.08.12 Teams Patrick Boyd and Michael Landy re selling HIV to pharmacy wouldn't provide DUR - RSMF_TEAMS_0000049788 |
| 1161 | | | | 2020.08.12 Text Boys and Berger re bank and adam situation - MREV-0000160633 |
| 1162 | | | | 2020.08.14 Text Patrick Boyd and Charles Boyd re 'patient opened a bottle and it was a different med' - MREV-0000004507 Attachment |
| 1163 | | | | 2020.08.14 Text Patrick Boyd and Charles Boyd re 'patient opened a bottle and it was a different med' - MREV-0000004508 Attachment |
| 1164 | | | | 2020.08.14 Text Patrick Boyd and Charles Boyd re 'patient opened a bottle and it was a different med' - MREV-0000004509 Attachment |
| 1165 | | | | 2020.08.14 Text Patrick Boyd and Charles Boyd re 'patient opened a bottle and it was a different med' - MREV-0000004510 Attachment |
| 1166 | | | | 2020.08.14 Text Patrick Boyd and Charles Boyd re 'patient opened a bottle and it was a different med' - MREV-0000004511 Attachment |
| 1167 | | | | 2020.08.14 Text Patrick Boyd and Charles Boyd re 'patient opened a bottle and it was a different med' - MREV-0000004512 Attachment |
| 1168 | | | | 2020.08.14 Text Patrick Boyd and Charles Boyd re 'patient opened a bottle and it was a different med' - MREV-0000004542 |
| 1169 | | | | 2020.08.14 Text PB CB re different medication - MREV-0000128802 |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 1170 | | | | 2020.08.16 Text CB PB issue talk RE Tony Berger - MREV-0000005312 |
| 1171 | | | | 2020.08.16 Text Patrick Boyd and Charles Boyd re Anthony Berger - MREV-0000005312 |
| 1172 | | | | 2020.08.18 Teams Charles Boyd and Marc Smith re settling Puerto Rico AD HIV - RSMF_TEAMS_0000075537 |
| 1173 | | | | *Intentionally Left Blank* |
| 1174 | | | | *Intentionally Left Blank* |
| 1175 | | | | *Intentionally Left Blank* |
| 1176 | | | | *Intentionally Left Blank* |
| 1177 | | | | *Intentionally Left Blank* |
| 1178 | | | | *Intentionally Left Blank* |
| 1179 | | | | *Intentionally Left Blank* |
| 1180 | | | | *Intentionally Left Blank* |
| 1181 | | | | *Intentionally Left Blank* |
| 1182 | | | | 2020.08.25 Text CB and PK re T3 info - MREV-0000003913 |
| 1183 | | | | 2020.08.25 Text CB and PK re T3 info - MREV-0000003914 Attachment |
| 1184 | | | | 2020.08.25 Text CB and PK re T3 info - MREV-0000003915 Attachment |
| 1185 | | | | 2020.08.31 Teams Patrick Boyd, Charles Boyd, and Jesse Hammett re way to distinguish btw Gentek & Blvd - RSMF_TEAMS_0000084145 |
| 1186 | | | | 2020.09.01 Michael Landy and Pat Boyd talking about working around HIV Vawd requirements MREV-0000154005 |
| 1187 | | | | *Intentionally Left Blank* |
| 1188 | | | | *Intentionally Left Blank* |
| 1189 | | | | *Intentionally Left Blank* |
| 1190 | | | | *Intentionally Left Blank* |
| 1191 | | | | *Intentionally Left Blank* |
| 1192 | | | | 2020.09.09 Teams Charles Boyd, Patrick Boyd, and Jesse Hammett re t3s holding up orders cant dispense - RSMF_TEAMS_0000084207 |
| 1193 | | | | 2020.09.10 Teams Patrick Boyd and Charles Boyd re customers about to return due to no t3s - RSMF_TEAMS_0000053280 |
| 1194 | | | | *Intentionally Left Blank* |
| 1195 | | | | 2020.09.23 Email from DF to PB FW Olympia Pharmacy Invoices - CTRL00027269 |
| 1196 | | | | 2020.09.23 Email from PB to CB olympia pedigree issue doesnt sound great - CTRL00072471 |
| 1197 | | | | 2020.09.24 Email from CB to PB re Market Overview - CTRL02230712 |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 1198 | | | | 2020.09.24 Email from PB to CB and Hammett critical of AD re Olympia and T3 issues - CTRL00114445 |
| 1199 | | | | 2020.09.28 Text JH to PB & CB re differences in bottles - MREV-0000048880 |
| 1200 | | | | *Intentionally Left Blank* |
| 1201 | | | | *Intentionally Left Blank* |
| 1202 | | | | *Intentionally Left Blank* |
| 1203 | | | | 2020.09.29 Teams Charles Boyd and Patrick Boyd re Queens Eagle Article - RSMF_TEAMS_0000053268 |
| 1204 | | | | 2020.09.29 Text AB, CB, PB, and PK - CharlesBoyd_0000060277 |
| 1205 | | | | 2020.09.29 Text TT PB re received open bottle - MREV-0000165518 |
| 1206 | | | | 2020.10.01 Email PB TO SC RE Olympia Plaza Pharmacy Product Return - CTRL00438691 |
| 1207 | | | | 2020.10.02 Teams Charles Boyd, Patrick Boyd, and Jesse Hammett re T3 from Blvd - RSMF_TEAMS_0000085781 |
