| | |
|---|---|
| **From:** | Customer Service[cs@safechain.com] |
| **Sent:** | Tue 4/13/2021 8:11:18 PM (UTC) |
| **To:** | RILF PA[mrosen0571@aol.com] |
| **Subject:** | T3: 14-FL0195 - MODERN PHARMACY LLC |
| **Attachment:** | RN_PED_PRT_347288_ALL (1).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (2).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (3).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (4).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (5).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (6).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (7).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (8).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (9).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (11).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (12).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (13).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (14).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (15).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (16).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (17).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (18).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (19).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (20).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (21).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (22).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (23).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (24).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (25).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (26).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (27).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (28).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (29).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (30).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (31).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (32).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (33).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (34).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (35).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (36).pdf |

**GOVERNMENT EXHIBIT**

**21**

1:24-cr-20255-WPD

SCSRELATIVITY_0001393753

| | |
|---|---|
| **Attachment:** | RN_PED_PRT_347288_ALL (38).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (39).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (40).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (41).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (42).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (43).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (44).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (45).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (46).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (47).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (48).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (49).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL (50).pdf |
| **Attachment:** | RN_PED_PRT_347288_ALL.pdf |

—

Safe Chain Solutions
822 Chesapeake Drive | Cambridge, MD  21613
office:  855.437.5727 | fax:  855.614.4118
www.safechain.com

SCSRELATIVITY_0001393753

GX 021.0002

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021972</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: VASCEPA 1GM CAP 120CT, | | | |
|---|---|---|---|
| NDC: 52937-0001-20 | | Reference Number: | 01I45898 |
| | | Document Type: | Invoice |
| | | Reference Date: | 03/30/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 8B03059 | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** AMARIN PHARMA
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 03/30/21    PO#01212495 | Name: SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 03/30/21    RC#017929 |
| Name: MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>MIAMI BEACH FL 33139<br>Date Purchased & Ref : 03/30/21    01S41577002 | Name: MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>MIAMI BEACH FL 33139<br>Date Received & Ref : 03/30/21    01S41577002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393754

GX 021.0003

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021824</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **ISENTRESS 400MG TAB 60CT, 400 mg/1, TABLET, FILM COATED, 60 TABLET, FILM COATED in 1 BOTTLE (0006-0227-61)** |

**NDC: 00006-0227-61**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| T040169 | 2 | |
| | | |
| | | |

| Reference Number: | 01145858 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 03/30/21 |

### (TH) Transaction History

**Manufacturer's Name:**   MERCK SHARP & DOHME
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/25/21          PO#01212452 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :   03/25/21          RC#017833 |
| SOLD TO:<br>Name:    MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>          MIAMI BEACH  FL 33139<br>Date Purchased & Ref :   03/30/21          01S41577001 | SHIPPED TO:<br>Name:    MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>          MIAMI BEACH FL 33139<br>Date Received & Ref :   03/30/21          01S41577001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001393755

GX 021.0004

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021763</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| **VASCEPA 1GM CAP 120CT,** | | | |

NDC: **52937-0001-20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 9H04511 | 1 | |
| | | |
| | | |

| | |
|---|---|
| Reference Number: | 01I45858 |
| Document Type: | Invoice |
| Reference Date: | 03/30/21 |

## (TH) Transaction History

**Manufacturer's Name:   AMARIN PHARMA**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/23/21   PO#01212407 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :   03/23/21   RC#017780 |
| Name:   MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>   MIAMI BEACH FL 33139<br>Date Purchased & Ref :   03/30/21   01S41577001 | Name:   MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>   MIAMI BEACH FL 33139<br>Date Received & Ref :   03/30/21   01S41577001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001393755

GX 021.0005

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021825</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **JULUCA TAB 30CT, 50; 25 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-242-13)** |

NDC: 49702-0242-13

Reference Number: <u>01145885</u>
Document Type: <u>Invoice</u>
Reference Date: <u>03/30/21</u>

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| MW5J | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** VIIV HEALTHCARE
**Manufacturer's information:**

| SOLD TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>　　　　REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>　　　　REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>　　　　CAMBRIDGE MD 21613<br>Date Purchased & Ref : 03/25/21　　PO#01212452 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>　　　　CAMBRIDGE MD 21613<br>Date Received & Ref : 03/25/21　　RC#017833 |
| SOLD TO:<br>Name: **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>　　　　MIAMI BEACH FL 33139<br>Date Purchased & Ref : 03/30/21　　01S41571002 | SHIPPED TO:<br>Name: **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>　　　　MIAMI BEACH FL 33139<br>Date Received & Ref : 03/30/21　　01S41571002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1　　　of 1　　　pages.

SCSRELATIVITY_0001393756

GX 021.0006

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000020375

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**VENTOLIN INHALER 90 MCG, 90 ug/1, AEROSOL, METERED, 1 INHALER in 1 CARTON (0173-0682-20)  > 200 AEROSOL, ME**

NDC: **S00173-0682-20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **Y63P** | **1** | |
| | | |
| | | |

Reference Number: **01145885**
Document Type: **Invoice**
Reference Date: **03/30/21**

## (TH) Transaction History

Manufacturer's Name:     **GLAXO SMITH KLINE**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  **02/11/21**        PO#01211907 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  **02/11/21**        RC#017065 |
| SOLD TO:<br>Name:     **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH  FL 33139<br>Date Purchased & Ref :   **03/30/21**        01S41571002 | SHIPPED TO:<br>Name:     **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH FL 33139<br>Date Received & Ref :  **03/30/21**        01S41571002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393756

GX 021.0007

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020568</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **VENTOLIN INHALER 90 MCG, 90 ug/1, AEROSOL, METERED, 1 INHALER in 1 CARTON (0173-0682-20)  > 200 AEROSOL, ME** |

**NDC: S00173-0682-20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **Y63P** | **1** | |
| | | |
| | | |

Reference Number:   **01145885**
Document Type:   **Invoice**
Reference Date:   **03/30/21**

## (TH) Transaction History

**Manufacturer's Name:   GLAXO SMITH KLINE**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **02/17/21**      PO#01211985 | Date Received & Ref :  **02/17/21**      RC#017151 |
| SOLD TO: | SHIPPED TO: |
| Name:   **MODERN PHARMACY LLC** | Name:   **MODERN PHARMACY LLC** |
| Address: **123 ALTON ROAD** | Address: **123 ALTON ROAD** |
| **MIAMI BEACH  FL 33139** | **MIAMI BEACH FL 33139** |
| Date Purchased & Ref :   **03/30/21**      01S41571002** | Date Received & Ref :  **03/30/21**      01S41571002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001393756

GX 021.0008

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021969</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **EXELON PATCH ER 9.5MG/24H 30CT, 9.5 mg/24h, PATCH, EXTENDED RELEASE, 30 PATCH in 1 CARTON (0078-0502-15)** | | |
| **RIVASTIGMINE** | Reference Number: | 01l45903 |
| **NDC:** 00078-0502-15 | Document Type: | Invoice |

| Lot Number | Quantity | Unique Serial # | Reference Date: | 03/30/21 |
|---|---|---|---|---|
| ALT222260 | 2 | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

**Manufacturer's Name:** NOVARTIS
**Manufacturer's information:**

| SOLD TO:<br>Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 03/30/21   PO#01212495 | SHIPPED TO:<br>Name: SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 03/30/21   RC#017929 |
| SOLD TO:<br>Name: MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>MIAMI BEACH FL 33139<br>Date Purchased & Ref : 03/30/21   01S41498003 | SHIPPED TO:<br>Name: MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>MIAMI BEACH FL 33139<br>Date Received & Ref : 03/30/21   01S41498003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393757

GX 021.0009

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021936</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**EXELON PATCH ER 9.5MG/24H 30CT, 9.5 mg/24h, PATCH, EXTENDED RELEASE, 30 PATCH in 1 CARTON (0078-0502-15)**

**RIVASTIGMINE**

NDC: 00078-0502-15

| Reference Number: | 01I45871 |
| Document Type: | Invoice |
| Reference Date: | 03/30/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ALT241210 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **NOVARTIS**

Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/29/21      PO#01212481 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  03/29/21      RC#017893 |
| SOLD TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>       MIAMI BEACH FL 33139<br>Date Purchased & Ref :   03/30/21      01S41498002 | SHIPPED TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>       MIAMI BEACH FL 33139<br>Date Received & Ref :  03/30/21      01S41498002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393758

GX 021.0010

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000021830

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| PREZISTA 800MG TAB 30CT, 800 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (59676- |

NDC: 59676-0566-30

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| JFL6V00A | 2 | |
| | | |
| | | |

Reference Number: 01145768
Document Type: Invoice
Reference Date: 03/29/21

### (TH) Transaction History

Manufacturer's Name:     JANSSEN PRODUCTS
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 03/25/21      PO#01212452 | Date Received & Ref : 03/25/21      RC#017833 |
| SOLD TO: | SHIPPED TO: |
| Name:     MODERN PHARMACY LLC | Name:     MODERN PHARMACY LLC |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
| MIAMI BEACH  FL 33139 | MIAMI BEACH FL 33139 |
| Date Purchased & Ref : 03/29/21      01S41498001 | Date Received & Ref : 03/29/21      01S41498001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393759

GX 021.0011

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021416</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: ROZEREM-TAB-8MG-30CT, | | | |
|---|---|---|---|
| NDC: 64764-0805-30 | | | Reference Number: **01I45768** |
| | | | Document Type: **Invoice** |
| Lot Number | Quantity | Unique Serial # | Reference Date: **03/29/21** |
| P27772 | 1 | | |
| | | | |
| | | | |

### (TH) Transaction History

**Manufacturer's Name:** TAKEDA PHARMACEUTICALS
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 03/11/21   PO#01212260 | Date Received & Ref : 03/11/21   RC#017594 |
| SOLD TO: | SHIPPED TO: |
| Name: **MODERN PHARMACY LLC** | Name: **MODERN PHARMACY LLC** |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
| MIAMI BEACH FL 33139 | MIAMI BEACH FL 33139 |
| Date Purchased & Ref : 03/29/21   01S41498001 | Date Received & Ref : 03/29/21   01S41498001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 1        pages.