| 1208 | | | | 2020.10.07 Teams Anthony Berger, Patrick Boyd, and Charles Boyd re Brosius Indictment - RSMF_TEAMS_0000012290 |
| 1209 | | | | 2020.10.26 Text CB and JH re FDA Notice on Verification Requirements - MREV-0000061248 |
| 1210 | | | | 2020.10.26 Text CB and JH re FDA Notice on Verification Requirements - MREV-0000061249 Attachment |
| 1211 | | | | 2020.11.04 Text PR & PB discuss HIV, WAC, New Customer - 3MREV-0000032504 |
| 1212 | | | | 2020.11.04 Text PR & RO discuss SCS deal & WAC - 3MREV-0000386370 |
| 1213 | | | | 2020.11.06 Teams Patrick Boyd and Melanie Richardson re customer not wanting pharmacy on t3 - RSMF_TEAMS_0000006005 |
| 1214 | | | | 2020.11.10 Text PR & PB_Client asking for Biktarvy - 3MREV-0000032662 |
| 1215 | | | | 2020.11.18 Email from Patrick Boyd to Charles Boyd re Origin of Drugs and Quarantining - SCSRELATIVITY_0001340792 |
| 1216 | | | | 2020.12.11 Text CB and PB re Gentek not matching up |
| 1217 | | | | 2020.12.11 Text JH and CB re Still ordering Truvada - MREV-0000045424 |
| 1218 | | | | 2020.12.16 Email from White Cross to CB re Biktarvy wrong med - CTRL00109753 |
| 1219 | | | | 2020.12.23 Text JH & CB discuss Blvd product & bad T3_Not following normal process - MREV-0000059739 |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 1220 | | | | 2021.01.06 Email from CB to PB fw HIV internal ap commission - CTRL00072745 |
| 1221 | | | | 2021.01.06 Email from CB to PB fw HIV internal ap commission - CTRL00072746 |
| 1222 | | | | 2021.01.25 Text Patrick Boyd and Nicole Sawyer re 'Id just send it and pray' - MREV-0000129210 |
| 1223 | | | | 2021.01.26 Teams Patrick Boyd, Charles Boyd, and Jesse Hammett re separation of NDCs -RSMF_TEAMS_0000086715 |
| 1224 | | | | 2021.01.27 Teams Chat Patrick Boyd and Marc Smith re Adam and Charlie Using Drop Shippers for HIV Drugs - RSMF_TEAMS_0000124908 |
| 1225 | | | | 2021.02.02 Email from Charles Boyd to White Cross re Biktarvy Issue - CTRL00094244 |
| 1226 | | | | 2021.02.06 Email from Patrick Boyd to Charles Boyd re White Cross - CTRL00025098 |
| 1227 | | | | 2021.02.08 Email from CB to ER RE FW Biktarvy issue with a customer - CTRL00015482 |
| 1228 | | | | 2021.02.08 email from CB to PB fwd CI 2020 90357 white cross pharmacy - CTRL00025003 |
| 1229 | | | | 2021.02.08 Email from Charles Boyd to Edel Reyes re 'mixed batch error' - CTRL00015482 |
| 1230 | | | | 2021.02.08 email from PB to CB re CI 2020 90357 white cross pharmacy - CTRL00025098 |
| 1231 | | | | 2021.02.08 Text JH & KH discuss losing HIV supplier - MREV-0000058638 |
| 1232 | | | | 2021.03.10 Teams Patrick Boyd and Jesse Hammett re synergy T3s like Blvd before - RSMF_TEAMS_0000106930 |
| 1233 | | | | 2021.03.11 Teams Jesse Hammet and Amanda Biggart re short date product Rapids Mr. Unlimited millions in broker fees - RSMF_TEAMS_0000100222 |
| 1234 | | | | 2021.03.11 Teams Jesse Hammet and Amanda Biggart re short date product Rapids Mr. Unlimited millions in broker fees - RSMF_TEAMS_0000100225 |
| 1235 | | | | 2021.03.11 Teams Jesse Hammet and Amanda Biggart re short date product Rapids Mr. Unlimited millions in broker fees - RSMF_TEAMS_0000100226 |
| 1236 | | | | 2021.03.12 Teams Jesse Hammett and Sameer Ughade re contact to vendor for T3 data entry - RSMF_TEAMS_0000009312 |
| 1237 | | | | 2021.03.18 Email from DF to pilgrim pharmacy re pilgrim pharmacy - CTRL02352562 |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 1238 | | | | 2021.03.18 Email from DF to pilgrim pharmacy re pilgrim pharmacy - CTRL02352563 Attachment |
| 1239 | | | | *Intentionally Left Blank* |
| 1240 | | | | 2021.03.22 Teams Charles Boyd, Patrick Boyd, and Anthony Berger re bank no more LOC while Brosius under indictment - RSMF_TEAMS_0000012159 |
| 1241 | | | | 2021.03.24 Teams Charles Boyd and Jesse Hammett re Gentek T3s and FITFO - RSMF_TEAMS_0000061153 |
| 1242 | | | | 2021.03.25 Teams Carly Ogren and Katelyn Miller re damaged dirty product returned - RSMF_TEAMS_0000012430 |
| 1243 | | | | 2021.03.31 Teams Patrick Boyd and Charles Boyd re HIV Supply Chain - RSMF_TEAMS_0000053150 |
| 1244 | | | | 2021.04.04 Teams Jesse Hammett and Sameer Ughade re Blvd missing T3s - RSMF_TEAMS_0000009279 |
| 1245 | | | | 2021.04.06 Teams Charles Boyd and Jesse Hammett re WW, Blvd & Rapids HIV double check seal - RSMF_TEAMS_0000061141 |