SCSRELATIVITY_0001393759

GX 021.0012

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021837</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-231-13)** |

NDC: 49702-0231-13

Reference Number: <u>01145768</u>
Document Type: <u>Invoice</u>
Reference Date: <u>03/29/21</u>

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| RV5B | 1 | |
| XC8B | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     VIIV HEALTHCARE
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/25/21      PO#01212452 | Date Received & Ref :   03/26/21      RC#017834 |
| SOLD TO: | SHIPPED TO: |
| Name:     MODERN PHARMACY LLC | Name:     MODERN PHARMACY LLC |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
| MIAMI BEACH  FL 33139 | MIAMI BEACH  FL 33139 |
| Date Purchased & Ref :   03/29/21      01S41498001 | Date Received & Ref :   03/29/21      01S41498001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001393759

GX 021.0013

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016120</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **VENTOLIN INHALER 90 MCG, 90 ug/1, AEROSOL, METERED, 1 INHALER in 1 CARTON (0173-0682-20)  > 200 AEROSOL, ME** |

| NDC: 00173-0682-20 | | | Reference Number: __01l45768__ |
| --- | --- | --- | --- |
| | | | Document Type: __Invoice__ |
| Lot Number | Quantity | Unique Serial # | Reference Date: __03/29/21__ |
| Y85P | 1 | | |
| | | | |
| | | | |

### (TH) Transaction History

**Manufacturer's Name:**   GLAXO SMITH KLINE
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:     ADVANCED RX PHARMACY OF TENNESSEE LLC | Name:     ADVANCED RX PHARMACY OF TENNESSEE LLC |
| Address: 2430 CAMINO RAMON STE 240 | Address: 2430 CAMINO RAMON STE 240 |
| SAN RAMON CA 94588 | SAN RAMON CA 94588 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS - UT |
| Address: 822 CHESAPEAKE DR | Address: 1812 W SUNSET BLVD |
| CAMBRIDGE MD 21613 | ST. GEORGE UT 84770 |
| Date Purchased & Ref :  03/25/20        PO#01207004 | Date Received & Ref :  03/27/20        RC#010797 |

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:     MODERN PHARMACY LLC | Name:     MODERN PHARMACY LLC |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
| MIAMI BEACH  FL 33139 | MIAMI BEACH FL 33139 |
| Date Purchased & Ref :  03/29/21        01S41498001 | Date Received & Ref :  03/29/21        01S41498001 |

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001393759

GX 021.0014

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021632</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT,**
**150/150/200/10MG**
NDC: **61958-1901-01**

Reference Number: **01I45759**
Document Type: **Invoice**
Reference Date: **03/29/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 19488 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES, INC**
Manufacturer's information **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **AMERISOURCEBERGEN DRUG CP** | Name:   **AMERISOURCEBERGEN DRUG CP** |
| Address: **5500 NEW HORIZONS BLVD.** | Address: **5500 NEW HORIZONS BLVD.** |
| **NORTH AMITYVILLE NY 11701-1156** | **NORTH AMITYVILLE NY 11701-1156** |
| Date Purchased & Ref:  **01/19/21        20791843** | Date Received & Ref:  **01/19/21        20791843** |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **RAPIDS TEX WHOLESALES CRP** | Name:   **RAPIDS TEX WHOLESALES CRP** |
| Address: **10333 HARWIN DR. STE 263** | Address: **10333 HARWIN DR. STE 263** |
| **HOUSTON TX 77036** | **HOUSTON TX 77036** |
| Date Purchased & Ref :  **02/11/21        9773934** | Date Received & Ref :  **02/11/21        9773934** |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **MR.UNLIMITED, LLC** | Name:   **MR.UNLIMITED, LLC** |
| Address: **ATTN:ACCOUNTS RECEIVABLE** | Address: **ATTN:ACCOUNTS RECEIVABLE** |
| **BRENHAM TX 77833** | **BRENHAM TX 77833** |
| Date Purchased & Ref :  **03/16/21        52801RTWSC** | Date Received & Ref :  **03/16/21        52801RTWSC** |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS - UT** |
| Address: **822 CHESAPEAKE DR** | Address: **1812 W SUNSET BLVD** |
| **CAMBRIDGE MD 21613** | **ST. GEORGE UT 84770** |
| Date Purchased & Ref :  **03/15/21        PO#01212294** | Date Received & Ref :  **03/18/21        RC#017705** |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **MODERN PHARMACY LLC** | Name:   **MODERN PHARMACY LLC** |
| Address: **123 ALTON ROAD** | Address: **123 ALTON ROAD** |
| **MIAMI BEACH  FL 33139** | **MIAMI BEACH FL 33139** |
| Date Purchased & Ref :  **03/29/21        01S41471001** | Date Received & Ref :  **03/29/21        01S41471001** |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 1        pages.

SCSRELATIVITY_0001393760

GX 021.0015

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019889</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**PREZCOBIX TAB 30CT, 800; 150 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (59676-575-3**

NDC: 59676-0575-30

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20LG390 | 1 | |
| | | |
| | | |

Reference Number: **01145330**
Document Type: **Invoice**
Reference Date: **03/22/21**

## (TH) Transaction History

Manufacturer's Name:   **JANSSEN PRODUCTS**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21       PO#01211698 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21       RC#016763 |
| SOLD TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>    MIAMI BEACH  FL 33139<br>Date Purchased & Ref :   03/22/21        01S41115001 | SHIPPED TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>    MIAMI BEACH FL 33139<br>Date Received & Ref :  03/22/21        01S41115001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393761

GX 021.0016

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021694</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **TIVICAY 50MG TAB 30CT, 50 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-228-13)** |

**NDC: 49702-0228-13**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| TS4P | 1 | |
| | | |
| | | |

Reference Number: **01145330**
Document Type: **Invoice**
Reference Date: **03/22/21**

### (TH) Transaction History

**Manufacturer's Name:** VIIV HEALTHCARE
**Manufacturer's information:** Five Moore Drive  RESEARCH TRIANGLE PARK,NC 27709

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **AMERISOURCEBERGEN DRUG CP**<br>Address: **5500 NEW HORIZONS BLVD.**<br>    **NORTH AMITYVILLE NY 11701-1156**<br>Date Purchased & Ref :  09/30/19      A141638 | Name:  **AMERISOURCEBERGEN DRUG CP**<br>Address: **5500 NEW HORIZONS BLVD.**<br>    **NORTH AMITYVILLE NY 11701-1156**<br>Date Received & Ref :  09/30/19 |
| Name:  **AMSTERDAM WELLNESS PHARMA**<br>Address: **2091 AMSTERDAM AVE**<br>    **NEW YORK NY 10032-8210**<br>Date Purchased & Ref :  11/06/19      20191106 | Name:  **AMSTERDAM WELLNESS PHARMA**<br>Address: **2091 AMSTERDAM AVE**<br>    **NEW YORK NY 10032-8210**<br>Date Received & Ref :  11/06/19      20191106 |
| Name:  **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>    **REGO PARK NY 11374**<br>Date Received & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>    **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>    **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  03/19/21      PO#01212358 | Name:  **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>    **CAMBRIDGE MD 21613**<br>Date Received & Ref :  03/19/21      RC#017738 |
| Name:  **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>    **MIAMI BEACH  FL 33139**<br>Date Purchased & Ref :  03/22/21      01S41115001 | Name:  **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>    **MIAMI BEACH FL 33139**<br>Date Received & Ref :  03/22/21      01S41115001 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001393761

GX 021.0017

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021613</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size:<br>**VASCEPA 1GM CAP 120CT,** | | | |
|---|---|---|---|
| NDC: **52937-0001-20** | | Reference Number: | **01I45330** |
| | | Document Type: | **Invoice** |
| | | Reference Date: | **03/22/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 8M03950 | 3 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**    **AMARIN PHARMA**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>**Address: 9229 QUEENS BLVD**<br>     **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>**Address: 9229 QUEENS BLVD**<br>     **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>**Address: 822 CHESAPEAKE DR**<br>     **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **03/18/21**     **PO#01212348** | Name:    **SAFE CHAIN SOLUTIONS**<br>**Address: 822 CHESAPEAKE DR**<br>     **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **03/18/21**    **RC#017703** |
| Name:    **MODERN PHARMACY LLC**<br>**Address: 123 ALTON ROAD**<br>     **MIAMI BEACH FL 33139**<br>Date Purchased & Ref :  **03/22/21**     **01S41115001** | Name:    **MODERN PHARMACY LLC**<br>**Address: 123 ALTON ROAD**<br>     **MIAMI BEACH FL 33139**<br>Date Received & Ref :  **03/22/21**    **01S41115001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 1      pages.

SCSRELATIVITY_0001393761

GX 021.0018

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021386</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: VASCEPA 1GM CAP 120CT, | | | |
|---|---|---|---|
| NDC: 52937-0001-20 | | Reference Number: | 01I44691 |
| | | Document Type: | Invoice |
| | | Reference Date: | 03/11/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 9A04049 | 6 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     AMARIN PHARMA CORP
Manufacturer's information: 440 US-22  BRIDGEWATER TOWNSHIP,NJ 08807

| SOLD TO: Name:   AMERISOURCEBERGEN DRUG CP Address: 5500 NEW HORIZONS BLVD. NORTH AMITYVILLE NY 11701-1156 Date Purchased & Ref :  09/26/19      PO#A141616 | SHIPPED TO: Name:   AMERISOURCEBERGEN DRUG CP Address: 5500 NEW HORIZONS BLVD. NORTH AMITYVILLE NY 11701-1156 Date Received & Ref :  09/26/19      PO#A141616 |
|---|---|
| SOLD TO: Name:   AMSTERDAM WELLNESS PHARMA Address: 2091 AMSTERDAM AVE NEW YORK NY 10032-8210 Date Purchased & Ref :  11/19/19      PO#20191112 | SHIPPED TO: Name:   AMSTERDAM WELLNESS PHARMA Address: 2091 AMSTERDAM AVE NEW YORK NY 10032-8210 Date Received & Ref :  11/19/19      PO#20191112 |
| SOLD TO: Name:   BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD REGO PARK NY 11374 Date Purchased & Ref :  12/06/19      PO#01259654 | SHIPPED TO: Name:   BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD REGO PARK NY 11374 Date Received & Ref :  12/06/19      PO#01259654 |
| SOLD TO: Name:   SAFE CHAIN SOLUTIONS, LLC Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 Date Purchased & Ref :  03/10/21      PO#01212253 | SHIPPED TO: Name:   SAFE CHAIN SOLUTIONS Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 Date Received & Ref :  03/10/21      RC#017580 |
| SOLD TO: Name:   MODERN PHARMACY LLC Address: 123 ALTON ROAD MIAMI BEACH  FL 33139 Date Purchased & Ref :  03/11/21      01S40509002 | SHIPPED TO: Name:   MODERN PHARMACY LLC Address: 123 ALTON ROAD MIAMI BEACH FL 33139 Date Received & Ref :  03/11/21      01S40509002 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001393762