| 1246 | | | | 2021.04.06 Teams Charles Boyd and Jesse Hammett re WW, Blvd & Rapids HIV double check seal - RSMF_TEAMS_0000061142 Attachment |
| 1247 | | | | 2021.04.07 Teams Patrick Boyd and Charles Boyd re 'huge black mkt dealing going on at least have website' - RSMF_TEAMS_0000053141 |
| 1248 | | | | 2021.04.15 Teams Jesse Hammett & Holly Dodson re issues with Gentek & Blvd product - RSMF_TEAMS_0000036723 |
| 1249 | | | | 2021.04.21 Email from PB to BS CV re invoice and t3 discrepancies to correct - CTRL00124487 |
| 1250 | | | | 2021.04.27 Email from CB to BR CB Notes - CTRL00110936 |
| 1251 | | | | *Intentionally Left Blank* |
| 1252 | | | | 2021.05.03 Email from CO to Orders Total Remedy informs pharma sales of foreign pill in Tivicay bottle -CTRL00094022 |
| 1253 | | | | 2021.05.04 Text JH, CB & PB Gilead Subpoena - MREV-0000063386 |
| 1254 | | | | 2021.05.14 Text JH & HD Discuss HIV Orders - MREV-0000041694 |
| 1255 | | | | 2021.06.08 Email from KJ to Invoices re OMOM vendor app - CTRL00024741 |
| 1256 | | | | 2021.06.08 Email from KJ to Invoices re OMOM vendor app - CTRL00024742 Attachment |
| 1257 | | | | 2021.06.08 Email from KJ to Invoices re OMOM vendor app - CTRL00024743 Attachment |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 1258 | | | | 2021.06.08 Email from KJ to Invoices re OMOM vendor app - CTRL00024744 Attachment |
| 1259 | | | | 2021.06.08 Email from KJ to Invoices re OMOM vendor app - CTRL00024745 Attachment |
| 1260 | | | | 2021.06.16 - Patrick Boyd and Marc Smith re T3s for OMOM deal - RSMF_TEAMS_0000124797 |
| 1261 | | | | 2021.06.16 Teams Jesse Hammett and Holly Dodson re Issue with T3s and WW - RSMF_TEAMS_0000036685 |
| 1262 | | | | 2021.06.23 Teams Jon Atkinson and Diana Elliot re Brosius and Omom - RSMF_TEAMS_0000055687 |
| 1263 | | | | 2021.06.29 Email from Amanda Biggart to Charles Boyd, Patrick Boyd et al. re May 2021 Financials - Analysis - CTRL00077229 Attachment |
| 1264 | | | | 2021.06.29 Email from Amanda Biggart to Charles Boys, Patrick Boyd et al. re May 2021 Financials - CTRL00077224 |
| 1265 | | | | 2021.06.29 Email from Amanda Biggart to Charles Boys, Patrick Boyd et al. re May 2021 Financials - P&L 053121 - CTRL00077226 Attachment |
| 1266 | | | | 2021.06.29 Email from Amanda Biggart to Charles Boys, Patrick Boyd et al. re May 2021 Financials - CTRL Attachment |
| 1267 | | | | 2021.06.29 Email from Amanda Biggart to Charles Boys, Patrick Boyd et al. re May 2021 Financials - Trend Report - CTRL00077228 Attachment |
| 1268 | | | | 2021.06.29 Email from Amanda Biggart to Charles Boys, Patrick Boyd et al. re May 2021 Financials - Trend Report- CTRL00077227 Attachment |
| 1269 | | | | 2021.06.29 Teams Charles Boyd and Jesse Hammett re HIV prezista with magic marker on it - RSMF_TEAMS_0000061080 |
| 1270 | | | | 2021.07.15 Email from accounting to open orders - CTRL00094022 |
| 1271 | | | | 2021.07.15 Email from accounting to open orders - CTRL00094023 Attachment |
| 1272 | | | | 2021.07.15 Email from accounting to open orders - CTRL00094024 Attachment |
| 1273 | | | | 2021.07.15 Email from accounting to open orders - CTRL00094025 Attachment |
| 1274 | | | | 2021.07.15 Email from Accounting to PB JH CB RE Tivicay Return - Total Remedy 27-CA0144 - CTRL00024323 |
| 1275 | | | | 2021.07.15 Teams Jesse Hammett and Amanda Biggart re T3s and Boyds - RSMF_TEAMS0000100123 |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 1276 | | | | 2021.07.29 Charles Boyd, Patrick Boyd, and Jesse Hammett re Gilead Letter, Customer Requests for T3s - RSMF_TEAMS_0000088218 |
| 1277 | | | | *Intentionally Left Blank* |
| 1278 | | | | *Intentionally Left Blank* |
| 1279 | | | | *Intentionally Left Blank* |
| | | | **1300s-1400s – RSMF Teams Messages** | |
| 1301 | | | | 2019.02.26 - Teams Katie Eberspacher and Courtney Ruark re controlled orders - RSMF_TEAMS_0000106761 |
| 1302 | | | | 2019.10.09 Teams Jonathan Nicholls and Blair Rosello re 'Bella Terra Pharmacy' pedigree - RSMF_TEAMS_0000060247 |
| 1303 | | | | *Intentionally Left Blank* |
| 1304 | | | | *Intentionally Left Blank* |
| 1305 | | | | *Intentionally Left Blank* |
| 1306 | | | | *Intentionally Left Blank* |
| 1307 | | | | 2020.04.07 Teams Abigail Divilio and Dakota Flowers re false Rapids T3s - RSMF_TEAMS_0000011536 |