GX 021.0019

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020379</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**AMITIZA-CAP-24MCP-60CT,**

NDC: 64764-0240-60

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 3263568-61 | 1 | |
| | | |
| | | |

Reference Number: **01I44270**
Document Type: **Invoice**
Reference Date: **03/05/21**

## (TH) Transaction History

Manufacturer's Name:   **TAKEDA PHARMACEUTICALS**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21   PO#01211916 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21   RC#017067 |
| SOLD TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>MIAMI BEACH  FL 33139<br>Date Purchased & Ref :  03/05/21   01S40217001 | SHIPPED TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>MIAMI BEACH FL 33139<br>Date Received & Ref :  03/05/21   01S40217001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001393763

GX 021.0020

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020680</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**SYMTUZA 30CT , 800; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTL**

NDC: 59676-0800-30

Reference Number: **01144270**
Document Type: **Invoice**
Reference Date: **03/05/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 20KG332    | 1        |                 |
|            |          |                 |
|            |          |                 |

### (TH) Transaction History

Manufacturer's Name:   **JANSSEN PRODUCTS**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21      PO#01212034 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  02/23/21      RC#017225 |
| Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>MIAMI BEACH  FL 33139<br>Date Purchased & Ref :   03/05/21      01S40217001 | Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>MIAMI BEACH FL 33139<br>Date Received & Ref :  03/05/21      01S40217001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001393763

GX 021.0021

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021020</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**PREZISTA 800MG TAB 30CT, 800 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (59676-**

NDC: 59676-0566-30

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 20LG416 | 1 | |
| | | |
| | | |

Reference Number: **01I44003**
Document Type: **Invoice**
Reference Date: **03/02/21**

## (TH) Transaction History

Manufacturer's Name:   **JANSSEN PRODUCTS**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/01/21     PO#01212108 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  03/01/21     RC#017381 |
| SOLD TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>   MIAMI BEACH  FL 33139<br>Date Purchased & Ref :   03/02/21     01S39944001 | SHIPPED TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>   MIAMI BEACH FL 33139<br>Date Received & Ref :  03/02/21     01S39944001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

 (A) is authorized as required under the Drug Supply Chain Security Act;
 (B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
 (C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
 (D) did not knowingly ship a suspect or illegitimate product;
 (E) had systems and processes in place to comply with verification requirements under section 582;
 (F) did not knowingly provide false transaction information; and
 (G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001393764

GX 021.0022

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021029</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**SYMTUZA 30CT , 800; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTL**

NDC: 59676-0800-30

Reference Number: **01144003**
Document Type: **Invoice**
Reference Date: **03/02/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 19JG484 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **JANSSEN PRODUCTS**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>       NORTH AMITYVILLE NY 11701-1156<br>Date Purchased & Ref :  09/11/19      A141459 | Name:   **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>       NORTH AMITYVILLE NY 11701-1156<br>Date Received & Ref :  09/11/19      A141459 |
| SOLD TO:<br>Name:   **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>       NEW YORK NY 10032-8210<br>Date Purchased & Ref :  10/30/19      20191030 | SHIPPED TO:<br>Name:   **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>       NEW YORK NY 10032-8210<br>Date Received & Ref :  10/30/19      20191030 |
| SOLD TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/01/21      PO#01212108 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  03/02/21      RC#017387 |
| SOLD TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>       MIAMI BEACH  FL 33139<br>Date Purchased & Ref :  03/02/21      01S39944001 | SHIPPED TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>       MIAMI BEACH FL 33139<br>Date Received & Ref :  03/02/21      01S39944001 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001393764

GX 021.0023

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020379</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**AMITIZA-CAP-24MCP-60CT,**

NDC: **64764-0240-60**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 3642461-61 | 1 | |
| 3263568-61 | 3 | |
| 3294898-61 | 2 | |

Reference Number:  **01I44014**
Document Type:  **Invoice**
Reference Date:  **03/02/21**

## (TH) Transaction History

Manufacturer's Name:  **TAKEDA PHARMACEUTICALS**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21       PO#01211916 | SHIPPED TO:<br>Name:  **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21       RC#017067 |
| SOLD TO:<br>Name:  **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>MIAMI BEACH FL 33139<br>Date Purchased & Ref :  03/02/21       01S39936001 | SHIPPED TO:<br>Name:  **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>MIAMI BEACH FL 33139<br>Date Received & Ref :  03/02/21       01S39936001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of 1       pages.

SCSRELATIVITY_0001393765

GX 021.0024

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020828</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| **VASCEPA 1GM CAP 120CT,** | | | Reference Number: | **01I44006** |
| **NDC: 52937-0001-20** | | | Document Type: | **Invoice** |
| | | | Reference Date: | **03/02/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 7K02828 | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**      **AMARIN PHARMA**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:      **BOULEVARD 9229 LLC** | Name:      **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|              REGO PARK NY 11374 |              REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:      **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|              CAMBRIDGE MD 21613 |              CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/25/21        PO#01212082 | Date Received & Ref :  02/25/21        RC#017332 |
| SOLD TO: | SHIPPED TO: |
| Name:    **MODERN PHARMACY LLC** | Name:    **MODERN PHARMACY LLC** |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
|              MIAMI BEACH  FL 33139 |              MIAMI BEACH FL 33139 |
| Date Purchased & Ref :  03/02/21        01S39761002 | Date Received & Ref :  03/02/21        01S39761002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001393766

GX 021.0025

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020269</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**RESTASIS-SINGLE-.05%-.4ML EA-30CT, .5 mg/mL, EMULSION, 30 VIAL, SINGLE-USE in 1 TRAY (0023-9163-30)  > .4 mL in '**

NDC#: 00023-9163-30

Reference Number: __01144008__
Document Type: __Invoice__
Reference Date: __03/02/21__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 10393 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **ALLERGAN**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/09/21        PO#01211886 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  02/10/21        RC#017021 |
| SOLD TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH  FL 33139<br>Date Purchased & Ref :   03/02/21        01S39705001 | SHIPPED TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH FL 33139<br>Date Received & Ref :  03/02/21        01S39705001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393767

GX 021.0026

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020779</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **VASCEPA 1GM CAP 120CT,** | | |

NDC: **52937-0001-20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **8B03114** | **1** | |
| **8E03378** | **1** | |
| | | |

| | |
|---|---|
| Reference Number: | **01I43687** |
| Document Type: | **Invoice** |
| Reference Date: | **02/24/21** |

### (TH) Transaction History

**Manufacturer's Name:    AMARIN PHARMA**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **02/24/21     PO#01212077** | Date Received & Ref :  **02/24/21     RC#017280** |
| SOLD TO: | SHIPPED TO: |
| Name:    **MODERN PHARMACY LLC** | Name:    **MODERN PHARMACY LLC** |
| Address: **123 ALTON ROAD** | Address: **123 ALTON ROAD** |
| **MIAMI BEACH  FL 33139** | **MIAMI BEACH FL 33139** |
| Date Purchased & Ref :  **02/24/21     01S39638002** | Date Received & Ref :  **02/24/21     01S39638002** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001393768

GX 021.0027

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020715</sup>

### (TI) Transaction Information

**Drug Name, Strength, Dosage Form, Container Size:**
**VASCEPA 1GM CAP 120CT,**

NDC: **52937-0001-20**

| Reference Number: | 01I43637 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 02/24/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 9H04511 | 2 | |
| 0B05380 | 1 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:   AMARIN PHARMA**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/23/21     PO#01212051 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  02/23/21     RC#017243 |
| SOLD TO:<br>Name:   MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH  FL 33139<br>Date Purchased & Ref :  02/24/21     01S39638001 | SHIPPED TO:<br>Name:   MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH FL 33139<br>Date Received & Ref :  02/24/21     01S39638001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393769

GX 021.0028

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020670</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ROZEREM-TAB-8MG-30CT,**

NDC: **64764-0805-30**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| P27772 | 1 | |
| | | |
| | | |

Reference Number: **01l43459**
Document Type: **Invoice**
Reference Date: **02/22/21**

## (TH) Transaction History

Manufacturer's Name:    **TAKEDA PHARMACEUTICALS**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21        PO#01212042 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  02/22/21        RC#017223 |
| SOLD TO:<br>Name:    **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>    MIAMI BEACH  FL 33139<br>Date Purchased & Ref :  02/22/21        01S39478001 | SHIPPED TO:<br>Name:    **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>    MIAMI BEACH FL 33139<br>Date Received & Ref :  02/22/21        01S39478001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393770

GX 021.0029

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020386</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**RESTASIS-SINGLE-.05%-.4ML EA-30CT,**

NDC: **00023-9163-30**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 08901 | 1 | |
| 08949 | 1 | |
| 09098 | 1 | |

Reference Number: **01I43231**
Document Type: **Invoice**
Reference Date: **02/17/21**

## (TH) Transaction History

Manufacturer's Name: **ALLERGAN**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Purchased & Ref : **02/11/21**   PO#01211916 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Received & Ref : **02/12/21**   RC#017067 |
| Name: **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>**MIAMI BEACH FL 33139**<br>Date Purchased & Ref : **02/17/21**   01S39344001 | Name: **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>**MIAMI BEACH FL 33139**<br>Date Received & Ref : **02/17/21**   01S39344001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393771

GX 021.0030

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020379</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: AMITIZA-CAP-24MCP-60CT, | | | |
|---|---|---|---|
| NDC: 64764-0240-60 | | | |

Reference Number: __01I43231__
Document Type: __Invoice__
Reference Date: __02/17/21__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 3200626-61 | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   TAKEDA PHARMACEUTICALS
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21        PO#01211916 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21        RC#017067 |
| SOLD TO:<br>Name:    MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH  FL 33139<br>Date Purchased & Ref :   02/17/21        01S39344001 | SHIPPED TO:<br>Name:    MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH FL 33139<br>Date Received & Ref :  02/17/21        01S39344001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393771

GX 021.0031

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020507</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| **CRESTOR-TAB-20MG-90CT,** | | | |
| NDC: **00310-0752-90** | | | |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **MB0092** | **1** | |
| | | |
| | | |

Reference Number: **01l43103**
Document Type: **Invoice**
Reference Date: **02/16/21**

### (TH) Transaction History

Manufacturer's Name:   **ASTRAZENECA**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **02/15/21**    PO#01211945 | Date Received & Ref :  **02/15/21**    RC#017115 |
| SOLD TO: | SHIPPED TO: |
| Name:   **MODERN PHARMACY LLC** | Name:   **MODERN PHARMACY LLC** |
| Address: **123 ALTON ROAD** | Address: **123 ALTON ROAD** |
| **MIAMI BEACH  FL 33139** | **MIAMI BEACH  FL 33139** |
| Date Purchased & Ref :  **02/16/21**    01S39158002 | Date Received & Ref :  **02/16/21**    01S39158002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393772

GX 021.0032

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020451</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-231-13)**

NDC: 49702-0231-13

| Reference Number: | 01143014 |
| Document Type: | Invoice |
| Reference Date: | 02/15/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| BV3V | 2 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** VIIV HEALTHCARE
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 02/11/21   PO#01211914 | Date Received & Ref : 02/12/21   RC#017078 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **MODERN PHARMACY LLC** | Name: **MODERN PHARMACY LLC** |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
| MIAMI BEACH FL 33139 | MIAMI BEACH FL 33139 |
| Date Purchased & Ref : 02/15/21   01S39158001 | Date Received & Ref : 02/15/21   01S39158001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 1    pages.