| 1308 | | | | 2020.04.24 Teams from Adam Brosius to Patrick Boyd re Truvada HIV Antiviral - RSMF_TEAMS_0000083361 |
| 1309 | | | | 2020.05.13 Teams Patrick Boyd and Adam Brosius re 'HIV stuff can be very profitable' - RSMF_TEAMS_0000083340 |
| 1310 | | | | 2020.05.19 Teams Adam Brosius to Boyd re HIV - RSMF_TEAMS_0000083337 |
| 1311 | | | | 2020.05.19 Teams Jenna Mellott and Abigail Divilio offering to help fill out T3 - RSMF_TEAMS_0000067330 |
| 1312 | | | | 2020.05.19 Teams Jenna Mellott and Kendreas Ferdinand re T3 adjustments - RSMF_TEAMS_0000037412 |
| 1313 | | | | 2020.05.22 Teams Carly Ogren and Abigail Divilio re courier orders - RSMF_TEAMS_0000061431 |
| 1314 | | | | 2020.05.22 Teams from Adam Brosius to Charles Boyd re 'our numbers are gonna be 1 mil+' - RSMF_TEAMS_0000076555 |
| 1315 | | | | *Intentionally Left Blank* |
| 1316 | | | | 2020.05.27 Teams Abigail Divilio and Jenna Devuyst re new group selling HIV meds - RSMF_TEAMS_0000067328 |
| 1317 | | | | 2020.05.27 Teams Abigail Divilio and Jon Atkinson re BLVD email on customer orders - RSMF_TEAMS_0000125879 |
| 1318 | | | | 2020.05.27 Teams Abigail Divilio and Jon Atkinson re BLVD email on customer orders - RSMF_TEAMS_0000125880 Attachment |
| 1319 | | | | *Intentionally Left Blank* |
| 1320 | | | | *Intentionally Left Blank* |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 1321 | | | | *Intentionally Left Blank* |
| 1322 | | | | 2020.06.01 Teams Abbie Divilio and Jon Atkinson re BLVD Issues - RSMF_Teams_0000125873 |
| 1323 | | | | 2020.06.01 Teams Charles Boyd and Abbie Divilio re BLVD License - RSMF_TEAMS_0000061762 |
| 1324 | | | | 2020.06.02 Teams Abbie Divilio and Jesse Hammett re BLVD Issues - RSMF_TEAMS_0000106219 |
| 1325 | | | | 2020.06.03 Teams Patrick Boyd, Charles Boyd, and Jesse Hammett re '10 mysterious hiv drugs' - RSMF_TEAMS_0000081804 |
| 1326 | | | | *Intentionally Left Blank* |
| 1327 | | | | 2020.06.08 Teams Adam Brosius and Charles Boyd re Connecticut HIV vendor - RSMF_TEAMS_0000076535 |
| 1328 | | | | 2020.06.10 Adam stating Pat 'AD not looking at this the right way RSMF_TEAMS_0000041673 |
| 1329 | | | | 2020.06.17 Teams Adam Brosius and Patrick Boyd re 'pricing for HIV or treat like single NDC' - RSMF_TEAMS_0000083311 |
| 1330 | | | | 2020.06.18 Teams Adam Brosius and Amanda Biggart re WW to Blvd 9229-MFK_$200,000 - RSMF_TEAMS_0000058937 |
| 1331 | | | | 2020.06.22 Teams Abigail Divilio and Kendreas re 'cuz that legal s*** but money talk' - RSMF_TEAMS_0000098237 |
| 1332 | | | | 2020.06.25 Teams Adam Brosius Jenna Mellott et al re 'pedigree is not palatable' - RSMF_TEAMS_0000041647 |
| 1333 | | | | 2020.07.08 Teams from Patrick Boyd to Adam Brosius re 'hours counting hiv woth the crew' - RSMF_TEAMS_0000083296 |
| 1334 | | | | 2020.07.08 Teams with Nicholls and Brooks re '7 percent with a pedigree but can do 9 percent off without' - RSMF_TEAMS_0000074314 |
| 1335 | | | | 2020.07.16 Teams Kendreas Ferdinand, Meg Gorman, and Kelsey Jones re JM 'shook up' and AB mad - RSMF_TEAMS_0000016395 |
| 1336 | | | | 2020.07.16 Teams Patrick Boyd and Adam Brosius re Brosius Indictment - RSMF_TEAMS_0000083290 |
| 1337 | | | | 2020.07.17 Teams Jonathan Nicholls and Michael Landy re 'customers told me they don't care about VAWD or Pedigree' - RSMF_TEAMS_0000043118 |
| 1338 | | | | *Intentionally Left Blank* |
| 1339 | | | | 2020.07.20 Teams Abigail Divilio and Kelsey Jones re 'this is shady as **** man' - RSMF_TEAMS_0000104706 |
| 1340 | | | | 2020.07.20 Teams Abigail Divilio and Kelsey Jones re 'this is shady as **** man' - RSMF_TEAMS_0000104709 Attachment |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 1341 | | | | 2020.07.20 Teams Kelsey Jones, Kendreas Ferdinand, and Meg Gorman re Brosius Indictment - RSMF_TEAMS_0000016386 |
| 1342 | | | | 2020.07.24 Teams Jonathan Nicholls and Michael Landy re Boulevard Pedigrees - RSMF_TEAMS_0000043111 |
| 1343 | | | | 2020.07.27 Teams Jonathan Nicholls and Jon Weed re 'guy in CA does 500k of HIV s*** a month' - RSMF_TEAMS_0000066593 |
| 1344 | | | | 2020.07.29 Teams Jonathan Nicholls and Jon Weed re '110K order of HIV to start the day' - RSMF_TEAMS_0000066589 |
| 1345 | | | | *Intentionally Left Blank* |
| 1346 | | | | *Intentionally Left Blank* |
| 1347 | | | | *Intentionally Left Blank* |