SCSRELATIVITY_0001393773

GX 021.0033

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020381</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| **EXELON PATCH ER 9.5MG/24H 30CT, 9.5 mg/24h, PATCH, EXTENDED RELEASE, 30 PATCH in 1 CARTON (0078-0502-15)** | | | Reference Number: | **01I42900** |
| **RIVASTIGMINE** | | | Document Type: | **Invoice** |
| NDC: **00078-0502-15** | | | Reference Date: | **02/12/21** |
| **Lot Number** | **Quantity** | **Unique Serial #** | | |
| ALT230240 | 3 | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

Manufacturer's Name:   **NOVARTIS**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| **Address: 9229 QUEENS BLVD** | **Address: 9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| **Address: 822 CHESAPEAKE DR** | **Address: 822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **02/11/21        PO#01211916** | Date Received & Ref :  **02/12/21        RC#017067** |
| SOLD TO: | SHIPPED TO: |
| Name:   **MODERN PHARMACY LLC** | Name:   **MODERN PHARMACY LLC** |
| **Address: 123 ALTON ROAD** | **Address: 123 ALTON ROAD** |
| **MIAMI BEACH  FL 33139** | **MIAMI BEACH  FL 33139** |
| Date Purchased & Ref :   **02/12/21        01S39036001** | Date Received & Ref :  **02/12/21        01S39036001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001393774

GX 021.0034

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020446</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **PREZISTA 800MG TAB 30CT, 800 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (59676-** |

NDC: 59676-0566-30

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20LG416 | 2 | |
| | | |
| | | |

Reference Number:   **01I42989**
Document Type:      **Invoice**
Reference Date:     **02/12/21**

## (TH) Transaction History

**Manufacturer's Name:**   JANSSEN PRODUCTS
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21      PO#01211914 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21      RC#017078 |
| SOLD TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>          MIAMI BEACH  FL 33139<br>Date Purchased & Ref :   02/12/21      01S38999002 | SHIPPED TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>          MIAMI BEACH FL 33139<br>Date Received & Ref :  02/12/21      01S38999002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001393775

GX 021.0035

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020451</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-231-13)**

NDC: 49702-0231-13

| Reference Number: | 01142989 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 02/12/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| BV3W | 2 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**     VIIV HEALTHCARE
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|           REGO PARK NY 11374 |           REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|           CAMBRIDGE MD 21613 |           CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/11/21     PO#01211914 | Date Received & Ref :  02/12/21     RC#017078 |
| SOLD TO: | SHIPPED TO: |
| Name:    MODERN PHARMACY LLC | Name:    MODERN PHARMACY LLC |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
|           MIAMI BEACH  FL 33139 |           MIAMI BEACH FL 33139 |
| Date Purchased & Ref :  02/12/21     01S38999002 | Date Received & Ref :  02/12/21     01S38999002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001393775

GX 021.0036

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019872</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **ISENTRESS 400MG TAB 60CT, 400 mg/1, TABLET, FILM COATED, 60 TABLET, FILM COATED in 1 BOTTLE (0006-0227-61)** |

NDC: **00006-0227-61**

Reference Number: **01I42771**
Document Type: **Invoice**
Reference Date: **02/10/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| T024536 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name: **MERCK SHARP & DOHME**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref : **01/27/21**     PO#01211698 | Date Received & Ref : **01/28/21**     RC#016747 |
| SOLD TO: | SHIPPED TO: |
| Name: **MODERN PHARMACY LLC** | Name: **MODERN PHARMACY LLC** |
| Address: **123 ALTON ROAD** | Address: **123 ALTON ROAD** |
| **MIAMI BEACH FL 33139** | **MIAMI BEACH FL 33139** |
| Date Purchased & Ref : **02/10/21**     01S38999001 | Date Received & Ref : **02/10/21**     01S38999001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of 1          pages.

SCSRELATIVITY_0001393776

GX 021.0037

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020249</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**LINZESS-72MCG-30CT,**

NDC: **00456-1203-30**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| W03996 | 1 | |
| | | |
| | | |

Reference Number: **01I42719**
Document Type: **Invoice**
Reference Date: **02/10/21**

## (TH) Transaction History

Manufacturer's Name:     **ALLERGAN**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>      **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>      **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>      **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **02/09/21**      PO#01211886 | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>      **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **02/10/21**      RC#017019 |
| Name:     **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>      **MIAMI BEACH  FL 33139**<br>Date Purchased & Ref :   **02/10/21**      01S38980001 | Name:     **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>      **MIAMI BEACH FL 33139**<br>Date Received & Ref :  **02/10/21**      01S38980001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1         pages.

SCSRELATIVITY_0001393777

GX 021.0038

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020364</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DEXILANT DR 30MG CAP 30CT,**

**NDC: 64764-0171-30**

| Reference Number: | 01I42844 |
| Document Type: | Invoice |
| Reference Date: | 02/11/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| A28037 | 1 | |
| A27786 | 1 | |
| A27338 | 1 | |

## (TH) Transaction History

**Manufacturer's Name:   TAKEDA PHARMACEUTICALS**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21     PO#01211907 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Received & Ref :  02/11/21     RC#017065 |
| SOLD TO:<br>Name:    MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>     MIAMI BEACH  FL 33139<br>Date Purchased & Ref :  02/11/21     01S38955002 | SHIPPED TO:<br>Name:    MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>     MIAMI BEACH FL 33139<br>Date Received & Ref :  02/11/21     01S38955002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  2     pages.

SCSRELATIVITY_0001393778

GX 021.0039

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020364</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DEXILANT DR 30MG CAP 30CT,**

NDC: **64764-0171-30**

| Reference Number: | 01I42844 |
| Document Type: | Invoice |
| Reference Date: | 02/11/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| A27787 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **TAKEDA PHARMACEUTICALS**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21    PO#01211907 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  02/11/21    RC#017065 |
| SOLD TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>    MIAMI BEACH  FL 33139<br>Date Purchased & Ref :  02/11/21    01S38955002 | SHIPPED TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>    MIAMI BEACH FL 33139<br>Date Received & Ref :  02/11/21    01S38955002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2       of  2         pages.

SCSRELATIVITY_0001393778

GX 021.0040

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020373</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| VASCEPA 1GM CAP 120CT, | | |

NDC: 52937-0001-20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 9H04533 | 1 | |
| | | |
| | | |

Reference Number: __01I42844__
Document Type: __Invoice__
Reference Date: __02/11/21__

### (TH) Transaction History

Manufacturer's Name:     AMARIN PHARMA
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|     REGO PARK NY 11374 |     REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|     CAMBRIDGE MD 21613 |     CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/11/21     PO#01211907 | Date Received & Ref :  02/11/21     RC#017065 |
| SOLD TO: | SHIPPED TO: |
| Name:     MODERN PHARMACY LLC | Name:     MODERN PHARMACY LLC |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
|     MIAMI BEACH FL 33139 |     MIAMI BEACH FL 33139 |
| Date Purchased & Ref :  02/11/21     01S38955002 | Date Received & Ref :  02/11/21     01S38955002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001393778

GX 021.0041

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020233</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DEXILANT DR 60MG TAB 30CT,**

**NDC: 64764-0175-30**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 11704994 | 2 | |
| 11773622 | 3 | |
| 11822033 | 3 | |

Reference Number: **01I42755**
Document Type: **Invoice**
Reference Date: **02/10/21**

## (TH) Transaction History

Manufacturer's Name:   **TAKEDA PHARMACEUTICALS**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/09/21        PO#01211886 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  02/10/21        RC#017018 |
| SOLD TO:<br>Name:    **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH  FL 33139<br>Date Purchased & Ref :   02/10/21        01S38955001 | SHIPPED TO:<br>Name:    **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH FL 33139<br>Date Received & Ref :  02/10/21        01S38955001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001393779

GX 021.0042

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020233</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DEXILANT DR 60MG TAB 30CT,**

**NDC: 64764-0175-30**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 11839806   | 2        |                 |
|            |          |                 |
|            |          |                 |

Reference Number: **01I42755**
Document Type: **Invoice**
Reference Date: **02/10/21**

### (TH) Transaction History

Manufacturer's Name:     **TAKEDA PHARMACEUTICALS**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/09/21      PO#01211886 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  02/10/21      RC#017018 |
| Name:    **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH  FL 33139<br>Date Purchased & Ref :   02/10/21      01S38955001 | Name:    **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH FL 33139<br>Date Received & Ref :  02/10/21      01S38955001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2        pages.

SCSRELATIVITY_0001393779

GX 021.0043

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020244</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**LATUDA-TAB-20MG-30CT,**

NDC: **63402-0302-30**

| Reference Number: | 01I42755 |
| Document Type: | Invoice |
| Reference Date: | 02/10/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 7015C30P | 2 | |
| 7018C30P | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    **SUNOVION PHARMACEUTICALS**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/09/21     PO#01211886 | Date Received & Ref :  02/10/21     RC#017019 |
| SOLD TO: | SHIPPED TO: |
| Name:    **MODERN PHARMACY LLC** | Name:    **MODERN PHARMACY LLC** |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
| MIAMI BEACH FL 33139 | MIAMI BEACH FL 33139 |
| Date Purchased & Ref :  02/10/21     01S38955001 | Date Received & Ref :  02/10/21     01S38955001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393779

GX 021.0044

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020249</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
LINZESS-72MCG-30CT,

NDC: 00456-1203-30

Reference Number: 01I42755
Document Type: Invoice
Reference Date: 02/10/21

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| W03901 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   ALLERGAN
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/09/21   PO#01211886 | **SHIPPED TO:**<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  02/10/21   RC#017019 |
| **SOLD TO:**<br>Name:   MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>   MIAMI BEACH FL 33139<br>Date Purchased & Ref :  02/10/21   01S38955001 | **SHIPPED TO:**<br>Name:   MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>   MIAMI BEACH FL 33139<br>Date Received & Ref :  02/10/21   01S38955001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1   of  1   pages.