| 1348 | | | | 2020.08.06 Teams Jonathan Nicholls and Kelsey Jones re customer request for pedigrees for Gentek HIV meds - RSMF_TEAMS_0000101936 |
| 1349 | | | | 2020.08.07 Teams Abigail Divilio and Amanda Harris re T3 issues - RSMF_TEAMS_0000011003 |
| 1350 | | | | 2020.08.07 Teams Abigail Divilio and Kelsey Jones re BLVD background checks - RSMF_TEAMS_0000104678 |
| 1351 | | | | 2020.08.12 Teams Jonathan Nicholls and Jon Weed re best month in company history - RSMF_TEAMS_0000066582 |
| 1352 | | | | 2020.08.17 Teams Charles Boyd, Abbie Divilio, and Jesse Hammett re WC issues not likely - RSMF_TEAMS_0000007332 |
| 1353 | | | | 2020.08.17 Teams Charles Boyd, Abbie Divilio, and Jesse Hammett re WC issues not likely - RSMF_TEAMS_0000007333 - Attachment |
| 1354 | | | | 2020.08.18 Teams Abigail Divilio & Jon Atkinson re Brosius transactions being a 'mess' - RSMF_TEAMS_0000125809 |
| 1355 | | | | 2020.08.18 Teams from Adam Brosius to Charles Boyd re 'cutting off all hiv...is overkill' - RSMF_TEAMS_0000076465 |
| 1356 | | | | 2020.08.20 AB & GM re vendors filling out PO (BROSIUSPHONE_0000058192) |
| 1357 | | | | 2020.08.21 Teams Kelsey Jones and Dakota Flowers re wholesalers approved by Pat and Charlie - RSMF_TEAMS_0000006830 |
| 1358 | | | | 2020.08.24 Teams with Nicholls and Weed re 'Ugly (Landy and pedigree)' - RSMF_TEAMS_0000066576 |
| 1359 | | | | 2020.08.25 Teams Jon Weed and Meg Gorman re need pedigree for customer - RSMF_TEAMS_0000018903 |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 1360 | | | | 2020.08.27 Teams Abigail Divilio and Jon Atkinson re King Kimchi 'spammy-ass looking email' - RSMF_TEAMS_0000125797 |
| 1361 | | | | 2020.08.31 Teams Patrick Boyd and team re buying from BLVD again - RSMF_TEAMS_0000031443 |
| 1362 | | | | 2020.09.01 Teams from Abigail Divilio to Patrick Boyd re 'I would prefer he not just make something up' - RSMF_TEAMS_0000074579 |
| 1363 | | | | *Intentionally Left Blank* |
| 1364 | | | | 2020.09.09 Teams Jonathan Nicholls and Jon Weed re shipping without pedigrees - RSMF_TEAMS_0000066556 |
| 1365 | | | | 2020.09.09 Teams Jonathan Nicholls and Jon Weed re 'this HIV stuff should be easy' - RSMF_TEAMS_0000066556 |
| 1366 | | | | 2020.09.09 Teams Pat Boyd Charles Boyd & Jesse Hammett re Notes from Sales Call - RSMF_TEAMS_0000084207 |
| 1367 | | | | 2020.09.09 Teams Patrick Boyd, Adam Brosius, and Jesse Hammett re customers complaining no T3s - RSMF_TEAMS_0000084207 |
| 1368 | | | | 2020.09.10 Teams Charles Boyd and Abigail Divilio re phone call with Ben Mink - RSMF_TEAMS_0000061716 |
| 1369 | | | | 2020.09.11 Teams Charles Boyd and Adam Brosius re 'love the HIV' - RSMF_TEAMS_0000076439 |
| 1370 | | | | 2020.09.15 Teams Jonathan Nicholls and Dakota Flowers re blvd T3s - RSMF_TEAMS_0000005355 |
| 1371 | | | | 2020.09.24 Teams Jonathan Nicholls and Jon Weed re bottles from blvd - RSMF_TEAMS_0000066546 |
| 1372 | | | | 2020.09.24 Teams Jonathan Nicholls and Jon Weed re bottles from blvd - RSMF_TEAMS_0000066547 Attachment |
| 1373 | | | | 2020.09.24 Teams Patrick Boyd and Abigail Divilio re its a boulevard issue - RSMF_TEAMS_0000074574 |
| 1374 | | | | 2020.09.25 Teams CB & GM re Bay Pharmacy Issue with Blvd Product - RSMF_TEAMS_0000051859 |
| 1375 | | | | 2020.09.25 Teams PB to reps reprioritize Blvd HIV products - RSMF_TEAMS_0000031518 |
| 1376 | | | | 2020.09.29 Teams Adam Brosius and Charles Boyd re Peter at blvd looking for $$$ - RSMF_TEAMS_0000076429 |
| 1377 | | | | 2020.09.29 Teams Adam Brosius and Patrick Boyd re access to travis's email - RSMF_TEAMS_0000083237 |
| 1378 | | | | 2020.10.01 Teams Abigail Divilio and Jon Atkinson re HIV drugs to 'Maintainence Meds' - RSMF_TEAMS_0000125757 |
| 1379 | | | | 2020.10.01 Teams Patrick Boys and Jonathan Nicholls re Olympia and QE article - RSMF_TEAMS_0000054205 |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 1380 | | | | 2020.10.03 Teams Patrick Boyd and Jonathan Nicholls re pedigree hiccups - RSMF_TEAMS_0000054204 |
| 1381 | | | | 2020.10.05 Teams from Jonathan Nicholls to Meg Gorman they were on my case about pedigrees - RSMF_TEAMS_0000039098 |
| 1382 | | | | 2020.10.06 Teams Charles Boyd and Garrett Mellot re Open bottle Blvd Harvoni - RSMF_TEAMS_0000051855 |
| 1383 | | | | 2020.10.13 Teams Charles Boyd and Adam Brosius re BLVD Amerisource T3 - RSMF_TEAMS_0000076423 |