SCSRELATIVITY_0001393779

GX 021.0045

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000020252

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**MYRBETRIQ-TAB-MIRABEGRON-25MG-30CT,**

NDC: 00469-2601-30

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| A000021583 | 1 | |
| | | |
| | | |

Reference Number: **01I42755**
Document Type: **Invoice**
Reference Date: **02/10/21**

## (TH) Transaction History

Manufacturer's Name:      **ASTELLAS**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/09/21       PO#01211886 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  02/10/21       RC#017019 |
| SOLD TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH  FL 33139<br>Date Purchased & Ref :  02/10/21       01S38955001 | SHIPPED TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH FL 33139<br>Date Received & Ref :  02/10/21       01S38955001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393779

GX 021.0046

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020270</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**RESTASIS-.05%/4ML-SDV-60CT,**

NDC: **00023-9163-60**

| Reference Number: | **01I42755** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **02/10/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 10647 | 1 | |
| 10649 | 1 | |
| 11380 | 1 | |

### (TH) Transaction History

**Manufacturer's Name:    ALLERGAN**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/09/21    PO#01211886 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  02/10/21    RC#017021 |
| SOLD TO:<br>Name:    MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH  FL 33139<br>Date Purchased & Ref :  02/10/21    01S38955001 | SHIPPED TO:<br>Name:    MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH FL 33139<br>Date Received & Ref :  02/10/21    01S38955001 |
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001393779

GX 021.0047

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020270</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**RESTASIS-.05%/4ML-SDV-60CT,**

NDC: **00023-9163-60**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| T0511 | 1 | |
| T0512 | 1 | |
| | | |

Reference Number: **01I42755**
Document Type: **Invoice**
Reference Date: **02/10/21**

## (TH) Transaction History

Manufacturer's Name:   **ALLERGAN**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>      **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>      **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>      **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **02/09/21      PO#01211886** | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>      **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **02/10/21      RC#017021** |
| Name:   **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>      **MIAMI BEACH  FL 33139**<br>Date Purchased & Ref :  **02/10/21      01S38955001** | Name:   **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>      **MIAMI BEACH FL 33139**<br>Date Received & Ref :  **02/10/21      01S38955001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: **2**      of **2**      pages.

SCSRELATIVITY_0001393779

GX 021.0048

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016122</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **VENTOLIN INHALER 90 MCG, 90 ug/1, AEROSOL, METERED, 1 INHALER in 1 CARTON (0173-0682-20)  > 200 AEROSOL, ME** |

NDC: **00173-0682-20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| WW8X | 1 | |
| | | |
| | | |

Reference Number: **01I42755**
Document Type: **Invoice**
Reference Date: **02/10/21**

### (TH) Transaction History

Manufacturer's Name:  **GLAXO SMITH KLINE**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **McKesson Corporation** | Name:  **McKesson Corporation** |
| Address: **3301 Pollok Drive** | Address: **3301 Pollok Drive** |
| **Conroe TX 77303** | **Conroe TX 77303** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:  **MORNING STAR PHARMACY** | Name:  **MORNING STAR PHARMACY** |
| Address: **2700 W PLEASANT RUN STE 250** | Address: **2700 W PLEASANT RUN STE 250** |
| **LANCASTER TX 75146** | **LANCASTER TX 75146** |
| Date Purchased & Ref :  **03/27/20         207026** | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:  **SAFE CHAIN SOLUTIONS, LLC** | Name:  **SAFE CHAIN SOLUTIONS - UT** |
| Address: **822 CHESAPEAKE DR** | Address: **1812 W SUNSET BLVD** |
| **CAMBRIDGE MD 21613** | **ST. GEORGE UT 84770** |
| Date Purchased & Ref :  **03/26/20         PO#01207026** | Date Received & Ref :  **03/30/20        RC#010835** |
| SOLD TO: | SHIPPED TO: |
| Name:  **MODERN PHARMACY LLC** | Name:  **MODERN PHARMACY LLC** |
| Address: **123 ALTON ROAD** | Address: **123 ALTON ROAD** |
| **MIAMI BEACH  FL 33139** | **MIAMI BEACH FL 33139** |
| Date Purchased & Ref :  **02/10/21         01S38955001** | Date Received & Ref :  **02/10/21         01S38955001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1         pages.

SCSRELATIVITY_0001393779

GX 021.0049

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020451</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-231-13)**

NDC: 49702-0231-13

Reference Number: **01142991**
Document Type: **Invoice**
Reference Date: **02/12/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| BV3W | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **VIIV HEALTHCARE**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21      PO#01211914 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21      RC#017078 |
| SOLD TO:<br>Name:    **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>         MIAMI BEACH  FL 33139<br>Date Purchased & Ref :  02/12/21      01S38804002 | SHIPPED TO:<br>Name:    **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>         MIAMI BEACH FL 33139<br>Date Received & Ref :  02/12/21      01S38804002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 1      pages.

SCSRELATIVITY_0001393780

GX 021.0050

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019621</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ISENTRESS 400MG TAB 60CT, 400 mg/1, TABLET, FILM COATED, 60 TABLET, FILM COATED in 1 BOTTLE (0006-0227-61)**

NDC: **00006-0227-61**

| Reference Number: | **01I42610** |
| Document Type: | **Invoice** |
| Reference Date: | **02/09/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| T024536 | 2 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **MERCK SHARP & DOHME**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **01/21/21**   PO#01211610 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **01/21/21**   RC#016624 |
| Name:   **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>          **MIAMI BEACH  FL 33139**<br>Date Purchased & Ref :   **02/09/21**   01S38804001 | Name:   **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>          **MIAMI BEACH FL 33139**<br>Date Received & Ref :  **02/09/21**   01S38804001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393781

GX 021.0051

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016122</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**VENTOLIN INHALER 90 MCG, 90 ug/1, AEROSOL, METERED, 1 INHALER in 1 CARTON (0173-0682-20) > 200 AEROSOL, ME**

NDC: 00173-0682-20

Reference Number: **01l42610**
Document Type: **Invoice**
Reference Date: **02/09/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| WW8X | 2 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:   GLAXO SMITH KLINE**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **McKesson Corporation**<br>Address: 3301 Pollok Drive<br>        Conroe TX 77303<br>Date Purchased & Ref : | Name:   **McKesson Corporation**<br>Address: 3301 Pollok Drive<br>        Conroe TX 77303<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **MORNING STAR PHARMACY**<br>Address: 2700 W PLEASANT RUN STE 250<br>        LANCASTER TX 75146<br>Date Purchased & Ref :   03/27/20        207026 | SHIPPED TO:<br>Name:   **MORNING STAR PHARMACY**<br>Address: 2700 W PLEASANT RUN STE 250<br>        LANCASTER TX 75146<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/26/20        PO#01207026 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS - UT**<br>Address: 1812 W SUNSET BLVD<br>        ST. GEORGE UT 84770<br>Date Received & Ref :   03/30/20        RC#010835 |
| SOLD TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH  FL 33139<br>Date Purchased & Ref :   02/09/21        01S38804001 | SHIPPED TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH FL 33139<br>Date Received & Ref :  02/09/21        01S38804001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393781

GX 021.0052

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019710</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: ADVAIR DISKUS-500/50 UG/L-60PWD/INH, | | | |
|---|---|---|---|

NDC: 00173-0697-00

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| YR7Y | 1 | |
| | | |
| | | |

Reference Number: **01I42610**
Document Type: **Invoice**
Reference Date: **02/09/21**

### (TH) Transaction History

Manufacturer's Name:    GLAXO SMITH KLINE
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|           REGO PARK NY 11374 |           REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|           CAMBRIDGE MD 21613 |           CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/25/21      PO#01211652 | Date Received & Ref :  01/25/21      RC#016683 |
| SOLD TO: | SHIPPED TO: |
| Name:     MODERN PHARMACY LLC | Name:     MODERN PHARMACY LLC |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
|           MIAMI BEACH  FL 33139 |           MIAMI BEACH FL 33139 |
| Date Purchased & Ref :   02/09/21      01S38804001 | Date Received & Ref :  02/09/21      01S38804001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393781

GX 021.0053

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019673</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **ADVAIR DISKUS-500/50 UG/L-60PWD/INH,** |

NDC: 00173-0697-00

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **5F5B** | **1** | |
| | | |
| | | |

| | |
|---|---|
| Reference Number: | **01l42610** |
| Document Type: | **Invoice** |
| Reference Date: | **02/09/21** |

### (TH) Transaction History

**Manufacturer's Name:**   GLAXO SMITH KLINE
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/22/21    PO#01211634 | Date Received & Ref :  01/25/21    RC#016680 |
| SOLD TO: | SHIPPED TO: |
| Name:    **MODERN PHARMACY LLC** | Name:    **MODERN PHARMACY LLC** |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
|          MIAMI BEACH  FL 33139 |          MIAMI BEACH FL 33139 |
| Date Purchased & Ref :  02/09/21    01S38804001 | Date Received & Ref :  02/09/21    01S38804001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001393781

GX 021.0054

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020056</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **NAMZARIC-CAP-14/10MG-30CT,** |

**NDC: 00456-1214-30**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| W04244 | 2 | |
| | | |
| | | |

Reference Number: __01I42366__
Document Type: __Invoice__
Reference Date: __02/03/21__

### (TH) Transaction History

**Manufacturer's Name:    ALLERGAN**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/03/21    PO#01211809 | Date Received & Ref :  02/03/21    RC#016896 |
| SOLD TO: | SHIPPED TO: |
| Name:    MODERN PHARMACY LLC | Name:    MODERN PHARMACY LLC |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
| MIAMI BEACH  FL 33139 | MIAMI BEACH FL 33139 |
| Date Purchased & Ref :  02/03/21    01S38567001 | Date Received & Ref :  02/03/21    01S38567001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393782

GX 021.0055

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020450</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TIVICAY 50MG TAB 30CT, 50 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-228-13)**

NDC: 49702-0228-13

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 682H | 2 | |
| AP7Y | 2 | |
| | | |

Reference Number: **01142949**
Document Type: **Invoice**
Reference Date: **02/12/21**