| 1384 | | | | 2020.10.21 Teams from Jonathan Nicholls to Jon Weed re BLVD T3s being 'complete bogus' - RSMF_TEAMS_0000066532 |
| 1385 | | | | 2020.10.28 Teams Jonathan Nicholls and Charles Boyd re Claytons - RSMF_TEAMS_0000023857 |
| 1386 | | | | 2020.10.30 - Teams Adam Brosius, Patrick Boyd, and Charles Boyd re continue the momentum - RSMF_TEAMS_0000005871 |
| 1387 | | | | 2020.11.11 Teams Adam Brosius and Patrick Boyd re HIV is not gonna be vawd - RSMF_TEAMS_0000083191 |
| 1388 | | | | 2020.11.11 Teams Jenna Mellott and Katelyn Miller re 'Nicholls put in a million dollar order' - RSMF_TEAMS_0000008998 |
| 1389 | | | | 2020.11.12 Teams Patrick and Charles Boyd, Adam Brosius re 'need another HIV source' - RSMF_TEAMS_0000005858 |
| 1390 | | | | 2020.11.18 Teams Adam Brosius and Charles Boyd re Dhruv - RSMF_TEAMS_0000076400 |
| 1391 | | | | 2020.11.23 Teams Patrick and Charles Boyd, Adam Brosius re 'BLVD is working on larger numbers' - RSMF_TEAMS_0000005850 |
| 1392 | | | | 2020.12.03 Teams Patrick Boyd and Jon Weed re customer wanted bill from SafeWay bc of Vawd - RSMF_TEAMS_0000059848 |
| 1393 | | | | 2020.12.08 Teams Patrick Boyd and Adam Brosius re 'i can sell every peice of HIV I can buy' - RSMF_TEAMS_0000005840 |
| 1394 | | | | 2020.12.11 Teams Abigail divilio and Charles Boyd re Gilead letter - RSMF_TEAMS_0000061673 |
| 1395 | | | | 2020.12.14 Teams Abigail Divilio and Charles Boyd re going to office for the Frier call - RSMF_TEAMS_0000061672 |
| 1396 | | | | 2020.12.23 Teams Adam Brosius to team re he gets the gold star - RSMF_TEAMS_0000041283 |
| 1397 | | | | 2020.12.23 Teams Abigail Divilio and Jesse Hammett re King Kimchi issues with Blvd T3s not following proper steps - RSMF_TEAMS_0000106096 |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 1398 | | | | 2021.01.15 Teams AB, PB, CB re BLVD probably not licensed - RSMF_TEAMS_0000005804 |
| 1399 | | | | 2021.02.09 Teams Abigail Divilio and Jon Atkinson re why Gentek is not supplying them HIV - RSMF_TEAMS_0000125662 |
| 1400 | | | | 2021.02.19 - Adam Brosius and Patrick Boyd re this HIV slowdown is temporary - RSMF_TEAMS_0000083120 |
| 1401 | | | | 2021.02.26 Teams Jon asks Kelsey to initiate a $300k wire to Blvd - RSMF_TEAMS_0000122089 |
| 1402 | | | | 2021.03.02 Teams Abigail Divilio and Kelsey Jones re new vendor Synergy 'seems sketchy' - RSMF_TEAMS_0000104609 |
| 1403 | | | | 2021.03.05 Teams Adam Brosius, Patrick Boyd, Charles Boyd, and Garrett Mellott re bad lot product - RSMF_TEAMS_0000003492 |
| 1404 | | | | 2021.03.08 Teams GM & HD discuss Bad lot for Biktarvy - RSMF_TEAMS_0000011341 |
| 1405 | | | | 2021.03.10 Teams Abigail Divilio and Dakota Flowers re 'at lease we have proof this is a no no from the start - RSMF_TEAMS_0000011562 |
| 1406 | | | | 2021.03.11 Teams Adam Brosius, Patrick Boyd, and Garrett Mellott re Synergy - RSMF_TEAMS_0000006955 |
| 1407 | | | | 2021.03.15 Teams Garrett Mellott and Katelyn Miller re White Cross Pedigree and Cancels Order - RSMF_TEAMS_0000007867 |
| 1408 | | | | 2021.03.16 Teams Charles Boyd, Adam Brosius, Patrick Boyd, and Garrett Mellott re Gilead Damage Control Sold out in 15min - RSMF_TEAMS_0000003485 |
| 1409 | | | | 2021.03.17 Teams Abigail Divilio and Jon Atkinson discuss Gilead, Synergy, Adam 'sketchy situations' - RSMF_TEAMS_0000125616 |
| 1410 | | | | 2021.03.18 Teams Garrett Mellott and Holly Dodson re Rapids Bad Lots - RSMF_TEAMS_0000011319 |
| 1411 | | | | 2021.03.23 Teams Garrett Mellott and Holly Dodson re Rapids is ****** alot up, lack of license - RSMF_TEAMS_0000011315 |
| 1412 | | | | 2021.03.25 Teams Adam Brosius, Patrick Boyd, Charles Boyd, and Garrett Mellott re Blvd, Gilead Complaints, Vosevi, descovy - RSMF_TEAMS_0000003475 |
| 1413 | | | | 2021.03.26 Teams Adam Brosius, Patrick Boyd, Charles Boyd, and Garrett Mellott re Columbia Heights Wrong Meds - RSMF_TEAMS_0000003473 |
| 1414 | | | | 2021.03.30 Teams Adam Brosius, Patrick Boyd, Charles Boyd and Garrett Mellott re Gilead - RSMF_TEAMS_0000003471 |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 1415 | | | | 2021.03.31 Teams Abigail Divilio and Charles Boyd re Synergy and BLVD - RSMF_TEAMS_0000061625 |
| 1416 | | | | 2021.03.31 Teams Abigail Divilio and Jon Atkinson re HIV lawyers call - RSMF_TEAMS_0000125605 |