### (TH) Transaction History

Manufacturer's Name:   **VIIV HEALTHCARE**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21     PO#01211914 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21     RC#017078 |
| Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>     MIAMI BEACH FL 33139<br>Date Purchased & Ref :  02/12/21     01S38227002 | Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>     MIAMI BEACH FL 33139<br>Date Received & Ref :  02/12/21     01S38227002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393783

GX 021.0056

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019622</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**PREZCOBIX TAB 30CT, 800; 150 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (59676-575-3**

NDC: 59676-0575-30

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20GG117 | 1 | |
| | | |
| | | |

Reference Number: **01142047**
Document Type: **Invoice**
Reference Date: **01/28/21**

### (TH) Transaction History

Manufacturer's Name: **JANSSEN PRODUCTS**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21        PO#01211610 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21        RC#016624 |
| Name: **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>MIAMI BEACH  FL 33139<br>Date Purchased & Ref :  01/28/21        01S38227001 | Name: **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>MIAMI BEACH  FL 33139<br>Date Received & Ref :  01/28/21        01S38227001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393784

GX 021.0057

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000011293</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMBIVENT RESPIMAT 20/100M-120PUFF , 20; 100 ug/1; ug/1, SPRAY, METERED, 1 CARTRIDGE in 1 CARTON (0597-0024**

NDC: **00597-0024-02**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 904602D | 1 | |
| | | |
| | | |

Reference Number: **01142047**
Document Type: **Invoice**
Reference Date: **01/28/21**

### (TH) Transaction History

Manufacturer's Name:    **BOEHRINGER INGELHEIM**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **Smith Drug Company**<br>Address: **9098 Fairforest Rd**<br>          **Spartanburg SC 29301**<br>Date Purchased & Ref : | Name:    **Smith Drug Company**<br>Address: **9098 Fairforest Rd**<br>          **Spartanburg SC 29301**<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **Rocky Top Pharmacy**<br>Address: **702 Grove Street**<br>          **Loudon TN 37774**<br>Date Purchased & Ref :   **03/24/20      10381926** | SHIPPED TO:<br>Name:    **Rocky Top Pharmacy**<br>Address: **702 Grove Street**<br>          **Loudon TN 37774**<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **INTEGRITY MEDICAL**<br>Address: **805 BELLE VISTA DRIVE**<br>          **SPRINGFIELD KY 40069**<br>Date Purchased & Ref :   **03/26/20      33785** | SHIPPED TO:<br>Name:    **INTEGRITY MEDICAL**<br>Address: **805 BELLE VISTA DRIVE**<br>          **SPRINGFIELD KY 40069**<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **03/24/20      PO#01206976** | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS - UT**<br>Address: **1812 W SUNSET BLVD**<br>          **ST. GEORGE UT 84770**<br>Date Received & Ref :   **03/27/20      RC#010802** |
| SOLD TO:<br>Name:    **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>          **MIAMI BEACH  FL 33139**<br>Date Purchased & Ref :   **01/28/21      01S38227001** | SHIPPED TO:<br>Name:    **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>          **MIAMI BEACH FL 33139**<br>Date Received & Ref :   **01/28/21      01S38227001** |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393784

GX 021.0058

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000011361</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMBIVENT RESPIMAT 20/100M-120PUFF , 20; 100 ug/1; ug/1, SPRAY, METERED, 1 CARTRIDGE in 1 CARTON (0597-0024**

NDC: **00597-0024-02**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 904602G | 2 | |
| | | |
| | | |

Reference Number: **01142047**
Document Type: **Invoice**
Reference Date: **01/28/21**

### (TH) Transaction History

Manufacturer's Name:   **BOEHRINGER INGELHEIM**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **Mckesson #8148**<br>Address: **2975 Evergreen Drive**<br>**Duluth GA 30096**<br>Date Purchased & Ref : | Name:   **Mckesson #8148**<br>Address: **2975 Evergreen Drive**<br>**Duluth GA 30096**<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **UT Student Health Center**<br>Address: **1800 Volunteer Blvd**<br>**Knoxville TN 37996**<br>Date Purchased & Ref :   **03/26/20      71919834674** | SHIPPED TO:<br>Name:    **UT Student Health Center**<br>Address: **1800 Volunteer Blvd**<br>**Knoxville TN 37996**<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **Physicans Pharmaceuticals**<br>Address: **10360 Deerborn Lane**<br>**Knoxville TN 37932**<br>Date Purchased & Ref :   **03/26/20      PPC01462** | SHIPPED TO:<br>Name:    **Physicans Pharmaceuticals**<br>Address: **10360 Deerborn Lane**<br>**Knoxville TN 37932**<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **INTEGRITY MEDICAL**<br>Address: **805 BELLE VISTA DRIVE**<br>**SPRINGFIELD KY 40069**<br>Date Purchased & Ref :   **03/27/20      10160300** | SHIPPED TO:<br>Name:    **INTEGRITY MEDICAL**<br>Address: **805 BELLE VISTA DRIVE**<br>**SPRINGFIELD KY 40069**<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **03/24/20      PO#01206976** | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS - UT**<br>Address: **1812 W SUNSET BLVD**<br>**ST. GEORGE UT 84770**<br>Date Received & Ref :   **03/31/20      RC#010876** |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 2      pages.

SCSRELATIVITY_0001393784

GX 021.0059

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000011361</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMBIVENT RESPIMAT 20/100M-120PUFF , 20; 100 ug/1; ug/1, SPRAY, METERED, 1 CARTRIDGE in 1 CARTON (0597-0024**

**NDC: 00597-0024-02**

Reference Number: **01I42047**
Document Type: **Invoice**
Reference Date: **01/28/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

## (TH) Transaction History

**Manufacturer's Name:    BOEHRINGER INGELHEIM**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>         **MIAMI BEACH  FL 33139**<br>Date Purchased & Ref :  **01/28/21        01S38227001** | Name:    **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>         **MIAMI BEACH FL 33139**<br>Date Received & Ref :  **01/28/21      01S38227001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2        pages.

SCSRELATIVITY_0001393784

GX 021.0060

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019687</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMBIVENT RESPIMAT 20/100M-120PUFF , 20; 100 ug/1; ug/1, SPRAY, METERED, 1 CARTRIDGE in 1 CARTON (0597-0024**

NDC: **00597-0024-02**

Reference Number:  **01142047**
Document Type:  **Invoice**
Reference Date:  **01/28/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 905594C | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    **BOEHRINGER INGELHEIM**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>      **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>      **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>      **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **01/22/21**    **PO#01211634** | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>      **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **01/25/21**    **RC#016680** |
| SOLD TO:<br>Name:    **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>      **MIAMI BEACH  FL 33139**<br>Date Purchased & Ref :  **01/28/21**    **01S38227001** | SHIPPED TO:<br>Name:    **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>      **MIAMI BEACH FL 33139**<br>Date Received & Ref :  **01/28/21**    **01S38227001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393784

GX 021.0061

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019084</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMBIVENT RESPIMAT 20/100M-120PUFF , 20; 100 ug/1; ug/1, SPRAY, METERED, 1 CARTRIDGE in 1 CARTON (0597-0024**

NDC: **00597-0024-02**

Reference Number: **01142047**
Document Type: **Invoice**
Reference Date: **01/28/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 001230C | 1 | |
| 001962A | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:  **BOEHRINGER INGELHEIM**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/07/21      PO#01211363 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  01/07/21      RC#016301 |
| SOLD TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH  FL 33139<br>Date Purchased & Ref :   01/28/21      01S38227001 | SHIPPED TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH FL 33139<br>Date Received & Ref :  01/28/21      01S38227001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393784

GX 021.0062

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019716</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: PREZCOBIX TAB 30CT, | | | | |
|---|---|---|---|---|
| NDC: 59676-0575-30 | | | Reference Number: | 01I41844 |
| | | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: | 01/26/21 |
| 19CG205 | 1 | | | |
| | | | | |
| | | | | |

## (TH) Transaction History

**Manufacturer's Name:**  JANSSEN PRODUCTS
**Manufacturer's information:**

| SOLD TO: Name:  BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD REGO PARK NY 11374 Date Purchased & Ref : | SHIPPED TO: Name:  BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD REGO PARK NY 11374 Date Received & Ref : |
|---|---|
| SOLD TO: Name:  SAFE CHAIN SOLUTIONS, LLC Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 Date Purchased & Ref :  01/25/21     PO#01211652 | SHIPPED TO: Name:  SAFE CHAIN SOLUTIONS Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 Date Received & Ref :  01/25/21     RC#016683 |
| SOLD TO: Name:  MODERN PHARMACY LLC Address: 123 ALTON ROAD MIAMI BEACH  FL 33139 Date Purchased & Ref :  01/26/21     01S38070001 | SHIPPED TO: Name:  MODERN PHARMACY LLC Address: 123 ALTON ROAD MIAMI BEACH FL 33139 Date Received & Ref :  01/26/21     01S38070001 |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393785

GX 021.0063

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019601</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**PREZISTA 800MG TAB 30CT, 800 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (59676-**

NDC: 59676-0566-30

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20JG278 | 3 | |
| | | |
| | | |

Reference Number: **01I41844**
Document Type: **Invoice**
Reference Date: **01/26/21**

## (TH) Transaction History

Manufacturer's Name:   **JANSSEN PRODUCTS**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|    REGO PARK NY 11374 |    REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|    CAMBRIDGE MD 21613 |    CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/21/21     PO#01211610 | Date Received & Ref :  01/21/21     RC#016618 |
| SOLD TO: | SHIPPED TO: |
| Name:   **MODERN PHARMACY LLC** | Name:   **MODERN PHARMACY LLC** |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
|    MIAMI BEACH  FL 33139 |    MIAMI BEACH  FL 33139 |
| Date Purchased & Ref :   01/26/21     01S38070001 | Date Received & Ref :  01/26/21     01S38070001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1           pages.