| 1417 | | | | 2021.03.31 Teams Abigail Divilio and Jon Atkinson re HIV peter blvd - RSMF_TEAMS_0000125605 |
| 1418 | | | | 2021.03.31 Teams Adam Brosius, Patrick Boyd, Charles Boyd and Garrett Mellott re Gilead legal - RSMF_TEAMS_0000003470 |
| 1419 | | | | 2021.03.31 Teams Kelsey Jones and Marty Garbarino re Gilead Letter & Gentek Purchases - RSMF_TEAMS_0000026984 |
| 1420 | | | | *Intentionally Left Blank* |
| 1421 | | | | 2021.04.01 Jenna sharing with Abbie RE a lot issue complaint Norwood pharmacy - CTRL02173697 TEAMS |
| 1422 | | | | 2021.04.01 Teams Abigail Divilio and Jenna Mellott re issue complaint from Norwood pharmacy - RSMF_TEAMS_0000067276 |
| 1423 | | | | *Intentionally Left Blank* |
| 1424 | | | | 2021.04.02 Teams Abigail Divilio and Kelsey Jones re Gilead & other meds in HIV bottles - RSMF_TEAMS_0000104605 |
| 1425 | | | | 2021.04.05 Teams Adam Brosius, Patrick Boyd, Charles Boyd and Garrett Mellott re Rapids products - RSMF_TEAMS_0000003467 |
| 1426 | | | | 2021.04.07 - Charles Boyd and Abigail Divilio re T3 information - RSMF_TEAMS_0000061620 |
| 1427 | | | | 2021.04.07 Teams Abigail Divilio and Dakota Flowers re Rapids T3 being inconsistent - RSMF_TEAMS_0000011536 |
| 1428 | | | | 2021.04.07 Teams Adam Brosius, Patrick Boyd, Charles Boyd and Garrett Mellott re shipping Gilead letter - RSMF_TEAMS_0000003465 |
| 1429 | | | | 2021.04.08 Teams Abigail Divilio and Patrick Boyd re ask Carlos to put AD on T3 - RSMF_TEAMS_0000074540 |
| 1430 | | | | 2021.04.08 Teams Adam Brosius, Patrick Boyd, Charles Boyd and Garrett Mellott re legal opinion on sending money or product - RSMF_TEAMS_0000003464 |
| 1431 | | | | 2021.04.09 Teams Abigail Divilio and Dakota Flowers re vendors being 'sketchy' - RSMF_TEAMS_0000011532 |
| 1432 | | | | 2021.04.09 Teams Adam Brosius, Patrick Boyd, Charles Boyd and Garrett Mellott re Rapids Invoice Issues - RSMF_TEAMS_0000003463 |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 1433 | | | | 2021.04.09 Teams Jesse Hammett and Garrett Mellott re HIV orders Blvd & Rapids one set nonsealable - RSMF_TEAMS_0000062795 |
| 1434 | | | | *Intentionally Left Blank* |
| 1435 | | | | 2021.04.12 Teams Adam Brosius, Patrick Boyd, Charles Boyd and Garrett Mellott re Rapids - RSMF_TEAMS_0000003461 |
| 1436 | | | | 2021.04.14 Teams Abigail Divilio and Jon Atkinson re Blvd, forged license, HIV sales as shady as controls - RSMF_TEAMS_0000125600 |
| 1437 | | | | 2021.04.15 - Cintex Jeff run around T3s |
| 1438 | | | | 2021.04.21 Teams Adam Brosius, Patrick Boyd, and Garrett Mellott re Rapids quarantine - RSMF_TEAMS_0000006939 |
| 1439 | | | | 2021.04.23 Teams Abigail Divilio and Jon Atkinson re HIV lawyers call - RSMF_TEAMS_0000125592 |
| 1440 | | | | 2021.04.26 Teams Adam Brosius, Patrick Boyd, Charles Boyd and Garrett Mellott re Synergy inventory - RSMF_TEAMS_0000003448 |
| 1441 | | | | 2021.04.28 Teams Adam Brosius, Patrick Boyd, and Charles Boyd re Fake Blvd Product - RSMF_TEAMS_0000003445 |
| 1442 | | | | 2021.04.29 - AD GM Cintex no T3 order coming tmrw |
| 1443 | | | | 2021.05.04 Teams Adam Brosius, Patrick Boyd, Garret Mellott re Synergy product RSMF_TEAMS_0000006930 |
| 1444 | | | | 2021.05.05 Teams Patrick Boyd and team re non-gilead product - RSMF_TEAMS_0000038062 |
| 1445 | | | | 2021.05.06 - Patrick Boyd and Adam Brosius re loan for tony - RSMF_TEAMS_0000083082 |
| 1446 | | | | 2021.05.06 Teams Adam Brosius, Patrick Boyd, and Charles Boyd re Invicta Providing T3s for Review - RSMF_TEAMS_0000005578 |
| 1447 | | | | 2021.05.12 Teams Adam Brosius, Patrick Boyd, Charles Boyd and Garrett Mellott re Synergy inventory and BLVD cash - RSMF_TEAMS_0000003424 |
| 1448 | | | | 2021.05.25 Teams Abigail Divilio and Jon Atkinson re 'we are associated with some real scummies' - RSMF_TEAMS_0000125560 |
| 1449 | | | | 2021.06.10 Teams Abigail Divilio and Kelsey Jones re all the red flags - RSMF_TEAMS_0000104576 |
| 1450 | | | | 2021.06.11 Teams Charles Boyd and Abigail Divilio re Utah BOP proposed sale - RSMF_TEAMS_0000061584 |
| 1451 | | | | 2021.06.11 Teams Kelsey Jones and Meg Gorman re Omom shipment - RSMF_TEAMS_0000039607 |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| 1452 | | | | 2021.06.22 - Antione Brooks and Kendreas Ferdinand re code - RSMF_TEAMS_0000098237 |