SCSRELATIVITY_0001393785

GX 021.0064

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019785</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**RESTASIS-.05%/4ML-SDV-60CT,**

NDC: **00023-9163-60**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| T0512 | 1 | |
| | | |
| | | |

Reference Number: __01I41888__
Document Type: __Invoice__
Reference Date: __01/26/21__

## (TH) Transaction History

Manufacturer's Name:    **ALLERGAN**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  01/26/21      PO#01211675 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :  01/26/21      RC#016711 |
| Name:    **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>        **MIAMI BEACH  FL 33139**<br>Date Purchased & Ref :   01/26/21        01S38015002 | Name:    **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>        **MIAMI BEACH FL 33139**<br>Date Received & Ref :  01/26/21      01S38015002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393786

GX 021.0065

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019733</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| AMITIZA-CAP-24MCP-60CT, |

NDC: 64764-0240-60

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 378258061 | 1 | |
| | | |
| | | |

Reference Number: __01I41801__
Document Type: __Invoice__
Reference Date: __01/25/21__

## (TH) Transaction History

Manufacturer's Name:   **TAKEDA PHARMACEUTICALS**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/25/21      PO#01211664 | Date Received & Ref :  01/25/21      RC#016688 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **MODERN PHARMACY LLC** | Name:   **MODERN PHARMACY LLC** |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
| MIAMI BEACH  FL 33139 | MIAMI BEACH FL 33139 |
| Date Purchased & Ref :  01/25/21      01S38015001 | Date Received & Ref :  01/25/21      01S38015001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001393787

GX 021.0066

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019735</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**LINZESS-CAP-GELCOAT-145MCG-30CT,**

NDC: **00456-1201-30**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| W03994 | 4 | |
| W04169 | 6 | |
| W04245 | 3 | |

Reference Number: **01I41801**
Document Type: **Invoice**
Reference Date: **01/25/21**

### (TH) Transaction History

Manufacturer's Name:    **ALLERGAN**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>       **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>       **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>       **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **01/25/21      PO#01211664** | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>       **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **01/25/21      RC#016688** |
| Name:    **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>       **MIAMI BEACH  FL 33139**<br>Date Purchased & Ref :   **01/25/21      01S38015001** | Name:    **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>       **MIAMI BEACH FL 33139**<br>Date Received & Ref :  **01/25/21      01S38015001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001393787

GX 021.0067

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019735</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: LINZESS-CAP-GELCOAT-145MCG-30CT, | | | | |
|---|---|---|---|---|
| NDC: 00456-1201-30 | | | Reference Number: | 01I41801 |
| | | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: | 01/25/21 |
| W04202 | 1 | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

Manufacturer's Name:     ALLERGAN
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/25/21      PO#01211664 | Date Received & Ref :  01/25/21      RC#016688 |
| SOLD TO: | SHIPPED TO: |
| Name:     MODERN PHARMACY LLC | Name:     MODERN PHARMACY LLC |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
| MIAMI BEACH  FL 33139 | MIAMI BEACH FL 33139 |
| Date Purchased & Ref :   01/25/21      01S38015001 | Date Received & Ref :  01/25/21      01S38015001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2       of  2           pages.

SCSRELATIVITY_0001393787

GX 021.0068

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019736</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**MYRBETRIQ-TAB-MIRABEGRON-25MG-30CT,**

NDC: 00469-2601-30

| Reference Number: | 01I41801 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/25/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| A000029324 | 2 | |
| A000021583 | 2 | |
| A000019684 | 1 | |

## (TH) Transaction History

Manufacturer's Name:    ASTELLAS
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/25/21     PO#01211664 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Received & Ref :  01/25/21     RC#016688 |
| SOLD TO:<br>Name:    MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>     MIAMI BEACH  FL 33139<br>Date Purchased & Ref :   01/25/21     01S38015001 | SHIPPED TO:<br>Name:    MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>     MIAMI BEACH FL 33139<br>Date Received & Ref :  01/25/21     01S38015001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 1      pages.

SCSRELATIVITY_0001393787

GX 021.0069

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019881</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**SYMTUZA 30CT , 800; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTL**

NDC: 59676-0800-30

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20KG322 | 1 | |
| | | |
| | | |

Reference Number: __01142036__
Document Type: __Invoice__
Reference Date: __01/28/21__

## (TH) Transaction History

Manufacturer's Name:    **JANSSEN PRODUCTS**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21        PO#01211698 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21        RC#016747 |
| Name:    **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>MIAMI BEACH  FL 33139<br>Date Purchased & Ref :   01/28/21        01S37896002 | Name:    **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>MIAMI BEACH FL 33139<br>Date Received & Ref :  01/28/21        01S37896002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1            pages.

SCSRELATIVITY_0001393788

GX 021.0070

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019504</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ISENTRESS 400MG TAB 60CT, 400 mg/1, TABLET, FILM COATED, 60 TABLET, FILM COATED in 1 BOTTLE (0006-0227-61)**

NDC: **S00006-0227-61**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|------------------|
| S007958 | 1 | |
| | | |
| | | |

Reference Number: **01141363**
Document Type: **Invoice**
Reference Date: **01/19/21**

## (TH) Transaction History

Manufacturer's Name: **MERCK SHARP & DOHME**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Purchased & Ref : **01/18/21**    PO#01211570 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Received & Ref : **01/18/21**    RC#016556 |
| Name: **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>**MIAMI BEACH FL 33139**<br>Date Purchased & Ref : **01/19/21**    01S37614001 | Name: **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>**MIAMI BEACH FL 33139**<br>Date Received & Ref : **01/19/21**    01S37614001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393789

GX 021.0071

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020679</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**JULUCA TAB 30CT, 50; 25 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-242-13)**

NDC: **49702-0242-13**

Reference Number: **01143554**
Document Type: **Invoice**
Reference Date: **02/23/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| A65T | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name: **VIIV HEALTHCARE**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Purchased & Ref : **02/22/21**    PO#01212034 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Received & Ref : **02/23/21**    RC#017225 |
| Name: **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>**MIAMI BEACH  FL 33139**<br>Date Purchased & Ref :  **02/23/21**    01S37411006 | Name: **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>**MIAMI BEACH FL 33139**<br>Date Received & Ref : **02/23/21**    01S37411006 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001393790

GX 021.0072

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020651</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DOVATO TAB 30CT, 50; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-246-13)**

NDC: 49702-0246-13

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 8L4J | 1 | |
| | | |
| | | |

Reference Number: 01l43462
Document Type: Invoice
Reference Date: 02/22/21

### (TH) Transaction History

Manufacturer's Name:     VIIV HEALTHCARE
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21     PO#01212034 | Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  02/22/21     RC#017222 |
| Name:     MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>          MIAMI BEACH  FL 33139<br>Date Purchased & Ref :  02/22/21     01S37411005 | Name:     MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>          MIAMI BEACH FL 33139<br>Date Received & Ref :  02/22/21     01S37411005 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393791

GX 021.0073

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020442</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number:   01142947
Document Type:   **Invoice**
Reference Date:   **02/12/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 023239 | 2 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>  REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>  REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>  CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21    PO#01211914 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>  CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21    RC#017078 |
| Name:    **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>  MIAMI BEACH  FL 33139<br>Date Purchased & Ref :   02/12/21    01S37411004 | Name:    **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>  MIAMI BEACH FL 33139<br>Date Received & Ref :  02/12/21    01S37411004 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001393792

GX 021.0074

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019888</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: **61958-1901-01**

Reference Number: **01I42084**
Document Type: **Invoice**
Reference Date: **01/28/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **19GV021UA** | **1** | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **01/27/21     PO#01211698** | Date Received & Ref :  **01/28/21     RC#016763** |
| SOLD TO: | SHIPPED TO: |
| Name:    **MODERN PHARMACY LLC** | Name:    **MODERN PHARMACY LLC** |
| Address: **123 ALTON ROAD** | Address: **123 ALTON ROAD** |
| **MIAMI BEACH  FL 33139** | **MIAMI BEACH  FL 33139** |
| Date Purchased & Ref :   **01/28/21        01S37411003** | Date Received & Ref :  **01/28/21     01S37411003** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393793

GX 021.0075

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019890</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **TIVICAY 50MG TAB 30CT, 50 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-228-13)** |

**NDC:** 49702-0228-13

Reference Number: __01142084__

Document Type: __Invoice__

Reference Date: __01/28/21__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 2Y6Y | 1 | |
| RA5C | 1 | |
| XB9B | 1 | |

## (TH) Transaction History

**Manufacturer's Name:**   VIIV HEALTHCARE
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21      PO#01211698 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21      RC#016763 |
| SOLD TO:<br>Name:    MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>         MIAMI BEACH  FL 33139<br>Date Purchased & Ref :   01/28/21      01S37411003 | SHIPPED TO:<br>Name:    MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>         MIAMI BEACH  FL 33139<br>Date Received & Ref :  01/28/21      01S37411003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001393793

GX 021.0076

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019618</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I41599
Document Type: **Invoice**
Reference Date: **01/21/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021346 | 3 | |
| CFBGHA | 2 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21        PO#01211610 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21        RC#016624 |
| Name:    **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>         MIAMI BEACH  FL 33139<br>Date Purchased & Ref :  01/21/21        01S37411002 | Name:    **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>         MIAMI BEACH FL 33139<br>Date Received & Ref :  01/21/21        01S37411002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393794

GX 021.0077

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019623</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-231-13)**

NDC: **49702-0231-13**

Reference Number: **01141599**
Document Type: **Invoice**
Reference Date: **01/21/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 7N9K | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     VIIV HEALTHCARE
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21      PO#01211610 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21      RC#016624 |
| SOLD TO:<br>Name:     **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>          MIAMI BEACH  FL 33139<br>Date Purchased & Ref :   01/21/21      01S37411002 | SHIPPED TO:<br>Name:     **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>          MIAMI BEACH FL 33139<br>Date Received & Ref :  01/21/21      01S37411002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001393794

GX 021.0078

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019045</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**PREZCOBIX TAB 30CT, 800; 150 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (59676-575-3**

NDC: 59676-0575-30

Reference Number:  **01I41109**
Document Type:  **Invoice**
Reference Date:  **01/14/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 20JG269 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:  **JANSSEN PRODUCTS**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/04/21      PO#01211295 | Date Received & Ref :  01/05/21      RC#016278 |
| SOLD TO: | SHIPPED TO: |
| Name:    **MODERN PHARMACY LLC** | Name:    **MODERN PHARMACY LLC** |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
|          MIAMI BEACH  FL 33139 |          MIAMI BEACH FL 33139 |
| Date Purchased & Ref :   01/14/21      01S37411001 | Date Received & Ref :  01/14/21      01S37411001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393795

GX 021.0079

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019046</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**PREZISTA 800MG TAB 30CT, 800 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (59676-**

NDC: 59676-0566-30

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20JG278 | 2 | |
| 20LG416 | 1 | |
| | | |

Reference Number: **01141109**
Document Type: **Invoice**
Reference Date: **01/14/21**

### (TH) Transaction History

Manufacturer's Name:    JANSSEN
Manufacturer's information 1000 US-202  RARITAN,NJ 08869