| 1453 | | | | 2021.06.22 Teams Adam Brosius, Patrick Boyd, and Garrett Mellott re Omom - RSMF_TEAMS_0000006892 |
| 1454 | | | | 2021.06.22 Teams Adam Brosius, Patrick Boyd, and Garrett Mellott re Omom - RSMF_TEAMS_0000006893 Attachment |
| 1455 | | | | 2021.06.29 Teams Jesse Hammett, Meg Gorman, and Kendreas Ferdinand re Global Express Biktarvy that had Stribild - RSMF_TEAMS_0000036133 |
| 1456 | | | | 2021.07.11 Teams Charles Boyd and Abigail Divilio re Utah BOP - RSMF_TEAMS_0000061584 |
| 1457 | | | | 2021.07.11 Teams Charles Boyd and Abigail Divilio re Utah BOP - RSMF_TEAMS_0000061585 Attachment |
| 1458 | | | | 2021.07.15 Jenna Mellott and Kelsey Jones re resolution of Remedy bottle issue - RSMF_TEAMS_0000037162 |
| 1459 | | | | 2021.07.19 Teams Charles Boyd and Adam Brosius re RxWholesale Red Flags - RSMF_TEAMS_0000076353 |
| 1460 | | | | 2021.07.27 Teams Jon Weeds and Kelsey Jones re raids and down HIV customers - RSMF_TEAMS_0000092379 |
| 1461 | | | | 2021.07.29 Teams Adam Brosius, Patrick Boyd, Charles Boyd, and Garrett Mellott re VanWyck TIII requests and Gilead Letter - RSMF_TEAMS_0000003371 |
| 1462 | | | | 2021.07.29 Teams Kelsey Jones and Jonathan Nicholls re youtube link - RSMF_TEAMS_0000101703 |
| 1463 | | | | 2020.08.24 - Teams from Jonathan Nicholls to Dakota Flowers Missing Pedigrees - RSMF_TEAMS_0000005361 |
| 1464 | | | | 2020.09.15 - Teams from Jonathan Nicholls to Dakota Flowers Missing a lot of T3s - RSMF_TEAMS_0000005355 |
| 1465 | | | | 2020.10.01 - Teams from Jonathan Nicholls to Dakota Flowers Axiscare Pedigree - RSMF_TEAMS_0000005353 |
| 1466 | | | | 2020.11.13 - Teams from Jonathan Nicholls to Dakota Flowers Olympia Pedigree - RSMF_TEAMS_0000005346 |
| 1467 | | | | 2021.04.07 - PB CB black market dealing call depressing AD pushign back hard - RSMF_TEAMS_0000053141 |
| 1468 | | | | 2021.04.12 - Teams between AB PB CB GM - explain to AD rapids 'mistake' - RSMF_TEAMS_0000003461 |
| 1469 | | | | 2021.04.21 - PB ABrosius re Gilead letter re Gentek false T3s - RSMF_TEAMS_0000083090 |
| 1470 | | | | 2021.04.26 - CB PB re Salemi value wholesale doj link - RSMF_TEAMS_0000053129 |

| Exhibit Number | Date Identified | Date Admitted | Objections/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|
| | | | **1400s Financials** | |
| 1401 | | | | Citizens Bank x4795 Edel Frontela for Gentek LLC |
| 1402 | | | | JPMC x0797 Carlos Vega Synergy Group Wholesalers |
| 1403 | | | | JPMC x3729 Peter Khaim MFK Management dba Boulevard 9229 LLC |
| 1404 | | | | JPMC x5196 Adam Brosius for Worldwide Pharma Sales |
| 1405 | | | | JPMC x6137 Luis Herrero for Omom Pharmaceuticals Inc |
| 1406 | | | | JPMC x8933 Carlos Vega for Synergy Group Wholesaler |
| 1407 | | | | JPMCx9826 Ishbay Shukurov for Boulevard 9229 LLC |
| 1408 | | | | Metro City Bank x3339 Peter Khaim for MFK Management dba Boulevard 9229 LLC |
| 1409 | | | | Santander Bank x1791 Peter Khaim for MFK Management dba Boulevard 9229 LLC |
| 1410 | | | | TD Bank x8090 Edel Frontela for Gentek LLC |
| 1411 | | | | Univest Bank x9807 for Safe Chain Solutions LLC |
| 1412 | | | | 2020.08.06 Wire from JPMC x5196 WW to Citizens x4796 Gentek LLC - SCS-0000000231 |

Respectfully submitted,


HAYDEN P. O'BYRNE
UNITED STATES ATTORNEY
SOUTHERN DISTRICT OF FLORIDA

LORINDA LARYEA, ACTING CHIEF
U.S. DEPARTMENT OF JUSTICE
CRIMINAL DIVISION, FRAUD SECTION

**Dated:**   August 8, 2025       By:     */s/ Alexander Thor Pogozelski*
Alexander Thor Pogozelski
Florida Special Bar No. A5502549
Assistant United States Attorneys
99 Northeast 4th Street
Miami, Florida 33132
Tel: (786) 649-5251 (Pogozelski)
Email: Alexander.Pogozelski@usdoj.gov

*/s/ Jacqueline Zee DerOvanesian*
Jacqueline Zee DerOvanesian
Trial Attorney

Florida Bar No. 125662
United States Department of Justice
Criminal Division, Fraud Section
1400 New York Avenue NW
Washington, D.C. 20005
Tel: (202) 285-9285
Email: Jacqueline.DerOvanesian@usdoj.gov

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on August 8, 2025, a true and correct copy of the foregoing

was filed and served on all counsel of record via the CM/ECF system.


**Dated:**  August 8, 2025                    */s/ Alexander Thor Pogozelski___*
                                            Assistant United States Attorney