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **AMERISOURCEBERGEN DRUG CP**<br>Address: **5500 NEW HORIZONS BLVD.**<br>     **NORTH AMITYVILLE NY 11701-1156**<br>Date Purchased & Ref :   09/30/19      PO#A141638 | Name:    **AMERISOURCEBERGEN DRUG CP**<br>Address: **5500 NEW HORIZONS BLVD.**<br>     **NORTH AMITYVILLE NY 11701-1156**<br>Date Received & Ref :   09/30/19      PO#A141638 |
| SOLD TO:<br>Name:    **AMSTERDAM WELLNESS PHARMA**<br>Address: **2091 AMSTERDAM AVE**<br>     **NEW YORK NY 10032-8210**<br>Date Purchased & Ref :   11/16/19      PO#20191016 | SHIPPED TO:<br>Name:    **AMSTERDAM WELLNESS PHARMA**<br>Address: **2091 AMSTERDAM AVE**<br>     **NEW YORK NY 10032-8210**<br>Date Received & Ref :   11/16/19      PO#20191016 |
| SOLD TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>     **REGO PARK NY 11374**<br>Date Purchased & Ref :   12/04/19      PO#01258775 | SHIPPED TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>     **REGO PARK NY 11374**<br>Date Received & Ref :   12/04/19      PO#01258775 |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>     **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   01/04/21      PO#01211295 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>     **CAMBRIDGE MD 21613**<br>Date Received & Ref :   01/05/21      RC#016278 |
| SOLD TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>     **MIAMI BEACH  FL 33139**<br>Date Purchased & Ref :   01/14/21      01S37411001 | SHIPPED TO:<br>Name:    **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>     **MIAMI BEACH FL 33139**<br>Date Received & Ref :   01/14/21      01S37411001 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001393795

GX 021.0080

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000011293</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMBIVENT RESPIMAT 20/100M-120PUFF , 20; 100 ug/1; ug/1, SPRAY, METERED, 1 CARTRIDGE in 1 CARTON (0597-0024**

**NDC: 00597-0024-02**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 904602D | 1 | |
| | | |
| | | |

Reference Number: **01140980**
Document Type: **Invoice**
Reference Date: **01/12/21**

### (TH) Transaction History

Manufacturer's Name:     **BOEHRINGER INGELHEIM**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **Smith Drug Company**<br>Address: 9098 Fairforest Rd<br>        Spartanburg SC 29301<br>Date Purchased & Ref : | Name:   **Smith Drug Company**<br>Address: 9098 Fairforest Rd<br>        Spartanburg SC 29301<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **Rocky Top Pharmacy**<br>Address: 702 Grove Street<br>        Loudon TN 37774<br>Date Purchased & Ref :   03/24/20      10381926 | SHIPPED TO:<br>Name:   **Rocky Top Pharmacy**<br>Address: 702 Grove Street<br>        Loudon TN 37774<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **INTEGRITY MEDICAL**<br>Address: 805 BELLE VISTA DRIVE<br>        SPRINGFIELD KY 40069<br>Date Purchased & Ref :   03/26/20      33785 | SHIPPED TO:<br>Name:   **INTEGRITY MEDICAL**<br>Address: 805 BELLE VISTA DRIVE<br>        SPRINGFIELD KY 40069<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/24/20      PO#01206976 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS - UT**<br>Address: 1812 W SUNSET BLVD<br>        ST. GEORGE UT 84770<br>Date Received & Ref :   03/27/20      RC#010802 |
| SOLD TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH  FL 33139<br>Date Purchased & Ref :   01/12/21      01S37239002 | SHIPPED TO:<br>Name:   **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH FL 33139<br>Date Received & Ref :   01/12/21      01S37239002 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

GX 021.0081

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020651</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DOVATO TAB 30CT, 50; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-246-13)**

NDC: 49702-0246-13

Reference Number: 01I43460
Document Type: Invoice
Reference Date: 02/22/21

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| TP5Y | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   VIIV HEALTHCARE
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21   PO#01212034 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  02/22/21   RC#017222 |
| Name:   MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>   MIAMI BEACH  FL 33139<br>Date Purchased & Ref :  02/22/21   01S37230001 | Name:   MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>   MIAMI BEACH FL 33139<br>Date Received & Ref :  02/22/21   01S37230001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393797

GX 021.0082

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019607</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TIVICAY 50MG TAB 30CT, 50 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-228-13)**

NDC: 49702-0228-13

Reference Number: **01141628**
Document Type: **Invoice**
Reference Date: **01/21/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 682H | 1 | |
| Y22X | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name: **VIIV HEALTHCARE**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21        PO#01211610 | SHIPPED TO:<br>Name:  **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21       RC#016622 |
| SOLD TO:<br>Name:  **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>          MIAMI BEACH  FL 33139<br>Date Purchased & Ref :  01/21/21        01S37137003 | SHIPPED TO:<br>Name:  **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>          MIAMI BEACH FL 33139<br>Date Received & Ref :  01/21/21       01S37137003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393798

GX 021.0083

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019251</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**EXELON PATCH ER 9.5MG/24H 30CT, 9.5 mg/24h, PATCH, EXTENDED RELEASE, 30 PATCH in 1 CARTON (0078-0502-15)**
**RIVASTIGMINE**
NDC: **00078-0502-15**

| Reference Number: | 01I40960 |
| Document Type: | Invoice |
| Reference Date: | 01/12/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ALT263210 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **NOVARTIS**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **01/11/21**     **PO#01211443** | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **01/11/21**     **RC#016412** |
| SOLD TO:<br>Name:     **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>        **MIAMI BEACH FL 33139**<br>Date Purchased & Ref :   **01/12/21**     **01S37137002** | SHIPPED TO:<br>Name:     **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>        **MIAMI BEACH FL 33139**<br>Date Received & Ref :  **01/12/21**     **01S37137002** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 1      pages.

SCSRELATIVITY_0001393799

GX 021.0084

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000011293</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMBIVENT RESPIMAT 20/100M-120PUFF , 20; 100 ug/1; ug/1, SPRAY, METERED, 1 CARTRIDGE in 1 CARTON (0597-0024**

NDC: **00597-0024-02**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 904602D | 1 | |
| | | |
| | | |

Reference Number: **01I40871**
Document Type: **Invoice**
Reference Date: **01/11/21**

## (TH) Transaction History

Manufacturer's Name:     **BOEHRINGER INGELHEIM**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **Smith Drug Company**<br>Address: 9098 Fairforest Rd<br>          Spartanburg SC 29301<br>Date Purchased & Ref : | Name:    **Smith Drug Company**<br>Address: 9098 Fairforest Rd<br>          Spartanburg SC 29301<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **Rocky Top Pharmacy**<br>Address: 702 Grove Street<br>          Loudon TN 37774<br>Date Purchased & Ref :   03/24/20      10381926 | SHIPPED TO:<br>Name:    **Rocky Top Pharmacy**<br>Address: 702 Grove Street<br>          Loudon TN 37774<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **INTEGRITY MEDICAL**<br>Address: 805 BELLE VISTA DRIVE<br>          SPRINGFIELD KY 40069<br>Date Purchased & Ref :   03/26/20      33785 | SHIPPED TO:<br>Name:    **INTEGRITY MEDICAL**<br>Address: 805 BELLE VISTA DRIVE<br>          SPRINGFIELD KY 40069<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/24/20      PO#01206976 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS - UT**<br>Address: 1812 W SUNSET BLVD<br>          ST. GEORGE UT 84770<br>Date Received & Ref :   03/27/20      RC#010802 |
| SOLD TO:<br>Name:    **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>          MIAMI BEACH  FL 33139<br>Date Purchased & Ref :   01/11/21      01S37137001 | SHIPPED TO:<br>Name:    **MODERN PHARMACY LLC**<br>Address: 123 ALTON ROAD<br>          MIAMI BEACH FL 33139<br>Date Received & Ref :   01/11/21      01S37137001 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001393800

GX 021.0085

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017232</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **ISENTRESS 400MG TAB 60CT,** | | |

NDC: **00006-0227-61**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **T024536** | **1** | |
| | | |
| | | |

Reference Number: **01I38044**
Document Type: **Invoice**
Reference Date: **11/24/20**

### (TH) Transaction History

Manufacturer's Name: **MERCK SHARP & DOHME**
Manufacturer's information:**770 SUMNEYTOWN  LANDSDALE,PA 19446**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **DROGUERIA BETANCES** | Name: **DROGUERIA BETANCES** |
| Address: **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref: **10/26/20     54321** | Date Received & Ref: **10/26/20     54321** |
| SOLD TO: | SHIPPED TO: |
| Name: **GENTEK LLC** | Name: **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref: **10/30/20     85213** | Date Received & Ref: **10/30/20     85213** |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref: **11/02/20     PO#01210448** | Date Received & Ref: **11/05/20     RC#015092** |
| SOLD TO: | SHIPPED TO: |
| Name: **MODERN PHARMACY LLC** | Name: **MODERN PHARMACY LLC** |
| Address: **123 ALTON ROAD** | Address: **123 ALTON ROAD** |
| **MIAMI BEACH  FL 33139** | **MIAMI BEACH FL 33139** |
| Date Purchased & Ref: **11/24/20     01S34734001** | Date Received & Ref: **11/24/20     01S34734001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref: | Date Received & Ref: |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 1        pages.

SCSRELATIVITY_0001393801

GX 021.0086

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000022004</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| **VASCEPA 0.5GM CAP 240CT,** | | | |

NDC: **52937-0003-40**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **9G04478** | **2** | |
| | | |
| | | |

Reference Number: __01I45988__
Document Type: __Invoice__
Reference Date: __03/31/21__

### (TH) Transaction History

**Manufacturer's Name:   AMARIN PHARMA**
**Manufacturer's information:**

| SOLD TO:<br>Name:   **BOULEVARD 9229 LLC**<br>**Address: 9229 QUEENS BLVD**<br>         **REGO PARK NY 11374**<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   **BOULEVARD 9229 LLC**<br>**Address: 9229 QUEENS BLVD**<br>         **REGO PARK NY 11374**<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>**Address: 822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **03/31/21**     **PO#01212504** | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>**Address: 822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **03/31/21**     **RC#017960** |
| SOLD TO:<br>Name:   **MODERN PHARMACY LLC**<br>**Address: 123 ALTON ROAD**<br>         **MIAMI BEACH  FL 33139**<br>Date Purchased & Ref :   **03/31/21**     **01S41696001** | SHIPPED TO:<br>Name:   **MODERN PHARMACY LLC**<br>**Address: 123 ALTON ROAD**<br>         **MIAMI BEACH FL 33139**<br>Date Received & Ref :  **03/31/21**     **01S41696001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001393802

GX 021.0087