SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012988</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01I26514 |
| Document Type: | Invoice |
| Reference Date: | 06/02/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 5951404B | 2 | |
| 6060703A | 3 | |
| 5951402B | 1 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/01/20        PO#01208165 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :  06/02/20        RC#012208 |
| SOLD TO:<br>Name:     GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>           WASHINGTON DC 20020<br>Date Purchased & Ref :  06/02/20        01S24868002 | SHIPPED TO:<br>Name:     GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>           WASHINGTON DC 20020<br>Date Received & Ref :  06/02/20        01S24868002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.



**GOVERNMENT EXHIBIT**
**85**
1:24-cr-20255-WPD

Page: 1        of 2        pages.

SCSRELATIVITY_0001543891

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012988</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | | | Reference Number: | **01I26514** |
| NDC: 61958-2002-01 | | | Document Type: | **Invoice** |
| **Lot Number** | **Quantity** | **Unique Serial #** | Reference Date: | **06/02/20** |
| **5951401B** | **1** | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

**Manufacturer's Name:     GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|     REGO PARK NY 11374 |     REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|     CAMBRIDGE MD 21613 |     CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/01/20     PO#01208165 | Date Received & Ref :  06/02/20     RC#012208 |
| SOLD TO: | SHIPPED TO: |
| Name:     **GRUBB'S SOUTHEAST PHARMACY** | Name:     **GRUBB'S SOUTHEAST PHARMACY** |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
|     WASHINGTON DC 20020 |     WASHINGTON DC 20020 |
| Date Purchased & Ref :  06/02/20     01S24868002 | Date Received & Ref :  06/02/20     01S24868002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001543891

GX 085.0002

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012988</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | | |

NDC: 61958-2002-01

| Reference Number: | 01I26519 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **06/02/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 013495 | 2 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 06/01/20    PO#01208165 | Date Received & Ref : 06/02/20    RC#012208 |
| SOLD TO: | SHIPPED TO: |
| Name: **KALORAMA PHARMACY INC** | Name: **KALORAMA PHARMACY INC** |
| Address: 1841 COLUMBIA RD NW | Address: 1841 COLUMBIA RD NW |
| WASHINGTON DC 20009 | WASHINGTON DC 20009 |
| Date Purchased & Ref : 06/02/20    01S24908002 | Date Received & Ref : 06/02/20    01S24908002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001543893

GX 085.0003

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012988</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

Reference Number: 01I26525
Document Type: **Invoice**
Reference Date: 06/02/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 5951404B | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/01/20      PO#01208165 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  06/02/20      RC#012208 |
| SOLD TO:<br>Name:     **FERNDALE FAMILY PHARMACY**<br>Address: 753 W NINE MILE RD<br>         FERNDALE MI 48220<br>Date Purchased & Ref :  06/02/20      01S24872002 | SHIPPED TO:<br>Name:     **FERNDALE FAMILY PHARMACY**<br>Address: 753 W NINE MILE RD<br>         FERNDALE MI 48220<br>Date Received & Ref :  06/02/20      01S24872002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001543894

GX 085.0004

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012988</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

Reference Number: **01I26540**
Document Type: **Invoice**
Reference Date: **06/02/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6060702A | 5 | |
| ZSTFA | 2 | |
| 6060701A | 1 | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/01/20     PO#01208165 | Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  06/02/20     RC#012208 |
| Name:   GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Purchased & Ref :  06/02/20     01S24948002 | Name:   GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Received & Ref :  06/02/20     01S24948002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001543895

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012988</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | | |

NDC: 61958-2002-01

Reference Number: **01I26616**
Document Type: **Invoice**
Reference Date: **06/04/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 013496 | 2 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:      GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/01/20      PO#01208165 | Date Received & Ref :  06/02/20      RC#012208 |
| SOLD TO: | SHIPPED TO: |
| Name:   **KALORAMA PHARMACY INC** | Name:   **KALORAMA PHARMACY INC** |
| Address: 1841 COLUMBIA RD NW | Address: 1841 COLUMBIA RD NW |
| WASHINGTON DC 20009 | WASHINGTON DC 20009 |
| Date Purchased & Ref :  06/04/20      01S25027001 | Date Received & Ref :  06/04/20      01S25027001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001543896

GX 085.0006

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012988</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 013496 | 1 | |
| | | |
| | | |

Reference Number: __01I26807__
Document Type: __Invoice__
Reference Date: __06/08/20__

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/01/20        PO#01208165 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  06/02/20        RC#012208 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>          WASHINGTON DC 20020<br>Date Purchased & Ref :   06/08/20        01S25163002 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>          WASHINGTON DC 20020<br>Date Received & Ref :  06/08/20        01S25163002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001543897

GX 085.0007

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014693</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021485 | 1 | |
| 021486 | 1 | |
| 019486 | 2 | |

Reference Number: 01130129
Document Type: Invoice
Reference Date: 07/31/20

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/30/20      PO#01209091 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  07/31/20      RC#013367 |
| Name:    ASCAN PHARMACY<br>Address: 10121 METROPOLITAN AVENUE<br>          FOREST HILLS NY 11375<br>Date Purchased & Ref :  07/31/20      01S28130002 | Name:    ASCAN PHARMACY<br>Address: 10121 METROPOLITAN AVENURE<br>          FOREST HILLS NY 11375<br>Date Received & Ref :  07/31/20      01S28130002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001543898

GX 085.0008

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014693</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| :--- |
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

**NDC: 61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
| :--- | :--- | :--- |
| 017429 | 2 | |
| 021485 | 1 | |
| 019485 | 1 | |

Reference Number: **01130134**

Document Type: **Invoice**

Reference Date: **07/31/20**

### (TH) Transaction History

**Manufacturer's Name:**      **GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| :--- | :--- |
| Name:      **BOULEVARD 9229 LLC** | Name:      **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|            REGO PARK NY 11374 |            REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|            CAMBRIDGE MD 21613 |            CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/30/20        PO#01209091 | Date Received & Ref :  07/31/20        RC#013367 |
| SOLD TO: | SHIPPED TO: |
| Name:    **TLC XPRESS PHARMACY** | Name:    **TLC XPRESS PHARMACY** |
| Address: 10810 WARNER AVE #3 | Address: 10810 WARNER AVE #3 |
|            FOUNTAIN VALLEY CA 92708 |            FOUNTAIN VALLEY CA 92708 |
| Date Purchased & Ref :  07/31/20        01S28181001 | Date Received & Ref :  07/31/20        01S28181001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2          pages.

SCSRELATIVITY_0001543899

GX 085.0009

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014693</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1 | | |
|---|---|---|

Reference Number: **01I30134**

NDC: **61958-1901-01**

Document Type: **Invoice**

Reference Date: **07/31/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016047 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: Name:  **BOULEVARD 9229 LLC** Address: 9229 QUEENS BLVD REGO PARK NY 11374 Date Purchased & Ref : | SHIPPED TO: Name:  **BOULEVARD 9229 LLC** Address: 9229 QUEENS BLVD REGO PARK NY 11374 Date Received & Ref : |
|---|---|
| SOLD TO: Name:  **SAFE CHAIN SOLUTIONS, LLC** Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 Date Purchased & Ref :  07/30/20   PO#01209091 | SHIPPED TO: Name:  **SAFE CHAIN SOLUTIONS** Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 Date Received & Ref :  07/31/20   RC#013367 |
| SOLD TO: Name:  **TLC XPRESS PHARMACY** Address: 10810 WARNER AVE #3 FOUNTAIN VALLEY CA 92708 Date Purchased & Ref :  07/31/20   01S28181001 | SHIPPED TO: Name:  **TLC XPRESS PHARMACY** Address: 10810 WARNER AVE #3 FOUNTAIN VALLEY CA 92708 Date Received & Ref :  07/31/20   01S28181001 |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2         pages.

SCSRELATIVITY_0001543899

GX 085.0010

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014693</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

Reference Number: **01I30147**
Document Type: **Invoice**
Reference Date: **07/31/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020087     | 1        |                 |
|            |          |                 |
|            |          |                 |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD <br>    REGO PARK NY 11374 <br> Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD <br>    REGO PARK NY 11374 <br> Date Received & Ref : |
| SOLD TO: <br> Name:    **SAFE CHAIN SOLUTIONS, LLC** <br> Address: 822 CHESAPEAKE DR <br>    CAMBRIDGE MD 21613 <br> Date Purchased & Ref :  07/30/20        PO#01209091 | SHIPPED TO: <br> Name:    **SAFE CHAIN SOLUTIONS** <br> Address: 822 CHESAPEAKE DR <br>    CAMBRIDGE MD 21613 <br> Date Received & Ref :  07/31/20      RC#013367 |
| SOLD TO: <br> Name:    **PADEK HEALTHCARE PHARMACY** <br> Address: 5403A ANNOPLIS ROAD <br>    BLADENSBURG MD 20710 <br> Date Purchased & Ref :  07/31/20      01S27942001 | SHIPPED TO: <br> Name:    **PADEK HEALTHCARE PHARMACY** <br> Address: 5403A ANNAPOLIS ROAD <br>    BLADENSBURG MD 20710 <br> Date Received & Ref :  07/31/20      01S27942001 |
| SOLD TO: <br> Name: <br> Address: <br> Date Purchased & Ref : | SHIPPED TO: <br> Name: <br> Address: <br> Date Received & Ref : |
| SOLD TO: <br> Name: <br> Address: <br> Date Purchased & Ref : | SHIPPED TO: <br> Name: <br> Address: <br> Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001543901

GX 085.0011

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014693</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

| | | | |
|---|---|---|---|
| NDC: 61958-1901-01 | | Reference Number: | 01I30160 |
| | | Document Type: | Invoice |
| | | Reference Date: | 07/31/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 18GV075UA | 1 | |
| CCHZHA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/30/20      PO#01209091 | Date Received & Ref :  07/31/20      RC#013367 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    KALORAMA PHARMACY INC | Name:    KALORAMA PHARMACY INC |
| Address: 1841 COLUMBIA RD NW | Address: 1841 COLUMBIA RD NW |
| WASHINGTON DC 20009 | WASHINGTON DC 20009 |
| Date Purchased & Ref :  07/31/20      01S28182001 | Date Received & Ref :  07/31/20      01S28182001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001543902

GX 085.0012

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014693</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

Reference Number: __01I30175__
Document Type: __Invoice__
Reference Date: __08/03/20__

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 19GV019UA | 2 | |
| CCNWGA | 2 | |
| 19GV023UA | 1 | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| | |
| --- | --- |
| **SOLD TO:**<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/30/20    PO#01209091 | **SHIPPED TO:**<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/31/20    RC#013367 |
| **SOLD TO:**<br>Name:    GREENHILL PHARMACY -4TH ST<br>Address: 2500 W 4TH ST<br>        WILMINGTON DE 19805<br>Date Purchased & Ref :  08/03/20    01S28193001 | **SHIPPED TO:**<br>Name:    GREENHILL PHARMACY - 4TH ST<br>Address: 2500 W 4TH ST<br>        WILMINGTON DE 19805<br>Date Received & Ref :  08/03/20    01S28193001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 2        pages.

SCSRELATIVITY_0001543903

GX 085.0013

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014693</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 19GV022UA  | 5        |                 |
| CCTZWA     | 1        |                 |
| 19GV021UA  | 1        |                 |

Reference Number: **01l30175**
Document Type: **Invoice**
Reference Date: **08/03/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/30/20        PO#01209091 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/31/20        RC#013367 |
| SOLD TO:<br>Name:    **GREENHILL PHARMACY -4TH ST**<br>Address: 2500 W 4TH ST<br>        WILMINGTON DE 19805<br>Date Purchased & Ref :  08/03/20        01S28193001 | SHIPPED TO:<br>Name:    **GREENHILL PHARMACY - 4TH ST**<br>Address: 2500 W 4TH ST<br>        WILMINGTON DE 19805<br>Date Received & Ref :  08/03/20        01S28193001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of 2      pages.

SCSRELATIVITY_0001543903

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017993</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01138501 |
| Document Type: | Invoice |
| Reference Date: | 12/02/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020474 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20       PO#01210838 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20       RC#015587 |
| Name:   WAVERLY PROFESSIONAL PHARMACY<br>Address: 453 E 28TH STREET<br>BALTIMORE MD 21218<br>Date Purchased & Ref :  12/02/20       01S34974002 | Name:   WAVERLY PROFESSIONAL PHARMACY<br>Address: 453 E 28TH STREET<br>BALTIMORE MD 21218<br>Date Received & Ref :  12/02/20       01S34974002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001543905

GX 085.0015

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017993</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number: __01138511__
Document Type: __Invoice__
Reference Date: __12/03/20__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|------------------|
| 021360 | 2 | |
| 022060 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20      PO#01210838 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20      RC#015587 |
| SOLD TO:<br>Name:     **JOSEF'S PHARMACY - RALEIGH**<br>Address: 2100 NEW BERN AVE<br>        RALEIGH NC 27610<br>Date Purchased & Ref :  12/03/20      01S35058002 | SHIPPED TO:<br>Name:     **JOSEF'S PHARMACY**<br>Address: 2100 NEW BERN AVE<br>        RALEIGH NC 27610<br>Date Received & Ref :  12/03/20      01S35058002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001543906

GX 085.0016

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017993</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: **61958-1901-01**

Reference Number: **01138526**
Document Type: **Invoice**
Reference Date: **12/03/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXCYA | 1 | |
| CDBCCA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20      PO#01210838 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20      RC#015587 |
| SOLD TO:<br>Name:    **PADEK HEALTHCARE PHARMACY**<br>Address: 5403A ANNOPLIS ROAD<br>          BLADENSBURG MD 20710<br>Date Purchased & Ref :   12/03/20      01S34805002 | SHIPPED TO:<br>Name:    **PADEK HEALTHCARE PHARMACY**<br>Address: 5403A ANNAPOLIS ROAD<br>          BLADENSBURG MD 20710<br>Date Received & Ref :  12/03/20      01S34805002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001543907

GX 085.0017

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017993</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

Reference Number: __01I38529__
Document Type: __Invoice__
Reference Date: __12/03/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020471 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20        PO#01210838 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20        RC#015587 |
| SOLD TO:<br>Name:   KENNISON PHARMACY LLC<br>Address: 1600 PINEHURST VIEW DRIVE<br>        GRAYSON GA 30017<br>Date Purchased & Ref :  12/03/20        01S34837001 | SHIPPED TO:<br>Name:   KENNISON PHARMACY LLC<br>Address: 4050 BUFORD DRIVE<br>        BUFORD GA 30518<br>Date Received & Ref :  12/03/20        01S34837001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001543908

GX 085.0018

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017993</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020478 | 2 | |
| | | |
| | | |

Reference Number: **01138538**
Document Type: **Invoice**
Reference Date: **12/03/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20        PO#01210838 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20        RC#015587 |
| SOLD TO:<br>Name:     **ELITE PHARMACY**<br>Address: 3201 S MALCOM X BLVD<br>        DALLAS TX 75215<br>Date Purchased & Ref :   12/03/20        01S35019001 | SHIPPED TO:<br>Name:     **ELITE PHARMACY**<br>Address: 3201 S MALCOM X BLVD<br>        DALLAS TX 75215<br>Date Received & Ref :  12/03/20        01S35019001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001543909

GX 085.0019

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017993</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020473 | 1 | |
| | | |
| | | |

Reference Number: **01I38543**
Document Type: **Invoice**
Reference Date: **12/03/20**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20      PO#01210838 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20      RC#015587 |
| SOLD TO:<br>Name:    **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>            FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  12/03/20      01S34865002 | SHIPPED TO:<br>Name:    **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>            FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  12/03/20      01S34865002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001543910

GX 085.0020

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017993</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

| Reference Number: | 01I38552 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 12/03/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV019UA | 1 | |
| CCTZWA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/01/20       PO#01210838 | Date Received & Ref :  12/02/20       RC#015587 |
| SOLD TO: | SHIPPED TO: |
| Name:     MIDAS RX PHARMACY LLC | Name:     700 WASHINGTON BLVD |
| Address: 700 WASHINGTON BLVD | Address: ATTN: FUNMI FADINA |
|          BALTIMORE MD 21230 |          BALTIMORE MD 21230 |
| Date Purchased & Ref :  12/03/20       01S34804002 | Date Received & Ref :  12/03/20       01S34804002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001543911

GX 085.0021

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017993</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: **61958-1901-01**

Reference Number: **01I38560**
Document Type: **Invoice**
Reference Date: **12/03/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **020230** | **1** | |
| **19GV006UA** | **1** | |
| **19GV019UA** | **1** | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|              REGO PARK NY 11374 |              REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|              CAMBRIDGE MD 21613 |              CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  **12/01/20        PO#01210838** | Date Received & Ref :  **12/02/20        RC#015587** |
| SOLD TO: | SHIPPED TO: |
| Name:     **GLOBAL EXPRESS PHARMACY** | Name:     **GLOBAL EXPRESS PHARMACY** |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
|              GARDEN GROVE CA 92843 |              GARDEN GROVE CA 92843 |
| Date Purchased & Ref :   **12/03/20        01S34463006** | Date Received & Ref :  **12/03/20        01S34463006** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001543912

GX 085.0022

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017993</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

| Reference Number: | 01138560 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 12/03/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZYVBA | 1 | |
| 022714 | 1 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 12/01/20    PO#01210838 | Name: SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 12/02/20    RC#015587 |
| Name: GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Purchased & Ref : 12/03/20    01S34463006 | Name: GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Received & Ref : 12/03/20    01S34463006 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001543912

GX 085.0023

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017993</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number: **01138637**
Document Type: **Invoice**
Reference Date: **12/03/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020477 | 1 | |
| 020717 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20     PO#01210838 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20     RC#015587 |
| SOLD TO:<br>Name:     **FIVE POINTS PHARMACY AND WELLNESS**<br>Address: 1108 LAKE DRIVE<br>         COCOA FL 32922<br>Date Purchased & Ref :  12/03/20     01S35015001 | SHIPPED TO:<br>Name:     **FIVE POINTS PHARMACY AND WELLNESS**<br>Address: 1108 LAKE DRIVE<br>         COCOA FL 32922<br>Date Received & Ref :  12/03/20     01S35015001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001543914

GX 085.0024

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020974</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: STRIBILD-TAB-150/200/300MG-30CT, | | | |
|---|---|---|---|
| NDC: 61958-1201-01 | | | |

| Reference Number: | 01 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 03/31/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016341 | 5 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/22/21    PO#01212034 | Date Received & Ref :  02/22/21    RC#017222 |
| SOLD TO: | SHIPPED TO: |
| Name:    SCS-GILEAD | Name:    SCS-GILEAD |
| Address: SCS-GILEAD | Address: SCS-GILEAD |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/31/21    01S41750001 | Date Received & Ref :  03/31/21    01S41750001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001543915

GX 085.0025

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016827</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023314 | 1 | |
| | | |
| | | |

Reference Number: __01135442__
Document Type: __Invoice__
Reference Date: __10/19/20__

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/16/20       PO#01210198 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  10/19/20       RC#014757 |
| Name:    **COLUMBIA HEIGHTS PHARMACY**<br>Address: 3316 14TH ST NW<br>          WASHINGTON DC 20010<br>Date Purchased & Ref :  10/19/20       01S31187004 | Name:    **COLUMBIA HEIGHTS PHARMACY**<br>Address: 3316 14TH STREET NW<br>          WASHINGTON DC 20010<br>Date Received & Ref :  10/19/20       01S31187004 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001543916

GX 085.0026

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016827</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number:  **01135470**
Document Type:  **Invoice**
Reference Date:  **10/19/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016601 | 1 | |
| 019441 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/16/20    PO#01210198 | Name:  **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  10/19/20    RC#014757 |
| Name:  **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>WASHINGTON DC 20020<br>Date Purchased & Ref :  10/19/20    01S31272004 | Name:  **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>WASHINGTON DC 20020<br>Date Received & Ref :  10/19/20    01S31272004 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001543917

GX 085.0027

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016827</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)** |

NDC: 61958-2101-01

| | | | | |
|---|---|---|---|---|
| Reference Number: | 01135475 |
| Document Type: | Invoice |
| Reference Date: | 10/19/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020479 | 1 | |
| 021327 | 1 | |
| 021874 | 1 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :   10/16/20        PO#01210198 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :   10/19/20        RC#014757 |
| SOLD TO:<br>Name:     GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>            WASHINGTON DC 20020<br>Date Purchased & Ref :   10/19/20        01S32107004 | SHIPPED TO:<br>Name:     GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>            WASHINGTON DC 20020<br>Date Received & Ref :   10/19/20        01S32107004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001543918

GX 085.0028

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016827</sup>

### (TI) Transaction Information

| | | |
|---|---|---|
| Drug Name, Strength, Dosage Form, Container Size:<br>**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)** | | |

| | | | | |
|---|---|---|---|---|
| | | | Reference Number: | **01135475** |
| NDC: 61958-2101-01 | | | Document Type: | **Invoice** |
| | | | Reference Date: | **10/19/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023235 | 1 | |
| 023234 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/16/20        PO#01210198 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  10/19/20        RC#014757 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>            WASHINGTON DC 20020<br>Date Purchased & Ref :  10/19/20        01S32107004 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>            WASHINGTON DC 20020<br>Date Received & Ref :  10/19/20        01S32107004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of 2          pages.

SCSRELATIVITY_0001543918

GX 085.0029

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016827</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)** | | |

NDC: 61958-2101-01

Reference Number: 01135478
Document Type: Invoice
Reference Date: 10/19/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019826 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/16/20          PO#01210198 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  10/19/20          RC#014757 |
| SOLD TO:<br>Name:     SUPER PHARMACY LLC<br>Address: 1019 H ST. NE<br>          WASHINGTON DC 20002<br>Date Purchased & Ref :  10/19/20          01S31430002 | SHIPPED TO:<br>Name:     SUPER PHARMACY<br>Address: 1019 H STREET NE<br>          WASHINGTON DC 20002<br>Date Received & Ref :  10/19/20          01S31430002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001543920

GX 085.0030

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016827</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: **61958-2101-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020236 | 1 | |
| | | |
| | | |

Reference Number: **01135481**
Document Type: **Invoice**
Reference Date: **10/19/20**

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 10/16/20   PO#01210198 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 10/19/20   RC#014757 |
| Name: **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Purchased & Ref : 10/19/20   01S31435003 | Name: **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Received & Ref : 10/19/20   01S31435003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1         pages.

SCSRELATIVITY_0001543921

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014682</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022033 | 1 | |
| | | |
| | | |

Reference Number: **01I30123**
Document Type: **Invoice**
Reference Date: **07/31/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|             REGO PARK NY 11374 |             REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|             CAMBRIDGE MD 21613 |             CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/30/20      PO#01209091 | Date Received & Ref :  07/31/20      RC#013363 |
| SOLD TO: | SHIPPED TO: |
| Name:    **NYCO CHEMISTS III, INC.** | Name:    **NYCO CHEMISTS III, INC.** |
| Address: 81 MAIN STREET | Address: 81 MAIN STREET |
|             EAST HAMPTON NY 11937 |             EAST HAMPTON NY 11937 |
| Date Purchased & Ref :  07/31/20      01S28167001 | Date Received & Ref :  07/31/20      01S28167001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001543922

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014682</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01I30129 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 07/31/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZWYA | 2 | |
| 021600 | 2 | |
| 020469 | 1 | |

## (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/30/20      PO#01209091 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  07/31/20      RC#013363 |
| Name:    ASCAN PHARMACY<br>Address: 10121 METROPOLITAN AVENUE<br>         FOREST HILLS NY 11375<br>Date Purchased & Ref :  07/31/20      01S28130002 | Name:    ASCAN PHARMACY<br>Address: 10121 METROPOLITAN AVENURE<br>         FOREST HILLS NY 11375<br>Date Received & Ref :  07/31/20      01S28130002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001543923

GX 085.0033

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014682</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021086 | 2 | |
| 021089 | 1 | |
| | | |

Reference Number:   **01I30160**
Document Type:   **Invoice**
Reference Date:   **07/31/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   07/30/20       PO#01209091 | Date Received & Ref :   07/31/20       RC#013363 |
| SOLD TO: | SHIPPED TO: |
| Name:   **KALORAMA PHARMACY INC** | Name:   **KALORAMA PHARMACY INC** |
| Address: 1841 COLUMBIA RD NW | Address: 1841 COLUMBIA RD NW |
| WASHINGTON DC 20009 | WASHINGTON DC 20009 |
| Date Purchased & Ref :   07/31/20       01S28182001 | Date Received & Ref :   07/31/20       01S28182001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1         pages.

SCSRELATIVITY_0001543924

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014682</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01130175**
Document Type: **Invoice**
Reference Date: **08/03/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021351 | 1 | |
| 021088 | 3 | |
| 021089 | 1 | |

### (TH) Transaction History

Manufacturer's Name:      **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:      **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:      **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/30/20        PO#01209091 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  07/31/20        RC#013363 |
| Name:    **GREENHILL PHARMACY -4TH ST**<br>Address: 2500 W 4TH ST<br>          WILMINGTON DE 19805<br>Date Purchased & Ref :  08/03/20        01S28193001 | Name:    **GREENHILL PHARMACY - 4TH ST**<br>Address: 2500 W 4TH ST<br>          WILMINGTON DE 19805<br>Date Received & Ref :  08/03/20        01S28193001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001543925

GX 085.0035

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014682</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

| | | | | |
|---|---|---|---|---|
| NDC: 61958-2002-01 | | Reference Number: | 01130260 | |
| | | Document Type: | **Invoice** | |
| | | Reference Date: | 07/31/20 | |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZWYA | 1 | |
| 019695 | 1 | |
| 019274 | 1 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/30/20        PO#01209091 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :  07/31/20       RC#013363 |
| SOLD TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>           WASHINGTON DC 20020<br>Date Purchased & Ref :  07/31/20        01S28126002 | SHIPPED TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>           WASHINGTON DC 20020<br>Date Received & Ref :  07/31/20        01S28126002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  4        pages.

SCSRELATIVITY_0001543926

GX 085.0036

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014682</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

| | Reference Number: | 01130260 |
|---|---|---|
| NDC: 61958-2002-01 | Document Type: | **Invoice** |
| | Reference Date: | 07/31/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019700 | 1 | |
| 019815 | 1 | |
| CCZWXB | 1 | |

## (TH) Transaction History

**Manufacturer's Name:**  GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/30/20      PO#01209091 | Date Received & Ref :  07/31/20      RC#013363 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    GRUBB'S SOUTHEAST PHARMACY | Name:    GRUBB'S SOUTHEAST PHARMACY |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
| WASHINGTON DC 20020 | WASHINGTON DC 20020 |
| Date Purchased & Ref :  07/31/20      01S28126002 | Date Received & Ref :  07/31/20      01S28126002 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  4      pages.

SCSRELATIVITY_0001543926

GX 085.0037

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014682</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Reference Number: | 01130260 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 07/31/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022033 | 1 | |
| 019816 | 1 | |
| CCWZNA | 1 | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/30/20       PO#01209091 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :  07/31/20       RC#013363 |
| SOLD TO:<br>Name:     GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>           WASHINGTON DC 20020<br>Date Purchased & Ref :  07/31/20       01S28126002 | SHIPPED TO:<br>Name:     GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>           WASHINGTON DC 20020<br>Date Received & Ref :  07/31/20       01S28126002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of  4        pages.

SCSRELATIVITY_0001543926

GX 085.0038

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014682</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

| | | | |
|---|---|---|---|
| NDC: 61958-2002-01 | | Reference Number: | 01130260 |
| | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: 07/31/20 |
| 019699 | 1 | | |
| | | | |
| | | | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 07/30/20    PO#01209091 | Date Received & Ref : 07/31/20    RC#013363 |
| SOLD TO: | SHIPPED TO: |
| Name:    GRUBB'S SOUTHEAST PHARMACY | Name:    GRUBB'S SOUTHEAST PHARMACY |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
| WASHINGTON DC 20020 | WASHINGTON DC 20020 |
| Date Purchased & Ref : 07/31/20    01S28126002 | Date Received & Ref : 07/31/20    01S28126002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 4    of 4    pages.

SCSRELATIVITY_0001543926

GX 085.0039

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014858</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6**

NDC: 61958-1101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 014977 | 1 | |
| 016340 | 1 | |
| 016339 | 1 | |

Reference Number: **01130508**
Document Type: **Invoice**
Reference Date: **08/06/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/06/20     PO#01209190 | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  08/06/20     RC#013493 |
| Name:     **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>         FOREST HILLS NY 11375<br>Date Purchased & Ref :  08/06/20     01S28435001 | Name:     **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>         FOREST HILLS NY 11375<br>Date Received & Ref :  08/06/20     01S28435001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001543930

GX 085.0040

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014858</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6

| NDC: 61958-1101-01 | | | Reference Number: | 01130513 |
| --- | --- | --- | --- | --- |
| | | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: | 08/06/20 |
| 016348 | 2 | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/06/20      PO#01209190 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  08/06/20      RC#013493 |
| SOLD TO:<br>Name:     NEIGHBORHOOD PHARMACY<br>Address: 1932 MARTIN LUTHER KING JR AVE SE<br>        WAHSINGTON DC 20020<br>Date Purchased & Ref :  08/06/20      01S28340003 | SHIPPED TO:<br>Name:     NEIGHBORHOOD PHARMACY<br>Address: 1932 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  08/06/20      01S28340003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001543931

GX 085.0041

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012372</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I25145 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 05/05/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| H407817A | 1 | |
| H389233A | 3 | |
| YWXYA | 1 | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  05/04/20        PO#01207727 | Date Received & Ref :  05/05/20        RC#011668 |
| SOLD TO: | SHIPPED TO: |
| Name:    **ASCENSION PHARMACY HOLDINGS II LLC** | Name:    **ASCENSION PHARMACY HOLDINGS II LLC** |
| Address: 191 NEPTUNE AVENUE | Address: 191 NEPTUNE AVENUE |
|          BROOKLYN NY 11235 |          BROOKLYN NY 11235 |
| Date Purchased & Ref :  05/05/20        01S23528001 | Date Received & Ref :  05/05/20        01S23528001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001543944

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012372</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

| | Reference Number: | 01I25145 |
|---|---|---|
NDC: 61958-0701-01

Document Type: **Invoice**

Reference Date: **05/05/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZBGXA | 1 | |
| ZBGZA | 1 | |
| ZSSWA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>              **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>              **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>              **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   05/04/20        PO#01207727 | Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>              **CAMBRIDGE MD 21613**<br>Date Received & Ref :   05/05/20        RC#011668 |
| Name:     **ASCENSION PHARMACY HOLDINGS II LLC**<br>Address: **191 NEPTUNE AVENUE**<br>              **BROOKLYN NY 11235**<br>Date Purchased & Ref :   05/05/20        01S23528001 | Name:     **ASCENSION PHARMACY HOLDINGS II LLC**<br>Address: **191 NEPTUNE AVENUE**<br>              **BROOKLYN NY 11235**<br>Date Received & Ref :   05/05/20        01S23528001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2          pages.

SCSRELATIVITY_0001543944

GX 085.0043

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012372</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)** |

NDC: 61958-0701-01

Reference Number: __01l25188__
Document Type: __Invoice__
Reference Date: __05/05/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015456 | 1 | |
| 014646 | 1 | |
| 016658 | 4 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   05/04/20        PO#01207727 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   05/05/20        RC#011668 |
| SOLD TO:<br>Name:    **ASCENSION PHARMACY HOLDINGS I LLC**<br>Address: 23-11 MERMAID AVENUE<br>        BROOKLYN  NY 11224<br>Date Purchased & Ref :   05/05/20        01S23561001 | SHIPPED TO:<br>Name:    **ASCENSION PHARMACY HOLDINGS I LLC**<br>Address: 23-11 MERMAID AVENUE<br>        BROOKLYN NY 11224<br>Date Received & Ref :   05/05/20        01S23561001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001543946

GX 085.0044

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012372</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)** |

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZSSXA | 1 | |
| ZYFCA | 1 | |
| | | |

Reference Number: 01I25188
Document Type: Invoice
Reference Date: 05/05/20

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|   REGO PARK NY 11374 |   REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|   CAMBRIDGE MD 21613 |   CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  05/04/20   PO#01207727 | Date Received & Ref :  05/05/20   RC#011668 |
| SOLD TO: | SHIPPED TO: |
| Name:   ASCENSION PHARMACY HOLDINGS I LLC | Name:   ASCENSION PHARMACY HOLDINGS I LLC |
| Address: 23-11 MERMAID AVENUE | Address: 23-11 MERMAID AVENUE |
|   BROOKLYN  NY 11224 |   BROOKLYN NY 11224 |
| Date Purchased & Ref :  05/05/20   01S23561001 | Date Received & Ref :  05/05/20   01S23561001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001543946

GX 085.0045

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017212</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

Reference Number: **01136688**
Document Type: **Invoice**
Reference Date: **11/05/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020265 | 1 | |
| 021088 | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374 | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/04/20      PO#01210470 | Date Received & Ref :  11/05/20      RC#015085 |
| SOLD TO:<br>Name:    **YORK WELLNESS PHARMACY**<br>Address: 605 S GEORGE STREET #130<br>        YORK PA 17401 | SHIPPED TO:<br>Name:    **YORK WELLNESS PHARMACY**<br>Address: 605 S GEORGE STREET #130<br>        YORK PA 17401 |
| Date Purchased & Ref :  11/05/20      01S33681001 | Date Received & Ref :  11/05/20      01S33681001 |
| SOLD TO:<br>Name:<br>Address: | SHIPPED TO:<br>Name:<br>Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address: | SHIPPED TO:<br>Name:<br>Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001543948

GX 085.0046

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017212</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021596     | 1        |                 |
| 021597     | 1        |                 |
|            |          |                 |

Reference Number:  **01136694**
Document Type:  **Invoice**
Reference Date:  **11/05/20**

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/04/20     PO#01210470 | Name:  **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  11/05/20     RC#015085 |
| Name:  **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>   GARDEN GROVE CA 92843<br>Date Purchased & Ref :  11/05/20     01S33491002 | Name:  **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>   GARDEN GROVE CA 92843<br>Date Received & Ref :  11/05/20     01S33491002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001543949

GX 085.0047

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017212</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021352 | 1 | |
| 021599 | 2 | |
| 022080 | 1 | |

Reference Number: **01136755**
Document Type: **Invoice**
Reference Date: **11/05/20**

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 11/04/20 PO#01210470 | Date Received & Ref : 11/05/20 RC#015085 |
| SOLD TO: | SHIPPED TO: |
| Name: **RAAJIPO LLC** | Name: **RAAJIPO LLC** |
| Address: 824 N MARKET ST. SUITE 103 | Address: 824 N MARKET ST. SUITE 103 |
| WILMINGTON DE 19801 | WILMINGTON DE 19801 |
| Date Purchased & Ref : 11/05/20 01S33651002 | Date Received & Ref : 11/05/20 01S33651002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 3      pages.

SCSRELATIVITY_0001543950

GX 085.0048

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017212</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

Reference Number: **01136755**
Document Type: **Invoice**
Reference Date: **11/05/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022574 | 1 | |
| CDPYSA | 1 | |
| CDPYVA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/04/20     PO#01210470 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  11/05/20     RC#015085 |
| SOLD TO:<br>Name:     **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>        WILMINGTON DE 19801<br>Date Purchased & Ref :  11/05/20     01S33651002 | SHIPPED TO:<br>Name:     **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>        WILMINGTON DE 19801<br>Date Received & Ref :  11/05/20     01S33651002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2     of 3     pages.

SCSRELATIVITY_0001543950

GX 085.0049

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017212</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

| | | | Reference Number: | 01136755 |
|---|---|---|---|---|
| NDC: 61958-2002-01 | | | Document Type: | **Invoice** |
| | | | Reference Date: | **11/05/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDPYYA | 2 | |
| CDPYZA | 1 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/04/20      PO#01210470 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  11/05/20      RC#015085 |
| SOLD TO:<br>Name:    RAAJIPO LLC<br>Address: 824 N MARKET ST. SUITE 103<br>       WILMINGTON DE 19801<br>Date Purchased & Ref :  11/05/20      01S33651002 | SHIPPED TO:<br>Name:    RAAJIPO LLC<br>Address: 824 N MARKET ST. SUITE 103<br>       WILMINGTON DE 19801<br>Date Received & Ref :  11/05/20      01S33651002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of  3        pages.

SCSRELATIVITY_0001543950

GX 085.0050

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012977</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

| | | | | |
|---|---|---|---|---|
| NDC: 61958-2002-01 | | | Reference Number: | **01I26514** |
| | | | Document Type: | **Invoice** |
| **Lot Number** | **Quantity** | **Unique Serial #** | Reference Date: | **06/02/20** |
| 013175 | 1 | | | |
| | | | | |
| | | | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>         **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>         **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **06/01/20**     **PO#01208158** | Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **06/02/20**     **RC#012207** |
| Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: **1800 MARTIN LUTHER KING JR AVE SE**<br>         **WASHINGTON DC 20020**<br>Date Purchased & Ref :   **06/02/20**     **01S24868002** | Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: **1800 MARTIN LUTHER KING JR. AVE SE**<br>         **WASHINGTON DC 20020**<br>Date Received & Ref :  **06/02/20**     **01S24868002** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001543953

GX 085.0051

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012977</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | | | | |
|---|---|---|---|---|
| NDC: 61958-2002-01 | | | Reference Number: | 01I26523 |
| | | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: | 06/02/20 |
| 013495 | 1 | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD <br> REGO PARK NY 11374 <br> Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD <br> REGO PARK NY 11374 <br> Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC** <br> Address: 822 CHESAPEAKE DR <br> CAMBRIDGE MD 21613 <br> Date Purchased & Ref : 06/01/20    PO#01208158 | Name: **SAFE CHAIN SOLUTIONS, LLC** <br> Address: 822 CHESAPEAKE DR <br> CAMBRIDGE MD 21613 <br> Date Received & Ref : 06/02/20    RC#012207 |
| Name: **ATLAS MEDS PHARMACY INC** <br> Address: 4801 S MARTIN LUTHER KING <br> LANSING MI 48910 <br> Date Purchased & Ref : 06/02/20    01S24870002 | Name: **ATLAS MEDS PHARMACY INC** <br> Address: 4801 S MARTIN LUTHER KING JR BLVD <br> LANSING MI 48910 <br> Date Received & Ref : 06/02/20    01S24870002 |
| Name: <br> Address: <br><br> Date Purchased & Ref : | Name: <br> Address: <br><br> Date Received & Ref : |
| Name: <br> Address: <br><br> Date Purchased & Ref : | Name: <br> Address: <br><br> Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001543954

GX 085.0052

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012977</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 013497 | 1 | |
| 013495 | 1 | |
| 6012303A | 1 | |

Reference Number: **01I26525**
Document Type: **Invoice**
Reference Date: **06/02/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :   06/01/20      PO#01208158 | Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :   06/02/20      RC#012207 |
| Name:   **FERNDALE FAMILY PHARMACY**<br>Address: 753 W NINE MILE RD<br>   FERNDALE MI 48220<br>Date Purchased & Ref :   06/02/20      01S24872002 | Name:   **FERNDALE FAMILY PHARMACY**<br>Address: 753 W NINE MILE RD<br>   FERNDALE MI 48220<br>Date Received & Ref :   06/02/20      01S24872002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2      pages.

SCSRELATIVITY_0001543955

GX 085.0053

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012977</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

Reference Number: **01I26525**
Document Type: **Invoice**
Reference Date: **06/02/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 013037 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/01/20     PO#01208158 | Date Received & Ref :  06/02/20     RC#012207 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **FERNDALE FAMILY PHARMACY** | Name:   **FERNDALE FAMILY PHARMACY** |
| Address: 753 W NINE MILE RD | Address: 753 W NINE MILE RD |
|          FERNDALE MI 48220 |          FERNDALE MI 48220 |
| Date Purchased & Ref :  06/02/20     01S24872002 | Date Received & Ref :  06/02/20     01S24872002 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2     of 2         pages.

SCSRELATIVITY_0001543955

GX 085.0054

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012977</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | | | |
|---|---|---|---|
| NDC: **61958-2002-01** | | Reference Number: **01I26540** Document Type: **Invoice** Reference Date: **06/02/20** |  |
| Lot Number | Quantity | Unique Serial # | |
| **6060703A** | **1** | | |
| | | | |
| | | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: Name: **BOULEVARD 9229 LLC** Address: 9229 QUEENS BLVD REGO PARK NY 11374 Date Purchased & Ref : | SHIPPED TO: Name: **BOULEVARD 9229 LLC** Address: 9229 QUEENS BLVD REGO PARK NY 11374 Date Received & Ref : |
|---|---|
| SOLD TO: Name: **SAFE CHAIN SOLUTIONS, LLC** Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 Date Purchased & Ref : 06/01/20   PO#01208158 | SHIPPED TO: Name: **SAFE CHAIN SOLUTIONS, LLC** Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 Date Received & Ref : 06/02/20   RC#012207 |
| SOLD TO: Name: **GLOBAL EXPRESS PHARMACY** Address: 10596 GARDEN GROVE BLVD GARDEN GROVE CA 92843 Date Purchased & Ref : 06/02/20   01S24948002 | SHIPPED TO: Name: **GLOBAL EXPRESS PHARMACY** Address: 10596 GARDEN GROVE BLVD GARDEN GROVE CA 92843 Date Received & Ref : 06/02/20   01S24948002 |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  1     pages.

SCSRELATIVITY_0001543957

GX 085.0055

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012977</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: **61958-2002-01**

| Reference Number: | 01I26565 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 06/03/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 013496 | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>         **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>         **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   06/01/20        PO#01208158 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Received & Ref :   06/02/20        RC#012207 |
| SOLD TO:<br>Name:     **PURE PHARMACY LLC**<br>Address: **959 WEST AVENUE #16**<br>         **MIAMI BEACH FL 33139**<br>Date Purchased & Ref :   06/03/20        01S24956001 | SHIPPED TO:<br>Name:     **PURE PHARMACY LLC**<br>Address: **959 WEST AVENUE #16**<br>         **MIAMI FL 33139**<br>Date Received & Ref :   06/03/20        01S24956001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001543958

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013549</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: **61958-2002-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 013496 | 2 | |
| | | |
| | | |

Reference Number: **01l27583**
Document Type: **Invoice**
Reference Date: **06/22/20**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/18/20     PO#01208479 | Date Received & Ref :  06/22/20     RC#012626 |
| SOLD TO: | SHIPPED TO: |
| Name:    **ASCAN PHARMACY** | Name:    **ASCAN PHARMACY** |
| Address: 10121 METROPOLITAN AVENUE | Address: 10121 METROPOLITAN AVENURE |
| FOREST HILLS NY 11375 | FOREST HILLS NY 11375 |
| Date Purchased & Ref :  06/22/20     01S25880001 | Date Received & Ref :  06/22/20     01S25880001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001543959

GX 085.0057

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013549</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

Reference Number: **01I27631**
Document Type: **Invoice**
Reference Date: **06/23/20**

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 6060705A | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   06/18/20          PO#01208479 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :   06/22/20          RC#012626 |
| SOLD TO:<br>Name:     **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>          WASHINGTON DC 20020<br>Date Purchased & Ref :   06/23/20          01S25940001 | SHIPPED TO:<br>Name:     **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>          WASHINGTON DC 20020<br>Date Received & Ref :   06/23/20          01S25940001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001543960

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013549</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

| | | | |
|---|---|---|---|
| NDC: 61958-2002-01 | | Reference Number: | 01I27692 |
| | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: |
| 013495 | 1 | | 06/23/20 |
| | | | |
| | | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 06/18/20    PO#01208479 | Date Received & Ref : 06/22/20    RC#012626 |
| SOLD TO: | SHIPPED TO: |
| Name: **ASCENSION PHARMACY HOLDINGS II LLC** | Name: **ASCENSION PHARMACY HOLDINGS II LLC** |
| Address: 191 NEPTUNE AVENUE | Address: 191 NEPTUNE AVENUE |
| BROOKLYN NY 11235 | BROOKLYN NY 11235 |
| Date Purchased & Ref : 06/23/20    01S25849002 | Date Received & Ref : 06/23/20    01S25849002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of 1       pages.

SCSRELATIVITY_0001543961

GX 085.0059

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013549</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6060702A | 1 | |
| | | |
| | | |

Reference Number: **01I27712**
Document Type: **Invoice**
Reference Date: **06/24/20**

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/18/20     PO#01208479 | Date Received & Ref :  06/22/20     RC#012626 |
| SOLD TO: | SHIPPED TO: |
| Name: **ASCENSION PHARMACY HOLDINGS II LLC** | Name: **ASCENSION PHARMACY HOLDINGS II LLC** |
| Address: 191 NEPTUNE AVENUE | Address: 191 NEPTUNE AVENUE |
| BROOKLYN NY 11235 | BROOKLYN NY 11235 |
| Date Purchased & Ref :  06/24/20     01S25962001 | Date Received & Ref :  06/24/20     01S25962001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  1     pages.

SCSRELATIVITY_0001543962

GX 085.0060

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013549</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6060702A | 4 | |
| 6060703A | 1 | |
| | | |

Reference Number: **01I27777**
Document Type: **Invoice**
Reference Date: **06/24/20**

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|              REGO PARK NY 11374 |              REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|              CAMBRIDGE MD 21613 |              CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/18/20       PO#01208479 | Date Received & Ref :  06/22/20       RC#012626 |
| SOLD TO: | SHIPPED TO: |
| Name:    **TLC XPRESS PHARMACY** | Name:    **TLC XPRESS PHARMACY** |
| Address: 10810 WARNER AVE #3 | Address: 10810 WARNER AVE #3 |
|              FOUNTAIN VALLEY CA 92708 |              FOUNTAIN VALLEY CA 92708 |
| Date Purchased & Ref :  06/24/20       01S26060001 | Date Received & Ref :  06/24/20       01S26060001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001543963

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013549</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

Reference Number: **01I27861**
Document Type: **Invoice**
Reference Date: **06/25/20**

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 6060703A | 3 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Received & Ref : |
| Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/18/20      PO#01208479 | Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :  06/22/20      RC#012626 |
| Name:  **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>           WASHINGTON DC 20009<br>Date Purchased & Ref :  06/25/20      01S26120001 | Name:  **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>           WASHINGTON DC 20009<br>Date Received & Ref :  06/25/20      01S26120001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1         pages.

SCSRELATIVITY_0001543964

GX 085.0062

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013549</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01I27944 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 06/26/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6060703A | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/18/20    PO#01208479 | Date Received & Ref :  06/22/20    RC#012626 |
| SOLD TO: | SHIPPED TO: |
| Name:    GRUBB'S SOUTHEAST PHARMACY | Name:    GRUBB'S SOUTHEAST PHARMACY |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
| WASHINGTON DC 20020 | WASHINGTON DC 20020 |
| Date Purchased & Ref :  06/26/20    01S26208001 | Date Received & Ref :  06/26/20    01S26208001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001543965

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013549</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1) | | | |
|---|---|---|---|
| NDC: 61958-2002-01 | | Reference Number: | 01I28068 |
| | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: 06/30/20 |
| ZSTKA | 1 | | |
| | | | |
| | | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: Name:    BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD          REGO PARK NY 11374 Date Purchased & Ref : | SHIPPED TO: Name:    BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD          REGO PARK NY 11374 Date Received & Ref : |
|---|---|
| SOLD TO: Name:    SAFE CHAIN SOLUTIONS, LLC Address: 822 CHESAPEAKE DR          CAMBRIDGE MD 21613 Date Purchased & Ref :  06/18/20          PO#01208479 | SHIPPED TO: Name:    SAFE CHAIN SOLUTIONS, LLC Address: 822 CHESAPEAKE DR          CAMBRIDGE MD 21613 Date Received & Ref :  06/22/20          RC#012626 |
| SOLD TO: Name:    FERNDALE FAMILY PHARMACY Address: 753 W NINE MILE RD          FERNDALE MI 48220 Date Purchased & Ref :  06/30/20          01S26313001 | SHIPPED TO: Name:    FERNDALE FAMILY PHARMACY Address: 753 W NINE MILE RD          FERNDALE MI 48220 Date Received & Ref :  06/30/20          01S26313001 |
| SOLD TO: Name: Address:  Date Purchased & Ref : | SHIPPED TO: Name: Address:  Date Received & Ref : |
| SOLD TO: Name: Address:  Date Purchased & Ref : | SHIPPED TO: Name: Address:  Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001543966

GX 085.0064

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012691</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

| | | | | | |
|---|---|---|---|---|---|
| NDC: 61958-2002-01 | | | Reference Number: | 01I25941 | |
| | | | Document Type: | **Invoice** | |
| Lot Number | Quantity | Unique Serial # | Reference Date: | 05/20/20 | |
| 6012303A | 1 | | | | |
| 013495 | 2 | | | | |
| 013496 | 3 | | | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|    REGO PARK NY 11374 |    REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|    CAMBRIDGE MD 21613 |    CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   05/20/20   PO#01207978 | Date Received & Ref :   05/20/20   RC#011984 |
| SOLD TO: | SHIPPED TO: |
| Name:   **JOSEF'S PHARMACY** | Name:   **JOSEF'S PHARMACY** |
| Address: 2100 NEW BERN AVE | Address: 2100 NEW BERN AVE |
|    RALEIGH NC 27610 |    RALEIGH NC 27610 |
| Date Purchased & Ref :   05/20/20   01S24366001 | Date Received & Ref :   05/20/20   01S24366001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001543967

GX 085.0065

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012768</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 CT**

NDC: 15584-0101-01

Reference Number: **01I26089**
Document Type: **Invoice**
Reference Date: **05/22/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 014706 | 1 | |
| 009447 | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/22/20        PO#01208031 | Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  05/22/20        RC#012028 |
| Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  05/22/20        01S24504003 | Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  05/22/20        01S24504003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001543968

GX 085.0066

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012834</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Reference Number: | 01I26234 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | 05/27/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **5951401B** | **1** | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**     GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name:    **BOULEVARD 9229 LLC**<br>**Address: 9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    **BOULEVARD 9229 LLC**<br>**Address: 9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>**Address: 822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   05/27/20     PO#01208060 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>**Address: 822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :   05/27/20     RC#012081 |
| SOLD TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>**Address: 10596 GARDEN GROVE BLVD**<br>        **GARDEN GROVE CA 92843**<br>Date Purchased & Ref :   05/27/20     01S24637002 | SHIPPED TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>**Address: 10596 GARDEN GROVE BLVD**<br>        **GARDEN GROVE CA 92843**<br>Date Received & Ref :   05/27/20     01S24637002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  1     pages.

SCSRELATIVITY_0001543969

GX 085.0067

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012889</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1) |

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| YWYHA | 1 | |
| | | |
| | | |

Reference Number: __01I26807__
Document Type: __Invoice__
Reference Date: __06/08/20__

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/28/20        PO#01208104 | Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  05/28/20        RC#012109 |
| Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  06/08/20        01S25163002 | Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  06/08/20        01S25163002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001543970

GX 085.0068

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012889</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

Reference Number: **01I28076**
Document Type: **Invoice**
Reference Date: **06/30/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| ZYFCA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   05/28/20        PO#01208104 | Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   05/28/20        RC#012109 |
| Name:   **PURE PHARMACY LLC**<br>Address: 959 WEST AVENUE #16<br>        MIAMI BEACH FL 33139<br>Date Purchased & Ref :   06/30/20        01S26303001 | Name:   **PURE PHARMACY LLC**<br>Address: 959 WEST AVENUE #16<br>        MIAMI FL 33139<br>Date Received & Ref :   06/30/20        01S26303001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001543971

GX 085.0069

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013032</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| VTKDA | 1 | |
| | | |
| | | |

Reference Number: **01I26616**
Document Type: **Invoice**
Reference Date: **06/04/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/01/20      PO#01208165 | Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  06/03/20      RC#012239 |
| Name:   **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>   WASHINGTON DC 20009<br>Date Purchased & Ref :  06/04/20      01S25027001 | Name:   **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>   WASHINGTON DC 20009<br>Date Received & Ref :  06/04/20      01S25027001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001543972

GX 085.0070

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013120</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019660 | 1 | |
| 017916 | 1 | |
| | | |

Reference Number: **01126905**
Document Type: **Invoice**
Reference Date: **06/09/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/05/20       PO#01208268 | Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  06/08/20       RC#012330 |
| Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>          WASHINGTON DC 20020<br>Date Purchased & Ref :  06/09/20       01S25237001 | Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>          WASHINGTON DC 20020<br>Date Received & Ref :  06/09/20       01S25237001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 1        pages.

SCSRELATIVITY_0001543973

GX 085.0071

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013120</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019826 | 1 | |
| | | |
| | | |

Reference Number: __01127314__
Document Type: __Invoice__
Reference Date: __06/17/20__

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   06/05/20          PO#01208268 | **SHIPPED TO:**<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :   06/08/20          RC#012330 |
| **SOLD TO:**<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>          WASHINGTON DC 20020<br>Date Purchased & Ref :   06/17/20          01S25652001 | **SHIPPED TO:**<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>          WASHINGTON DC 20020<br>Date Received & Ref :   06/17/20          01S25652001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001543974

GX 085.0072

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013120</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020233 | 1 | |
| | | |
| | | |

Reference Number: __01127322__
Document Type: __Invoice__
Reference Date: __06/17/20__

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   06/05/20        PO#01208268 | Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   06/08/20        RC#012330 |
| Name:     **TAYLOR'S DRUG LLC**<br>Address: 123 MADISON AVE<br>        LAKEWOOD NJ 08701<br>Date Purchased & Ref :   06/17/20        01S25664001 | Name:     **TAYLOR'S DRUG LLC**<br>Address: 123 MADISON AVE<br>        LAKEWOOD NJ 08701<br>Date Received & Ref :   06/17/20        01S25664001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001543975

GX 085.0073

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013120</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020234 | 1 | |
| 020233 | 1 | |
| | | |

Reference Number: **01127563**
Document Type: **Invoice**
Reference Date: **06/22/20**

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br> REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br> REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br> CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/05/20     PO#01208268 | Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br> CAMBRIDGE MD 21613<br>Date Received & Ref :  06/08/20     RC#012330 |
| Name: **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br> GARDEN GROVE CA 92843<br>Date Purchased & Ref :  06/22/20     01S25875001 | Name: **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br> GARDEN GROVE CA 92843<br>Date Received & Ref :  06/22/20     01S25875001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001543976

GX 085.0074

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013120</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020234 | 2 | |
| | | |
| | | |

Reference Number: __01127583__
Document Type: __Invoice__
Reference Date: __06/22/20__

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/05/20      PO#01208268 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/08/20      RC#012330 |
| SOLD TO:<br>Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>        FOREST HILLS NY 11375<br>Date Purchased & Ref :  06/22/20      01S25880001 | SHIPPED TO:<br>Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>        FOREST HILLS NY 11375<br>Date Received & Ref :  06/22/20      01S25880001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001543977

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013340</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | | | **Reference Number:** | **01I27207** |
| NDC: 61958-2002-01 | | | **Document Type:** | **Invoice** |
| **Lot Number** | **Quantity** | **Unique Serial #** | **Reference Date:** | **06/15/20** |
| 6060702A | 3 | | | |
| 6060704A | 2 | | | |
| | | | | |

### (TH) Transaction History

**Manufacturer's Name:**     GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/15/20     PO#01208419 | Date Received & Ref :  06/15/20     RC#012489 |
| SOLD TO: | SHIPPED TO: |
| Name:     TLC XPRESS PHARMACY | Name:     TLC XPRESS PHARMACY |
| Address: 10810 WARNER AVE #3 | Address: 10810 WARNER AVE #3 |
| FOUNTAIN VALLEY CA 92708 | FOUNTAIN VALLEY CA 92708 |
| Date Purchased & Ref :  06/15/20     01S25566001 | Date Received & Ref :  06/15/20     01S25566001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001543978

GX 085.0076

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013340</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | | | |
|---|---|---|---|

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6060702A | 1 | |
| | | |
| | | |

Reference Number: 01I27214
Document Type: Invoice
Reference Date: 06/15/20

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: Name:   BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD   REGO PARK NY 11374 Date Purchased & Ref : | SHIPPED TO: Name:   BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD   REGO PARK NY 11374 Date Received & Ref : |
|---|---|
| SOLD TO: Name:   SAFE CHAIN SOLUTIONS, LLC Address: 822 CHESAPEAKE DR   CAMBRIDGE MD 21613 Date Purchased & Ref :  06/15/20   PO#01208419 | SHIPPED TO: Name:   SAFE CHAIN SOLUTIONS, LLC Address: 822 CHESAPEAKE DR   CAMBRIDGE MD 21613 Date Received & Ref :  06/15/20   RC#012489 |
| SOLD TO: Name:   MEDFORD CHEMISTS INC Address: 2608 ROUTE 112   MEDFORD NY 11763 Date Purchased & Ref :  06/15/20   01S25543001 | SHIPPED TO: Name:   MEDFORD CHEMISTS INC Address: 2608 ROUTE 112   MEDFORD NY 11763 Date Received & Ref :  06/15/20   01S25543001 |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001543979

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013340</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

Reference Number: __01I27215__
Document Type: __Invoice__
Reference Date: __06/15/20__

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 6060705A | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   06/15/20          PO#01208419 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :   06/15/20          RC#012489 |
| SOLD TO:<br>Name:    NBC FARMACIA<br>Address: 2182 AMSTERDAM AVE<br>          NEW YORK NY 10032<br>Date Purchased & Ref :   06/15/20          01S25539002 | SHIPPED TO:<br>Name:    NBC FARMACIA<br>Address: 2182 AMSTERDAM AVE<br>          NEW YORK NY 10032<br>Date Received & Ref :   06/15/20          01S25539002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001543980

GX 085.0078

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013340</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

| | | | Reference Number: | 01I27277 |
| NDC: 61958-2002-01 | | | Document Type: | Invoice |
| | | | Reference Date: | 06/16/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6060704A | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>    **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>    **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>    **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   06/15/20        PO#01208419 | Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>    **CAMBRIDGE MD 21613**<br>Date Received & Ref :   06/15/20        RC#012489 |
| Name:    **ASCAN PHARMACY**<br>Address: **10121 METROPOLITAN AVENUE**<br>    **FOREST HILLS NY 11375**<br>Date Purchased & Ref :   06/16/20        01S25605001 | Name:    **ASCAN PHARMACY**<br>Address: **10121 METROPOLITAN AVENURE**<br>    **FOREST HILLS NY 11375**<br>Date Received & Ref :   06/16/20        01S25605001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001543981

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000013340

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 6060703A | 6 | |
| 6060704A | 1 | |
| | | |

Reference Number: 01I27558
Document Type: Invoice
Reference Date: 06/19/20

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   06/15/20        PO#01208419 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   06/15/20        RC#012489 |
| SOLD TO:<br>Name:    THE CHEMIST SHOP<br>Address: 30 EAST 40TH STREET<br>        NEW YORK NY 10016<br>Date Purchased & Ref :   06/19/20        01S25610001 | SHIPPED TO:<br>Name:    THE CHEMIST SHOP<br>Address: 30 EAST 40TH STREET<br>        NEW YORK NY 10016<br>Date Received & Ref :   06/19/20        01S25610001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001543982

GX 085.0080

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014143</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| **HARVONI 90/400MG TAB 28CT, 90; 400 mg/1; mg/1, TABLET, FILM COATED, 28 TABLET, FILM COATED in 1 BOTTLE, PLAS** | | | | |
| **LEDIPASVIR 90MG/ SOFOBUVIR 400MG** | | Reference Number: | 01128790 | |
| NDC: 61958-1801-01 | | Document Type: | **Invoice** | |
| **Lot Number** | **Quantity** | **Unique Serial #** | Reference Date: | 07/13/20 |
| 015550 | 1 | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   ATX- SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/13/20       PO#01208796 | Date Received & Ref :  07/13/20       RC#013000 |
| SOLD TO: | SHIPPED TO: |
| Name:   REALO SPECIALTY CARE PHARMACY | Name:   REALO SPECIALTY CARE PHARMACY |
| Address: 3800 GATEWAY BLVD, STE 308-B | Address: 3800 GATEWAY CENTRE BLVD, STE 308-B |
| MORRISVILLE NC 27560 | MORRISVILLE NC 27560 |
| Date Purchased & Ref :  07/13/20       01S26932002 | Date Received & Ref :  07/13/20       01S26932002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001544008

GX 085.0081

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016277</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Reference Number: | 01I33949 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/28/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDPYPA | 1 | |
| CDPYWA | 1 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/28/20      PO#01209895 | Name: SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :   09/28/20      RC#014369 |
| Name: PHARMOR PHARMACY - WOODWARD PLACE<br>Address: 15131 WOODWARD AVE<br>HIGHLAND PARK MI 48203<br>Date Purchased & Ref :   09/28/20      01S31338001 | Name: PHARMOR PHARMACY - WOODWARD PLACE<br>Address: 15131 WOODWARD AVENUE<br>HIGHLAND PARK MI 48203<br>Date Received & Ref :   09/28/20      01S31338001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544117

GX 085.0082

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016277</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01I33993 |
| Document Type: | Invoice |
| Reference Date: | 09/28/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 6425303A | 2 | |
| 021599 | 1 | |
| 022033 | 3 | |

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 09/28/20 PO#01209895 | Date Received & Ref : 09/28/20 RC#014369 |
| SOLD TO: | SHIPPED TO: |
| Name: **ALPHA PEOPLES DRUGS** | Name: **ALPHA PEOPLE DRUGS** |
| Address: 1638 R ST NW | Address: 1638 R ST NW |
| WASHINGTON DC 20009 | WASHINGTON DC 20009 |
| Date Purchased & Ref : 09/28/20 01S31076004 | Date Received & Ref : 09/28/20 01S31076004 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001544118

GX 085.0083

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016277</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

Reference Number: **01I33993**

NDC: **61958-2002-01**

Document Type: **Invoice**

Reference Date: **09/28/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022080 | 1 | |
| 021600 | 1 | |
| 021597 | 1 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **09/28/20      PO#01209895** | Date Received & Ref :  **09/28/20      RC#014369** |
| SOLD TO: | SHIPPED TO: |
| Name:   **ALPHA PEOPLES DRUGS** | Name:   **ALPHA PEOPLE DRUGS** |
| Address: **1638 R ST NW** | Address: **1638 R ST NW** |
| **WASHINGTON DC 20009** | **WASHINGTON DC 20009** |
| Date Purchased & Ref :   **09/28/20      01S31076004** | Date Received & Ref :  **09/28/20      01S31076004** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2      pages.

SCSRELATIVITY_0001544118

GX 085.0084

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016277</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 022081 | 1 | |
| CDPYYA | 1 | |
| CDPYZA | 1 | |

Reference Number: __01I34022__

Document Type: __Invoice__

Reference Date: __09/29/20__

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/28/20        PO#01209895 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/28/20        RC#014369 |
| SOLD TO:<br>Name:    **NEIGHBORHOOD PHARMACY**<br>Address: 1932 MARTIN LUTHER KING JR AVE SE<br>        WAHSINGTON DC 20020<br>Date Purchased & Ref :  09/29/20        01S31365001 | SHIPPED TO:<br>Name:    **NEIGHBORHOOD PHARMACY**<br>Address: 1932 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  09/29/20        01S31365001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544120

GX 085.0085

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016277</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Reference Number: | 01I34029 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/29/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022081 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/28/20     PO#01209895 | Date Received & Ref :  09/28/20     RC#014369 |
| SOLD TO: | SHIPPED TO: |
| Name:     FREEDOM PHARMACY | Name:     FREEDOM PHARMACY |
| Address: 3902 HARDY ST | Address: 3902 HARDY ST |
|          HATTIESBURG MS 39402 |          HATTIESBURG MS 39402 |
| Date Purchased & Ref :  09/29/20     01S31376001 | Date Received & Ref :  09/29/20     01S31376001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001544121

GX 085.0086

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021018</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023239 | 1 | |
| 023335 | 3 | |
| 023779 | 2 | |

Reference Number: 01143916
Document Type: Invoice
Reference Date: 03/01/21

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/01/21     PO#01212108 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  03/01/21     RC#017381 |
| Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>          WASHINGTON DC 20020<br>Date Purchased & Ref :  03/01/21     01S37816006 | Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>          WASHINGTON DC 20020<br>Date Received & Ref :  03/01/21     01S37816006 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1         pages.

SCSRELATIVITY_0001544122

GX 085.0087

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021018</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 023828     | 2        |                 |
|            |          |                 |
|            |          |                 |

Reference Number: 01143932
Document Type: Invoice
Reference Date: 03/01/21

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 03/01/21   PO#01212108 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 03/01/21   RC#017381 |
| Name: **CIENEGA PHARMACY**<br>Address: 7360 SANTA MONICA BLVD #101<br>WEST HOLLYWOOD CA 90046<br>Date Purchased & Ref : 03/01/21   01S37860003 | Name: **CIENEGA PHARMACY**<br>Address: 7360 SANTA MONICA BLVD #101<br>WEST HOLLYWOOD CA 90046<br>Date Received & Ref : 03/01/21   01S37860003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544123

GX 085.0088

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021018</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 017430 | 1 | |
| 017917 | 1 | |
| 019826 | 1 | |

Reference Number: __01143960__
Document Type: __Invoice__
Reference Date: __03/01/21__

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 03/01/21   PO#01212108 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 03/01/21   RC#017381 |
| Name: **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>EAST MEADOW NY 11554<br>Date Purchased & Ref : 03/01/21   01S37779002 | Name: **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>EAST MEADOW NY 11554<br>Date Received & Ref : 03/01/21   01S37779002 |
| Name:<br>Address:<br>Date Purchased & Ref : | Name:<br>Address:<br>Date Received & Ref : |
| Name:<br>Address:<br>Date Purchased & Ref : | Name:<br>Address:<br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1   of 3   pages.

SCSRELATIVITY_0001544124

GX 085.0089

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021018</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023237 | 1 | |
| 023238 | 1 | |
| 023243 | 1 | |

Reference Number: 01143960
Document Type: **Invoice**
Reference Date: 03/01/21

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/01/21        PO#01212108 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :   03/01/21        RC#017381 |
| Name:    **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>       EAST MEADOW NY 11554<br>Date Purchased & Ref :   03/01/21        01S37779002 | Name:    **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>       EAST MEADOW NY 11554<br>Date Received & Ref :   03/01/21        01S37779002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  3        pages.

SCSRELATIVITY_0001544124

GX 085.0090

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021018</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: __01143960__
Document Type: __Invoice__
Reference Date: __03/01/21__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 023236 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/01/21       PO#01212108 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  03/01/21       RC#017381 |
| SOLD TO:<br>Name:    **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>        EAST MEADOW NY 11554<br>Date Purchased & Ref :  03/01/21       01S37779002 | SHIPPED TO:<br>Name:    **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>        EAST MEADOW NY 11554<br>Date Received & Ref :  03/01/21       01S37779002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3       of 3       pages.

SCSRELATIVITY_0001544124

GX 085.0091

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020677</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CFCMFA     | 1        |                 |
|            |          |                 |
|            |          |                 |

Reference Number: **01143487**
Document Type: **Invoice**
Reference Date: **02/23/21**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21    PO#01212034 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  02/23/21    RC#017225 |
| SOLD TO:<br>Name:    **RELIANCE PHARMACY**<br>Address: 4047 MINNESOTA AVE NE<br>    WASHINGTON DC 20019<br>Date Purchased & Ref :   02/23/21    01S39161001 | SHIPPED TO:<br>Name:    **RELIANCE PHARMACY**<br>Address: 4047 MINNESOTA AVE NE<br>    WASHINGTON DC 20019<br>Date Received & Ref :  02/23/21    01S39161001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544127

GX 085.0092

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020677</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01143490 |
| Document Type: | Invoice |
| Reference Date: | 02/23/21 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 017427 | 1 | |
| 017428 | 1 | |
| CCBYGA | 1 | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 02/22/21   PO#01212034 | Date Received & Ref : 02/23/21   RC#017225 |
| SOLD TO: | SHIPPED TO: |
| Name: **SUPER PHARMACY LLC** | Name: **SUPER PHARMACY** |
| Address: 1019 H ST. NE | Address: 1019 H STREET NE |
| WASHINGTON DC 20002 | WASHINGTON DC 20002 |
| Date Purchased & Ref : 02/23/21   01S38365002 | Date Received & Ref : 02/23/21   01S38365002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544128

GX 085.0093

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020677</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

| | | | | |
| --- | --- | --- | --- | --- |
| **NDC:** 61958-1901-01 | | | Reference Number: | 01I43494 |
| | | | Document Type: | **Invoice** |
| **Lot Number** | **Quantity** | **Unique Serial #** | Reference Date: | **02/23/21** |
| 022060 | 1 | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/22/21      PO#01212034 | Date Received & Ref :  02/23/21      RC#017225 |
| SOLD TO: | SHIPPED TO: |
| Name:   **WAVERLY PROFESSIONAL PHARMACY** | Name:   **WAVERLY PROFESSIONAL PHARMACY** |
| Address: 453 E 28TH STREET | Address: 453 E 28TH STREET |
| BALTIMORE MD 21218 | BALTIMORE MD 21218 |
| Date Purchased & Ref :  02/23/21      01S38970001 | Date Received & Ref :  02/23/21      01S38970001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001544129

GX 085.0094

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020677</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021358 | 1 | |
| | | |
| | | |

Reference Number: **01l43495**
Document Type: **Invoice**
Reference Date: **02/23/21**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21        PO#01212034 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  02/23/21        RC#017225 |
| SOLD TO:<br>Name:  **KENNISON PHARMACY LLC**<br>Address: COMPLETE CARE PHARMACY<br>         GRAYSON GA 30017<br>Date Purchased & Ref :  02/23/21        01S38735001 | SHIPPED TO:<br>Name:  **COMPLETE CARE PHARMACY**<br>Address: 4050 BUFORD DRIVE<br>         BUFORD GA 30518<br>Date Received & Ref :  02/23/21        01S38735001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544130

GX 085.0095

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020677</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Reference Number: | 01l43496 |
| Document Type: | Invoice |
| Reference Date: | 02/23/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 025096 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/22/21     PO#01212034 | Date Received & Ref :  02/23/21     RC#017225 |
| SOLD TO: | SHIPPED TO: |
| Name:     **APPALACHIAN SPECIALTY PHARMACY** | Name:     **APPALACHIAN SPECIALTY PHARMACY** |
| Address: 932 HENDERSONVILLE RD, STE 106 | Address: 932 HENDERSONVILLE RD, STE 106 |
| ASHEVILLE NC 28803 | ASHEVILLE NC 28803 |
| Date Purchased & Ref :  02/23/21     01S39213002 | Date Received & Ref :  02/23/21     01S39213002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544131

GX 085.0096

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020677</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

| | | | | |
|---|---|---|---|---|
| | | | Reference Number: | 01l43499 |
| NDC: 61958-1901-01 | | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: | 02/23/21 |
| 021357 | 1 | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/22/21      PO#01212034 | Date Received & Ref :  02/23/21      RC#017225 |
| SOLD TO: | SHIPPED TO: |
| Name:    RELIANCE PHARMACY | Name:    RELIANCE PHARMACY |
| Address: 4047 MINNESOTA AVE NE | Address: 4047 MINNESOTA AVE NE |
| WASHINGTON DC 20019 | WASHINGTON DC 20019 |
| Date Purchased & Ref :  02/23/21      01S38685002 | Date Received & Ref :  02/23/21      01S38685002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544132

GX 085.0097

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020677</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022060 | 1 | |
| | | |
| | | |

Reference Number: **01I43501**
Document Type: **Invoice**
Reference Date: **02/23/21**

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>　　　　　REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>　　　　　REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>　　　　　CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21　　　PO#01212034 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>　　　　　CAMBRIDGE MD 21613<br>Date Received & Ref :  02/23/21　　　RC#017225 |
| Name:   **MEDICAL MALL PHARMACY**<br>Address: 9 HOSPITAL DR<br>　　　　　TOMS RIVER NJ 08755<br>Date Purchased & Ref :  02/23/21　　　01S38870001 | Name:   **MEDICAL MALL PHARMACY**<br>Address: 9 HOSPITAL DR<br>　　　　　TOMS RIVER NJ 08755<br>Date Received & Ref :  02/23/21　　　01S38870001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1　　　　of  1　　　　pages.

SCSRELATIVITY_0001544133

GX 085.0098

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020677</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| :--- |
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
| :--- | :--- | :--- |
| 020228 | 1 | |
| 020229 | 1 | |
| 023827 | 3 | |

Reference Number: __01143506__

Document Type: __Invoice__

Reference Date: __02/23/21__

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| :--- | :--- |
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 02/22/21   PO#01212034 | Date Received & Ref : 02/23/21   RC#017225 |
| SOLD TO: | SHIPPED TO: |
| Name: **GLOBAL EXPRESS PHARMACY** | Name: **GLOBAL EXPRESS PHARMACY** |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref : 02/23/21   01S38489003 | Date Received & Ref : 02/23/21   01S38489003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544134

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000020677

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20GV006UA | 2 | |
| | | |
| | | |

Reference Number: __01I43508__
Document Type: __Invoice__
Reference Date: __02/23/21__

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/22/21      PO#01212034 | Date Received & Ref :  02/23/21      RC#017225 |
| SOLD TO: | SHIPPED TO: |
| Name:    **MEDFORD CHEMISTS INC** | Name:    **MEDFORD CHEMISTS INC** |
| Address: 2608 ROUTE 112 | Address: 2608 ROUTE 112 |
| MEDFORD NY 11763 | MEDFORD NY 11763 |
| Date Purchased & Ref :  02/23/21      01S39006003 | Date Received & Ref :  02/23/21      01S39006003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544135

GX 085.0100

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020677</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number:  01l43510
Document Type:  Invoice
Reference Date:  02/23/21

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020231 | 3 | |
| 020475 | 1 | |
| 024554 | 1 | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21      PO#01212034 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  02/23/21      RC#017225 |
| SOLD TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>         WASHINGTON DC 20020<br>Date Purchased & Ref :  02/23/21      01S38584003 | SHIPPED TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>         WASHINGTON DC 20020<br>Date Received & Ref :  02/23/21      01S38584003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001544136

GX 085.0101

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020677</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number: 01l43510
Document Type: Invoice
Reference Date: 02/23/21

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXCVA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21   PO#01212034 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  02/23/21   RC#017225 |
| Name:   GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>   WASHINGTON DC 20020<br>Date Purchased & Ref :  02/23/21   01S38584003 | Name:   GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>   WASHINGTON DC 20020<br>Date Received & Ref :  02/23/21   01S38584003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544136

GX 085.0102

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020677</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| | Reference Number: | 01l43513 |
|---|---|---|
| | Document Type: | Invoice |
| | Reference Date: | 02/23/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CFCMDA | 7 | |
| CFCMFA | 3 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21        PO#01212034 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  02/23/21     RC#017225 |
| SOLD TO:<br>Name:    FORT LINCOLN PHARMACY AND<br>Address: MEDICAL EQUIPTMENT, LLC<br>       WASHINGTON DC 20018<br>Date Purchased & Ref :  02/23/21        01S39160002 | SHIPPED TO:<br>Name:    FORT LINCOLN PHARMACY AND<br>Address: MEDICAL EQUIPTMENT<br>       WASHINGTON DC 20018<br>Date Received & Ref :  02/23/21     01S39160002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544138

GX 085.0103

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000020677

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

**NDC:** 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV022UA | 1 | |
| | | |
| | | |

**Reference Number:** 01I43521
**Document Type:** Invoice
**Reference Date:** 02/23/21

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 02/22/21    PO#01212034 | Date Received & Ref : 02/23/21    RC#017225 |
| SOLD TO: | SHIPPED TO: |
| Name: **ANDYS PHARMACY ON GRAND** | Name: **ANDYS PHARMACY ON GRAND** |
| Address: 2676 W GRAND BLVD | Address: 2676 W GRAND BLVD |
| DETROIT MI 48208 | DETROIT MI 48208 |
| Date Purchased & Ref : 02/23/21    01S38561001 | Date Received & Ref : 02/23/21    01S38561001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544139

GX 085.0104

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020677</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

Reference Number: **01143529**
Document Type: **Invoice**
Reference Date: **02/23/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20GV005UA | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21    PO#01212034 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  02/23/21    RC#017225 |
| Name:   **HOLLY SPRINGS PHARMACY**<br>Address: 648 HOLLY SPRINGS RD<br>    HOLLY SPRINGS NC 27540<br>Date Purchased & Ref :  02/23/21    01S39083004 | Name:   **HOLLY SPRINGS PHARMACY**<br>Address: 648 HOLLY SPRINGS RD<br>    HOLLY SPRINGS NC 27540<br>Date Received & Ref :  02/23/21    01S39083004 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001544140

GX 085.0105

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020677</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022059 | 1 | |
| | | |
| | | |

Reference Number: 01I43531
Document Type: **Invoice**
Reference Date: 02/23/21

## (TH) Transaction History

Manufacturer's Name:      **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21     PO#01212034 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Received & Ref :  02/23/21     RC#017225 |
| SOLD TO:<br>Name:    **SMART CHOICE PHARMACY**<br>Address: 259 AVENUE X<br>     BROOKLYN NY 11223<br>Date Purchased & Ref :  02/23/21     01S38862002 | SHIPPED TO:<br>Name:    **SMART CHOICE PHARMACY**<br>Address: 259 AVENUE X<br>     BROOKLYN NY 11223<br>Date Received & Ref :  02/23/21     01S38862002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544141

GX 085.0106

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020677</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1 |

NDC: 61958-1901-01

| Reference Number: | 01143534 |
| --- | --- |
| Document Type: | Invoice |
| Reference Date: | 02/23/21 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 013583 | 1 | |
| 19GV021UA | 1 | |
| 19GV022UA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21     PO#01212034 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  02/23/21     RC#017225 |
| SOLD TO:<br>Name:    CIENEGA PHARMACY<br>Address: 7360 SANTA MONICA BLVD #101<br>        WEST HOLLYWOOD CA 90046<br>Date Purchased & Ref :  02/23/21     01S38545002 | SHIPPED TO:<br>Name:    CIENEGA PHARMACY<br>Address: 7360 SANTA MONICA BLVD #101<br>        WEST HOLLYWOOD CA 90046<br>Date Received & Ref :  02/23/21     01S38545002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544142

GX 085.0107

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020677</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCHZGA | 1 | |
| CCHZHA | 2 | |
| CCNWGA | 2 | |

Reference Number: __01l43534__
Document Type: __Invoice__
Reference Date: __02/23/21__

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21     PO#01212034 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  02/23/21     RC#017225 |
| SOLD TO:<br>Name:    **CIENEGA PHARMACY**<br>Address: 7360 SANTA MONICA BLVD #101<br>        WEST HOLLYWOOD CA 90046<br>Date Purchased & Ref :  02/23/21      01S38545002 | SHIPPED TO:<br>Name:    **CIENEGA PHARMACY**<br>Address: 7360 SANTA MONICA BLVD #101<br>        WEST HOLLYWOOD CA 90046<br>Date Received & Ref :  02/23/21      01S38545002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544142

GX 085.0108

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020677</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

**NDC: 61958-1901-01**

| Reference Number: | 01143539 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 02/23/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023247 | 2 | |
| 025096 | 4 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:**    GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|        REGO PARK NY 11374 |        REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|        CAMBRIDGE MD 21613 |        CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/22/21        PO#01212034 | Date Received & Ref :  02/23/21        RC#017225 |
| SOLD TO: | SHIPPED TO: |
| Name:    CIENEGA PHARMACY | Name:    CIENEGA PHARMACY |
| Address: 7360 SANTA MONICA BLVD #101 | Address: 7360 SANTA MONICA BLVD #101 |
|        WEST HOLLYWOOD CA 90046 |        WEST HOLLYWOOD CA 90046 |
| Date Purchased & Ref :  02/23/21        01S39207001 | Date Received & Ref :  02/23/21        01S39207001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544144

GX 085.0109

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020677</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

| | | | |
|---|---|---|---|
| NDC: **61958-1901-01** | | Reference Number: | **01143544** |
| | | Document Type: | **Invoice** |
| | | Reference Date: | **02/23/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **20GV005UA** | **2** | |
| **20GV007UA** | **4** | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **02/22/21       PO#01212034** | Date Received & Ref :  **02/23/21       RC#017225** |
| SOLD TO: | SHIPPED TO: |
| Name:     **EKANTIK LLC** | Name:     **EKANTIK LLC** |
| Address: **692 N DUPONT BLVD SUITE 692** | Address: **692 N DUPONT BLVD. SUITE 692** |
| **MILFORD DE 19963** | **MILFORD DE 19963** |
| Date Purchased & Ref :  **02/23/21       01S39109002** | Date Received & Ref :  **02/23/21       01S39109002** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544145

GX 085.0110

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020677</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

Reference Number: **01I43545**
Document Type: **Invoice**
Reference Date: **02/23/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 025097 | 10 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21        PO#01212034 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  02/23/21     RC#017225 |
| SOLD TO:<br>Name:   **COLUMBIA HEIGHTS PHARMACY**<br>Address: 3316 14TH ST NW<br>        WASHINGTON DC 20010<br>Date Purchased & Ref :   02/23/21        01S39266002 | SHIPPED TO:<br>Name:   **COLUMBIA HEIGHTS PHARMACY**<br>Address: 3316 14TH STREET NW<br>        WASHINGTON DC 20010<br>Date Received & Ref :  02/23/21        01S39266002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544146

GX 085.0111

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020677</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 20GV007UA | 1 | |
| 20GV008UA | 5 | |
| | | |

Reference Number: 01143546
Document Type: Invoice
Reference Date: 02/23/21

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 02/22/21   PO#01212034 | Name: SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 02/23/21   RC#017225 |
| Name: GREENHILL PHARMACY -4TH ST<br>Address: 2500 W 4TH ST<br>WILMINGTON DE 19805<br>Date Purchased & Ref : 02/23/21   01S39110001 | Name: GREENHILL PHARMACY - 4TH ST<br>Address: 2500 W 4TH ST<br>WILMINGTON DE 19805<br>Date Received & Ref : 02/23/21   01S39110001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of   1       pages.

SCSRELATIVITY_0001544147

GX 085.0112

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020677</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20GV005UA | 1 | |
| | | |
| | | |

Reference Number: **01I43548**
Document Type: **Invoice**
Reference Date: **02/23/21**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **02/22/21        PO#01212034** | Date Received & Ref :  **02/23/21        RC#017225** |
| SOLD TO: | SHIPPED TO: |
| Name:     **YOUR CORNER DRUG STORE** | Name:     **YOUR CORNER DRUG STORE** |
| Address: **4260 LOG CABIN DRIVE, SUITE C** | Address: **4260 LOG CABIN DRIVE, SUITE C** |
| **MACON GA 31204** | **MACON GA 31204** |
| Date Purchased & Ref :  **02/23/21        01S39033001** | Date Received & Ref :  **02/23/21        01S39033001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544148

GX 085.0113

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020677</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CFCMCA | 1 | |
| | | |
| | | |

Reference Number:  **01I43552**
Document Type:  **Invoice**
Reference Date:  **02/23/21**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21      PO#01212034 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  02/23/21      RC#017225 |
| Name:    **MEDICAL MALL PHARMACY**<br>Address: 9 HOSPITAL DR<br>TOMS RIVER NJ 08755<br>Date Purchased & Ref :  02/23/21      01S39337002 | Name:    **MEDICAL MALL PHARMACY**<br>Address: 9 HOSPITAL DR<br>TOMS RIVER NJ 08755<br>Date Received & Ref :  02/23/21      01S39337002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001544149

GX 085.0114

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000020677

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number: **01143561**
Document Type: **Invoice**
Reference Date: **02/23/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021359 | 1 | |
| 021360 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :   02/22/21     PO#01212034 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :   02/23/21     RC#017225 |
| SOLD TO:<br>Name:     **PADEK HEALTHCARE PHARMACY**<br>Address: 5403A ANNOPLIS ROAD<br>         BLADENSBURG MD 20710<br>Date Purchased & Ref :   02/23/21     01S38789003 | SHIPPED TO:<br>Name:     **PADEK HEALTHCARE PHARMACY**<br>Address: 5403A ANNAPOLIS ROAD<br>         BLADENSBURG MD 20710<br>Date Received & Ref :   02/23/21     01S38789003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544150

GX 085.0115

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020677</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV018UA | 1 | |
| CCHZGA | 1 | |
| | | |

Reference Number: 01I43562
Document Type: Invoice
Reference Date: 02/23/21

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21      PO#01212034 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Received & Ref :  02/23/21      RC#017225 |
| Name:   **RELIANCE PHARMACY**<br>Address: 4047 MINNESOTA AVE NE<br>      WASHINGTON DC 20019<br>Date Purchased & Ref :  02/23/21      01S38499002 | Name:   **RELIANCE PHARMACY**<br>Address: 4047 MINNESOTA AVE NE<br>      WASHINGTON DC 20019<br>Date Received & Ref :  02/23/21      01S38499002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544151

GX 085.0116

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020677</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CFCMCA | 6 | |
| | | |
| | | |

Reference Number: **01I43570**
Document Type: **Invoice**
Reference Date: **02/23/21**

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| SOLD TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21      PO#01212034 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  02/23/21      RC#017225 |
| SOLD TO:<br>Name:   **KJRX**<br>Address: 1912 LIBERTY ROAD #21<br>         SYKESVILLE MD 21784<br>Date Purchased & Ref :  02/23/21      01S39186002 | SHIPPED TO:<br>Name:   **KJRX**<br>Address: 1912 LIBERTY ROAD #21<br>         SYKESVILLE MD 21784<br>Date Received & Ref :  02/23/21      01S39186002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544152

GX 085.0117

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020677</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number: 01I43571
Document Type: **Invoice**
Reference Date: 02/23/21

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 023246 | 2 | |
| 023248 | 1 | |
| CFCMCA | 3 | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 02/22/21   PO#01212034 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 02/23/21   RC#017225 |
| SOLD TO:<br>Name: **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>WILMINGTON DE 19801<br>Date Purchased & Ref : 02/23/21   01S39197002 | SHIPPED TO:<br>Name: **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>WILMINGTON DE 19801<br>Date Received & Ref : 02/23/21   01S39197002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544153

GX 085.0118

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020677</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number: __01I43591__
Document Type: __Invoice__
Reference Date: __02/23/21__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CFCMCA | 2 | |
| CFCMFA | 6 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21      PO#01212034 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  02/23/21      RC#017225 |
| SOLD TO:<br>Name:  **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>       WILMINGTON DE 19801<br>Date Purchased & Ref :  02/23/21      01S39507001 | SHIPPED TO:<br>Name:  **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>       WILMINGTON DE 19801<br>Date Received & Ref :  02/23/21      01S39507001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544154

GX 085.0119

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020677</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CFCMFA | 1 | |
| | | |
| | | |

Reference Number: <u>01I43592</u>
Document Type: <u>Invoice</u>
Reference Date: <u>02/23/21</u>

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21      PO#01212034 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  02/23/21     RC#017225 |
| SOLD TO:<br>Name:    **EKANTIK LLC**<br>Address: 692 N DUPONT BLVD SUITE 692<br>         MILFORD DE 19963<br>Date Purchased & Ref :  02/23/21      01S39509001 | SHIPPED TO:<br>Name:    **EKANTIK LLC**<br>Address: 692 N DUPONT BLVD. SUITE 692<br>         MILFORD DE 19963<br>Date Received & Ref :  02/23/21      01S39509001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001544155

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020677</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

Reference Number: **01143600**
Document Type: **Invoice**
Reference Date: **02/23/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020478 | 1 | |
| 020716 | 1 | |
| 021357 | 3 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|           REGO PARK NY 11374 |           REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|           CAMBRIDGE MD 21613 |           CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/22/21    PO#01212034 | Date Received & Ref :  02/23/21    RC#017225 |
| SOLD TO: | SHIPPED TO: |
| Name:    **AMERICAN SPECIALTY PHARMACY** | Name:    **ASPCARES - LAS VEGAS** |
| Address: 13988 DIPLOMAT DRIVE #100 | Address: 501 S RANCHO DRIVE G46 |
|           FARMERS BRANCH TX 75234 |           LAS VEGAS NV 89106 |
| Date Purchased & Ref :  02/23/21    01S38653004 | Date Received & Ref :  02/23/21    01S38653004 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544156

GX 085.0121

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020677</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 025096 | 1 | |
| | | |
| | | |

Reference Number: **01I44595**
Document Type: **Invoice**
Reference Date: **03/10/21**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21        PO#01212034 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  02/23/21        RC#017225 |
| Name:    **EKANTIK LLC**<br>Address: 692 N DUPONT BLVD SUITE 692<br>         MILFORD DE 19963<br>Date Purchased & Ref :   03/10/21        01S40097003 | Name:    **EKANTIK LLC**<br>Address: 692 N DUPONT BLVD. SUITE 692<br>         MILFORD DE 19963<br>Date Received & Ref :  03/10/21        01S40097003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544157

GX 085.0122

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015947</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B |

NDC: 61958-1201-01

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CBHCX | 1 | |
| | | |
| | | |

Reference Number: 01I33126
Document Type: Invoice
Reference Date: 09/16/20

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/10/20        PO#01209692 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   09/16/20        RC#014176 |
| SOLD TO:<br>Name:     GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :   09/16/20        01S30561007 | SHIPPED TO:<br>Name:     GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :   09/16/20        01S30561007 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544162

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015947</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B |

NDC: 61958-1201-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016342 | 1 | |
| | | |
| | | |

Reference Number: 01133549
Document Type: Invoice
Reference Date: 09/22/20

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/10/20    PO#01209692 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :   09/16/20    RC#014176 |
| Name:    PADEK HEALTHCARE PHARMACY<br>Address: 5403A ANNOPLIS ROAD<br>    BLADENSBURG MD 20710<br>Date Purchased & Ref :   09/22/20    01S31016001 | Name:    PADEK HEALTHCARE PHARMACY<br>Address: 5403A ANNAPOLIS ROAD<br>    BLADENSBURG MD 20710<br>Date Received & Ref :   09/22/20    01S31016001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544163

GX 085.0124

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016783</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01135280 |
| Document Type: | Invoice |
| Reference Date: | 10/16/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCXKHA | 8 | |
| CCXKGA | 6 | |
| CCVCYA | 3 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>             REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>             REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>             CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/15/20        PO#01210168 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>             CAMBRIDGE MD 21613<br>Date Received & Ref :  10/16/20        RC#014733 |
| SOLD TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>             WASHINGTON DC 20020<br>Date Purchased & Ref :  10/16/20        01S32107003 | SHIPPED TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>             WASHINGTON DC 20020<br>Date Received & Ref :  10/16/20        01S32107003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544193

GX 085.0125

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016783</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I35280 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 10/16/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKMA | 2 | |
| CCXKWA | 1 | |
| 19BIC041A | 3 | |

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/15/20     PO#01210168 | Date Received & Ref :  10/16/20     RC#014733 |
| SOLD TO: | SHIPPED TO: |
| Name:    **GRUBB'S SOUTHEAST PHARMACY** | Name:    **GRUBB'S SOUTHEAST PHARMACY** |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
|          WASHINGTON DC 20020 |          WASHINGTON DC 20020 |
| Date Purchased & Ref :  10/16/20     01S32107003 | Date Received & Ref :  10/16/20     01S32107003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  5        pages.

SCSRELATIVITY_0001544193

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016783</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKNA | 2 | |
| 19BIC038A | 2 | |
| CCZBPA | 2 | |

Reference Number: **01l35280**
Document Type: **Invoice**
Reference Date: **10/16/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/15/20     PO#01210168 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  10/16/20     RC#014733 |
| Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>    WASHINGTON DC 20020<br>Date Purchased & Ref :  10/16/20     01S32107003 | Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>    WASHINGTON DC 20020<br>Date Received & Ref :  10/16/20     01S32107003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3     of  5     pages.

SCSRELATIVITY_0001544193

GX 085.0127

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016783</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I35280 |
| Document Type: | Invoice |
| Reference Date: | 10/16/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKKA | 1 | |
| CCVDBA | 1 | |
| CCVDCA | 1 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/15/20        PO#01210168 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  10/16/20        RC#014733 |
| SOLD TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  10/16/20        01S32107003 | SHIPPED TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  10/16/20        01S32107003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 4        of 5        pages.

SCSRELATIVITY_0001544193

GX 085.0128

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016783</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I35280 |
| Document Type: | Invoice |
| Reference Date: | 10/16/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCVCZA | 2 | |
| 19BIC037A | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/15/20      PO#01210168 | Date Received & Ref :  10/16/20      RC#014733 |
| SOLD TO: | SHIPPED TO: |
| Name:   **GRUBB'S SOUTHEAST PHARMACY** | Name:   **GRUBB'S SOUTHEAST PHARMACY** |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
|          WASHINGTON DC 20020 |          WASHINGTON DC 20020 |
| Date Purchased & Ref :  10/16/20      01S32107003 | Date Received & Ref :  10/16/20      01S32107003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 5      of  5      pages.

SCSRELATIVITY_0001544193

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016783</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I35281 |
| Document Type: | Invoice |
| Reference Date: | 10/16/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKTA | 5 | |
| CCZBYA | 2 | |
| CCXKPA | 3 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/15/20    PO#01210168 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  10/16/20    RC#014733 |
| SOLD TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>         GARDEN GROVE CA 92843<br>Date Purchased & Ref :  10/16/20    01S32261002 | SHIPPED TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>         GARDEN GROVE CA 92843<br>Date Received & Ref :  10/16/20    01S32261002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of 2     pages.

SCSRELATIVITY_0001544198

GX 085.0130

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016783</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CCZBXA | 3 | |
| CCXKSA | 3 | |
| CCZBVA | 2 | |

Reference Number: 01I35281
Document Type: Invoice
Reference Date: 10/16/20

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: BOULEVARD 9229 LLC | Name: BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: SAFE CHAIN SOLUTIONS, LLC | Name: SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 10/15/20     PO#01210168 | Date Received & Ref : 10/16/20     RC#014733 |
| SOLD TO: | SHIPPED TO: |
| Name: GLOBAL EXPRESS PHARMACY | Name: GLOBAL EXPRESS PHARMACY |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref : 10/16/20     01S32261002 | Date Received & Ref : 10/16/20     01S32261002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544198

GX 085.0131

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016783</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I35284 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 10/16/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC021A | 1 | |
| CCKKGA | 1 | |
| 19BIC022A | 3 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/15/20    PO#01210168 | Date Received & Ref :  10/16/20    RC#014733 |
| SOLD TO: | SHIPPED TO: |
| Name:    GLOBAL EXPRESS PHARMACY | Name:    GLOBAL EXPRESS PHARMACY |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  10/16/20    01S31435002 | Date Received & Ref :  10/16/20    01S31435002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544200

GX 085.0132

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016783</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I35308
Document Type: **Invoice**
Reference Date: **10/16/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCZBSA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 10/15/20    PO#01210168 | Date Received & Ref : 10/16/20    RC#014733 |
| SOLD TO: | SHIPPED TO: |
| Name: **PURE PHARMACY LLC** | Name: **PURE PHARMACY LLC** |
| Address: 959 WEST AVENUE #16 | Address: 959 WEST AVENUE #16 |
| MIAMI BEACH FL 33139 | MIAMI FL 33139 |
| Date Purchased & Ref : 10/16/20    01S32298002 | Date Received & Ref : 10/16/20    01S32298002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001544201

GX 085.0133

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016783</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01l35313 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 10/16/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBSA | 3 | |
| CCZBWA | 5 | |
| CCZBZA | 2 | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|    REGO PARK NY 11374 |    REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|    CAMBRIDGE MD 21613 |    CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/15/20      PO#01210168 | Date Received & Ref :  10/16/20      RC#014733 |
| SOLD TO: | SHIPPED TO: |
| Name:    **COLUMBIA HEIGHTS PHARMACY** | Name:    **COLUMBIA HEIGHTS PHARMACY** |
| Address: 3316 14TH ST NW | Address: 3316 14TH STREET NW |
|    WASHINGTON DC 20010 |    WASHINGTON DC 20010 |
| Date Purchased & Ref :  10/16/20      01S32307001 | Date Received & Ref :  10/16/20      01S32307001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544202

GX 085.0134

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016783</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

| Reference Number: | 01I35314 |
| Document Type: | Invoice |
| Reference Date: | 10/16/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCKKCA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **10/15/20      PO#01210168** | Date Received & Ref :  **10/16/20      RC#014733** |
| SOLD TO: | SHIPPED TO: |
| Name:    **ASCAN PHARMACY** | Name:    **ASCAN PHARMACY** |
| Address: **10121 METROPOLITAN AVENUE** | Address: **10121 METROPOLITAN AVENURE** |
| **FOREST HILLS NY 11375** | **FOREST HILLS NY 11375** |
| Date Purchased & Ref :  **10/16/20      01S31278005** | Date Received & Ref :  **10/16/20      01S31278005** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544203

GX 085.0135

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016783</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I35315 |
| Document Type: | Invoice |
| Reference Date: | 10/16/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBZA | 3 | |
| CCZCDA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/15/20   PO#01210168 | Date Received & Ref :  10/16/20   RC#014733 |
| SOLD TO: | SHIPPED TO: |
| Name:   **KALORAMA PHARMACY INC** | Name:   **KALORAMA PHARMACY INC** |
| Address: 1841 COLUMBIA RD NW | Address: 1841 COLUMBIA RD NW |
| WASHINGTON DC 20009 | WASHINGTON DC 20009 |
| Date Purchased & Ref :  10/16/20   01S32338002 | Date Received & Ref :  10/16/20   01S32338002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544204

GX 085.0136

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016783</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I35316**
Document Type: **Invoice**
Reference Date: **10/16/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 19BIC036A  | 1        |                 |
| CCVCWA     | 2        |                 |
| 19BIC028A  | 2        |                 |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/15/20     PO#01210168 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  10/16/20     RC#014733 |
| Name:    **DUPONT CIRCLE PHARMACY**<br>Address: 1506 21 STREET NW<br>    WASHINGTON DC 20036<br>Date Purchased & Ref :  10/16/20     01S32065003 | Name:    **DUPONT CIRCLE PHARMACY**<br>Address: 1506 21 STREET NW<br>    WASHINGTON DC 20036<br>Date Received & Ref :  10/16/20     01S32065003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544205

GX 085.0137

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016783</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I35317
Document Type: Invoice
Reference Date: 10/16/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 19BIC024A  | 1        |                 |
| 19BIC023A  | 1        |                 |
| CCDVTA     | 1        |                 |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/15/20      PO#01210168 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  10/16/20      RC#014733 |
| SOLD TO:<br>Name:   MAIN STREET PHARMACY<br>Address: 213 W MAIN ST, STE A<br>        DURHAM NC 27701<br>Date Purchased & Ref :  10/16/20      01S31277003 | SHIPPED TO:<br>Name:   MAIN STREET PHARMACY<br>Address: 213 W MAIN ST, STE A<br>        DURHAM NC 27701<br>Date Received & Ref :  10/16/20      01S31277003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544206

GX 085.0138

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016783</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I35318 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 10/16/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKNA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/15/20     PO#01210168 | Date Received & Ref :  10/16/20     RC#014733 |
| SOLD TO: | SHIPPED TO: |
| Name:    **TREMONT CHEMIST** | Name:    **TREMONT CHEMIST** |
| Address: 3131 E TREMONT AVE | Address: 3131 E TREMONT AVE |
|          BRONX NY 10461 |          BRONX NY 10461 |
| Date Purchased & Ref :  10/16/20     01S32170003 | Date Received & Ref :  10/16/20     01S32170003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544207

GX 085.0139

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016783</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I35321
Document Type: Invoice
Reference Date: 10/16/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCZCDA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/15/20    PO#01210168 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  10/16/20    RC#014733 |
| Name:   424 NEIGHBORHOOD PHARMACY<br>Address: 424 SUTTER AVENUE<br>    BROOKLYN NY 11212<br>Date Purchased & Ref :  10/16/20    01S32416002 | Name:   424 NEIGHBOORHOOD PHARMACY<br>Address: 424 SUTTER AVENUE<br>    BROOKLYN NY 11212<br>Date Received & Ref :  10/16/20    01S32416002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001544208

GX 085.0140

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016783</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: __01l35324__
Document Type: __Invoice__
Reference Date: __10/16/20__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCKKKA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/15/20      PO#01210168 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  10/16/20      RC#014733 |
| SOLD TO:<br>Name:   **PHARMOR PHARMACY - WOODWARD PLACE**<br>Address: 15131 WOODWARD AVE<br>   HIGHLAND PARK MI 48203<br>Date Purchased & Ref :  10/16/20      01S31322002 | SHIPPED TO:<br>Name:   **PHARMOR PHARMACY - WOODWARD PLACE**<br>Address: 15131 WOODWARD AVENUE<br>   HIGHLAND PARK MI 48203<br>Date Received & Ref :  10/16/20      01S31322002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001544209

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016783</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

| | | | |
|---|---|---|---|
| NDC: 61958-2501-01 | | Reference Number: | 01I35325 |
| | | Document Type: | Invoice |
| | | Reference Date: | 10/16/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCKKGA | 2 | |
| CCPDVA | 1 | |
| CCPDTA | 1 | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/15/20   PO#01210168 | Date Received & Ref :  10/16/20   RC#014733 |
| SOLD TO: | SHIPPED TO: |
| Name:   GLOBAL EXPRESS PHARMACY | Name:   GLOBAL EXPRESS PHARMACY |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  10/16/20   01S31590002 | Date Received & Ref :  10/16/20   01S31590002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001544210

GX 085.0142

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016783</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size:<br>BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) | | | |
|---|---|---|---|
| NDC: 61958-2501-01 | | Reference Number: | 01135325 |
| | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: 10/16/20 |
| CCVCVA | 1 | | |
| | | | |
| | | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 10/15/20    PO#01210168 | SHIPPED TO:<br>Name: SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 10/16/20    RC#014733 |
| SOLD TO:<br>Name: GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Purchased & Ref : 10/16/20    01S31590002 | SHIPPED TO:<br>Name: GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Received & Ref : 10/16/20    01S31590002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2     of 2     pages.

SCSRELATIVITY_0001544210

GX 085.0143

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016783</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC021A | 1 | |
| | | |
| | | |

Reference Number: 01I35337
Document Type: Invoice
Reference Date: 10/16/20

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/15/20     PO#01210168 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  10/16/20     RC#014733 |
| Name:   PRO CARE PHARMACY #3<br>Address: 13111 WOODWARD AVENUE<br>        HIGHLAND PARK MI 48203<br>Date Purchased & Ref :  10/16/20     01S31382003 | Name:   PRO CARE PHARMACY #3<br>Address: 13111 WOODWARD AVENUE<br>        HIGHLAND PARK MI 48203<br>Date Received & Ref :  10/16/20     01S31382003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544212

GX 085.0144

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016783</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

Reference Number: **01I35342**
Document Type: **Invoice**
Reference Date: **10/16/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022534 | 10 | |
| CDMGTA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/15/20      PO#01210168 | **SHIPPED TO:**<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  10/16/20      RC#014733 |
| **SOLD TO:**<br>Name:   **OPTIMED PHARMACY**<br>Address: 6480 TECHNOLOGY AVENUE<br>            KALAMAZOO MI 49009<br>Date Purchased & Ref :  10/16/20      01S32444002 | **SHIPPED TO:**<br>Name:   **OPTIMED PHARMACY**<br>Address: 1000 OAKLAND DRIVE<br>            KALAMAZOO MI 49008<br>Date Received & Ref :  10/16/20      01S32444002 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544213

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016992</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: EPCLUSA TAB 28CT, | | | | |
|---|---|---|---|---|
| NDC: 61958-2201-01 | | | Reference Number: | 01I37402 |
| | | | Document Type: | Invoice |
| | | | Reference Date: | 11/16/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 017045 | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 10/22/20   PO#01210304 | SHIPPED TO:<br>Name: SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 10/23/20   RC#014888 |
| SOLD TO:<br>Name: PALMYRA PHARMACY LLC<br>Address: 13080 CORTEZ BLVD<br>BROOKSVILLE FL 34613<br>Date Purchased & Ref : 11/16/20   01S34261001 | SHIPPED TO:<br>Name: PALMYRA PHARMACY LLC<br>Address: 13080 CORTEZ BLVD<br>BROOKSVILLE FL 34613<br>Date Received & Ref : 11/16/20   01S34261001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544214

GX 085.0146

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016992</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: EPCLUSA TAB 28CT, | | | | |
|---|---|---|---|---|
| NDC: 61958-2201-01 | | | Reference Number: | 01I37925 |
| | | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: | 11/23/20 |
| 019463 | 1 | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD <br> REGO PARK NY 11374 <br> Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD <br> REGO PARK NY 11374 <br> Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC** <br> Address: 822 CHESAPEAKE DR <br> CAMBRIDGE MD 21613 <br> Date Purchased & Ref : 10/22/20   PO#01210304 | Name: **SAFE CHAIN SOLUTIONS** <br> Address: 822 CHESAPEAKE DR <br> CAMBRIDGE MD 21613 <br> Date Received & Ref : 10/23/20   RC#014888 |
| Name: **PALMYRA PHARMACY LLC** <br> Address: 13080 CORTEZ BLVD <br> BROOKSVILLE FL 34613 <br> Date Purchased & Ref : 11/23/20   01S34631001 | Name: **PALMYRA PHARMACY LLC** <br> Address: 13080 CORTEZ BLVD <br> BROOKSVILLE FL 34613 <br> Date Received & Ref : 11/23/20   01S34631001 |
| SOLD TO: <br> Name: <br> Address: <br><br> Date Purchased & Ref : | SHIPPED TO: <br> Name: <br> Address: <br><br> Date Received & Ref : |
| SOLD TO: <br> Name: <br> Address: <br><br> Date Purchased & Ref : | SHIPPED TO: <br> Name: <br> Address: <br><br> Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544215

GX 085.0147

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016992</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: EPCLUSA TAB 28CT, | | | |
|---|---|---|---|
| NDC: 61958-2201-01 | | | |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020708 | 1 | |
| | | |
| | | |

| | |
|---|---|
| Reference Number: | 01I40968 |
| Document Type: | Invoice |
| Reference Date: | 01/12/21 |

### (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/22/20     PO#01210304 | Date Received & Ref :  10/23/20     RC#014888 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    COLONY DISCOUNT DRUGS | Name:    COLONY DISCOUNT DRUGS |
| Address: 502 S GRANT STREET | Address: 502 S GRANT STREET |
| FITZGERALD GA 31750 | FITZGERALD GA 31750 |
| Date Purchased & Ref :  01/12/21     01S37290001 | Date Received & Ref :  01/12/21     01S37290001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001544216

GX 085.0148

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017542</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**VIREAD-TAB-300MG-30/BT,**

NDC: **61958-0401-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 008117 | 1 | |
| | | |
| | | |

Reference Number: __01l37706__
Document Type: __Invoice__
Reference Date: __11/19/20__

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>    **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>    **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>    **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **11/13/20     PO#01210630** | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>    **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **11/16/20     RC#015306** |
| SOLD TO:<br>Name:     **424 NEIGHBORHOOD PHARMACY**<br>Address: **424 SUTTER AVENUE**<br>    **BROOKLYN NY 11212**<br>Date Purchased & Ref :  **11/19/20     01S34514001** | SHIPPED TO:<br>Name:     **424 NEIGHBOORHOOD PHARMACY**<br>Address: **424 SUTTER AVENUE**<br>    **BROOKLYN NY 11212**<br>Date Received & Ref :  **11/19/20     01S34514001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001544281

GX 085.0149

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017542</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**VIREAD-TAB-300MG-30/BT,**

NDC: **61958-0401-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 008117 | 1 | |
| | | |
| | | |

Reference Number: **01I39837**
Document Type: **Invoice**
Reference Date: **12/21/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/13/20     PO#01210630 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  11/16/20     RC#015306 |
| Name:   **424 NEIGHBORHOOD PHARMACY**<br>Address: 424 SUTTER AVENUE<br>    BROOKLYN NY 11212<br>Date Purchased & Ref :  12/21/20     01S36224001 | Name:   **424 NEIGHBOORHOOD PHARMACY**<br>Address: 424 SUTTER AVENUE<br>    BROOKLYN NY 11212<br>Date Received & Ref :  12/21/20     01S36224001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544282

GX 085.0150

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017542</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**VIREAD-TAB-300MG-30/BT,**

NDC: **61958-0401-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 013344 | 1 | |
| 008566 | 1 | |
| | | |

Reference Number: **01I40240**
Document Type: **Invoice**
Reference Date: **12/29/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/13/20     PO#01210630 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  11/16/20     RC#015306 |
| Name:   **BETTER CARE RX**<br>Address: 4128 W BURBANK BLVD<br>        BURBANK CA 91505<br>Date Purchased & Ref :   12/29/20     01S36555001 | Name:   **BETTER CARE RX**<br>Address: 4128 W BURBANK BLVD<br>        BURBANK CA 91505<br>Date Received & Ref :  12/29/20     01S36555001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544283

GX 085.0151

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017542</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| VIREAD-TAB-300MG-30/BT, |

NDC: 61958-0401-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 008566 | 1 | |
| | | |
| | | |

Reference Number: __01I40340__
Document Type: __Invoice__
Reference Date: __01/04/21__

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|           REGO PARK NY 11374 |           REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|           CAMBRIDGE MD 21613 |           CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/13/20      PO#01210630 | Date Received & Ref :  11/16/20      RC#015306 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    DUPONT CIRCLE PHARMACY | Name:    DUPONT CIRCLE PHARMACY |
| Address: 1506 21 STREET NW | Address: 1506 21 STREET NW |
|           WASHINGTON DC 20036 |           WASHINGTON DC 20036 |
| Date Purchased & Ref :   01/04/21      01S36674001 | Date Received & Ref :  01/04/21      01S36674001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001544284

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017652</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |

**BIKTARVY 30CT,**

**NDC: 61958-2501-01**

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CCXKHA | 1 | |
| | | |
| | | |

**Reference Number:** 01I37790
**Document Type:** Invoice
**Reference Date:** 11/19/20

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/19/20      PO#01210705 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  11/19/20      RC#015377 |
| SOLD TO:<br>Name:    ORGANIC PLANET PHARMACY<br>Address: 205 NORTH 9TH STREET<br>       BROOKLYN NY 11211<br>Date Purchased & Ref :   11/19/20      01S34567001 | SHIPPED TO:<br>Name:    ORGANIC PLANET PHARMACY<br>Address: 205 NORTH 9TH STREET<br>       BROOKLYN NY 11211<br>Date Received & Ref :  11/19/20      01S34567001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544285

GX 085.0153

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017652</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size:<br>**BIKTARVY 30CT,** | | | |
|---|---|---|---|
| **NDC: 61958-2501-01** | | | |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC021A | 1 | |
| | | |
| | | |

Reference Number: __01I37795__
Document Type: __Invoice__
Reference Date: __11/19/20__

### (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>         **REGO PARK NY 11374**<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>         **REGO PARK NY 11374**<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **11/19/20       PO#01210705** | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **11/19/20       RC#015377** |
| SOLD TO:<br>Name:    **COX PHARMACY**<br>Address: **300 2ND AVENUE S.E.**<br>         **CAIRO GA 39828**<br>Date Purchased & Ref :   **11/19/20       01S34566001** | SHIPPED TO:<br>Name:    **COX PHARMACY**<br>Address: **300 2ND AVENUE S.E.**<br>         **CAIRO GA 39828**<br>Date Received & Ref :  **11/19/20       01S34566001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544286

GX 085.0154

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017927</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **STRIBILD-TAB-150/200/300MG-30CT,** |

NDC: S61958-1201-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 013433 | 1 | |
| | | |
| | | |

| | |
|---|---|
| Reference Number: | **01I38444** |
| Document Type: | **Invoice** |
| Reference Date: | **12/02/20** |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/01/20    PO#01210841 | Date Received & Ref :  12/01/20    RC#015565 |
| SOLD TO: | SHIPPED TO: |
| Name:    **PAB PHARMACY** | Name:    **PAB PHARMACY** |
| Address: 1115 NOSTRAND AVENUE | Address: 1115 NOSTRAND AVENUE |
|          BROOKLYN NY 11225 |          BROOKLYN NY 11225 |
| Date Purchased & Ref :   12/02/20    01S35154001 | Date Received & Ref :  12/02/20    01S35154001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544308

GX 085.0155

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019599</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: **01141521**
Document Type: **Invoice**
Reference Date: **01/21/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 023334     | 1        |                 |
| 023778     | 1        |                 |
|            |          |                 |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21      PO#01211610 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21      RC#016618 |
| Name:    **TREE PHARMACY INC**<br>Address: 2423 ADAM CLAYTON POWELL JR BLVD<br>          NEW YORK NY 10030<br>Date Purchased & Ref :   01/21/21      01S36768001 | Name:    **TREE PHARMACY INC**<br>Address: 2423 ADAM CLAYTON POWELL JR BLVD<br>          NEW YORK NY 10030<br>Date Received & Ref :  01/21/21      01S36768001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1         pages.

SCSRELATIVITY_0001544309

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019599</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number:  **01141532**
Document Type:  **Invoice**
Reference Date:  **01/21/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023235 | 2 | |
| 023237 | 2 | |
| 023238 | 1 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21   PO#01211610 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21   RC#016618 |
| Name:   **FORT LINCOLN PHARMACY AND**<br>Address: MEDICAL EQUIPTMENT, LLC<br>WASHINGTON DC 20018<br>Date Purchased & Ref :  01/21/21   01S36747001 | Name:   **FORT LINCOLN PHARMACY AND**<br>Address: MEDICAL EQUIPTMENT<br>WASHINGTON DC 20018<br>Date Received & Ref :  01/21/21   01S36747001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544310

GX 085.0157

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019599</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number:  **01141545**
Document Type:  **Invoice**
Reference Date:  **01/21/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 017917 | 1 | |
| 019660 | 2 | |
| 023236 | 1 | |

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21    PO#01211610 | SHIPPED TO:<br>Name:  **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21    RC#016618 |
| SOLD TO:<br>Name:  **SUPER PHARMACY LLC**<br>Address: 1019 H ST. NE<br>           WASHINGTON DC 20002<br>Date Purchased & Ref :  01/21/21    01S36743002 | SHIPPED TO:<br>Name:  **SUPER PHARMACY**<br>Address: 1019 H STREET NE<br>           WASHINGTON DC 20002<br>Date Received & Ref :  01/21/21    01S36743002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2         pages.

SCSRELATIVITY_0001544311

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019599</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023242 | 1 | |
| | | |
| | | |

Reference Number: 01141545
Document Type: Invoice
Reference Date: 01/21/21

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21       PO#01211610 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21       RC#016618 |
| SOLD TO:<br>Name:    SUPER PHARMACY LLC<br>Address: 1019 H ST. NE<br>           WASHINGTON DC 20002<br>Date Purchased & Ref :   01/21/21        01S36743002 | SHIPPED TO:<br>Name:    SUPER PHARMACY<br>Address: 1019 H STREET NE<br>           WASHINGTON DC 20002<br>Date Received & Ref :  01/21/21       01S36743002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544311

GX 085.0159

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019599</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: __01141585__
Document Type: __Invoice__
Reference Date: __01/21/21__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016032 | 1 | |
| 023242 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|           REGO PARK NY 11374 |           REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|           CAMBRIDGE MD 21613 |           CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/21/21     PO#01211610 | Date Received & Ref :  01/21/21     RC#016618 |
| SOLD TO: | SHIPPED TO: |
| Name:    **MEADOW DRUGS AND SURGICALS** | Name:    **MEADOW DRUGS AND SURGICALS** |
| Address: 353 NEWBRIDGE RD | Address: 353 NEWBRIDGE RD |
|           EAST MEADOW NY 11554 |           EAST MEADOW NY 11554 |
| Date Purchased & Ref :  01/21/21     01S35713003 | Date Received & Ref :  01/21/21     01S35713003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001544313

GX 085.0160

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019599</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023238 | 2 | |
| 023239 | 4 | |
| 023334 | 4 | |

Reference Number: 01141587
Document Type: **Invoice**
Reference Date: 01/21/21

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21      PO#01211610 | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21      RC#016618 |
| Name:     **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>          EAST MEADOW NY 11554<br>Date Purchased & Ref :  01/21/21      01S36759003 | Name:     **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>          EAST MEADOW NY 11554<br>Date Received & Ref :  01/21/21      01S36759003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 1        pages.

SCSRELATIVITY_0001544314

GX 085.0161

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018004</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01138525**
Document Type: **Invoice**
Reference Date: **12/03/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021351 | 1 | |
| 021352 | 2 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/01/20   PO#01210838 | Date Received & Ref :  12/02/20   RC#015589 |
| SOLD TO: | SHIPPED TO: |
| Name:    **ALPHA PEOPLES DRUGS** | Name:    **ALPHA PEOPLE DRUGS** |
| Address: 1638 R ST NW | Address: 1638 R ST NW |
| WASHINGTON DC 20009 | WASHINGTON DC 20009 |
| Date Purchased & Ref :   12/03/20   01S35176002 | Date Received & Ref :  12/03/20   01S35176002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001544336

GX 085.0162

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000018004

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

| | | | | |
|---|---|---|---|---|
| NDC: 61958-2002-01 | | | Reference Number: | **01138537** |
| | | | Document Type: | **Invoice** |
| | | | Reference Date: | **12/03/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021351 | 2 | |
| 021598 | 3 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20       PO#01210838 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20       RC#015589 |
| SOLD TO:<br>Name:    **SUPER PHARMACY LLC**<br>Address: 1019 H ST. NE<br>        WASHINGTON DC 20002<br>Date Purchased & Ref :  12/03/20       01S35191002 | SHIPPED TO:<br>Name:    **SUPER PHARMACY**<br>Address: 1019 H STREET NE<br>        WASHINGTON DC 20002<br>Date Received & Ref :  12/03/20       01S35191002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544337

GX 085.0163

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018004</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 0113842 |
| Document Type: | Invoice |
| Reference Date: | 12/03/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021086 | 3 | |
| 021088 | 3 | |
| 021089 | 4 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>            **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>            **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>            **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **12/01/20      PO#01210838** | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>            **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **12/02/20      RC#015589** |
| SOLD TO:<br>Name:  **RAAJIPO LLC**<br>Address: **824 N MARKET ST. SUITE 103**<br>            **WILMINGTON DE 19801**<br>Date Purchased & Ref :   **12/03/20      01S35150002** | SHIPPED TO:<br>Name:  **RAAJIPO LLC**<br>Address: **824 N MARKET ST. SUITE 103**<br>            **WILMINGTON DE 19801**<br>Date Received & Ref :  **12/03/20      01S35150002** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2          pages.

SCSRELATIVITY_0001544338

GX 085.0164

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018004</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Reference Number: | 01I38542 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 12/03/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021597 | 4 | |
| 6425303A | 5 | |
| 6425304A | 6 | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC | Name: BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: SAFE CHAIN SOLUTIONS, LLC | Name: SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 12/01/20    PO#01210838 | Date Received & Ref : 12/02/20    RC#015589 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: RAAJIPO LLC | Name: RAAJIPO LLC |
| Address: 824 N MARKET ST. SUITE 103 | Address: 824 N MARKET ST. SUITE 103 |
| WILMINGTON DE 19801 | WILMINGTON DE 19801 |
| Date Purchased & Ref : 12/03/20    01S35150002 | Date Received & Ref : 12/03/20    01S35150002 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of 2    pages.

SCSRELATIVITY_0001544338

GX 085.0165

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018004</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1) | | | | |
|---|---|---|---|---|
| | | | Reference Number: | 01138584 |
| NDC: 61958-2002-01 | | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: | 12/03/20 |
| 021599 | 1 | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20      PO#01210838 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20      RC#015589 |
| SOLD TO:<br>Name:   FIVE POINTS PHARMACY AND WELLNESS<br>Address: 1108 LAKE DRIVE<br>         COCOA FL 32922<br>Date Purchased & Ref :  12/03/20      01S35236001 | SHIPPED TO:<br>Name:   FIVE POINTS PHARMACY AND WELLNESS<br>Address: 1108 LAKE DRIVE<br>         COCOA FL 32922<br>Date Received & Ref :  12/03/20      01S35236001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001544340

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018004</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | | | Reference Number: | **01138585** |
| NDC: 61958-2002-01 | | | Document Type: | **Invoice** |
| **Lot Number** | **Quantity** | **Unique Serial #** | Reference Date: | **12/03/20** |
| 021599 | 1 | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/01/20      PO#01210838 | Date Received & Ref :  12/02/20      RC#015589 |
| SOLD TO: | SHIPPED TO: |
| Name:    **CAPITOL HILL PHARMACY** | Name:    **CAPITOL HILL PHARMACY** |
| Address: 650 PENNSYLVANIA AVE SE | Address: 650 PENNSYLVANIA AVE SE |
| WASHINGTON DC 20003 | WASHINGTON DC 20003 |
| Date Purchased & Ref :  12/03/20      01S35244001 | Date Received & Ref :  12/03/20      01S35244001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544341

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018004</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | | | Reference Number: | **01138603** |
| NDC: 61958-2002-01 | | | Document Type: | **Invoice** |
| **Lot Number** | **Quantity** | **Unique Serial #** | Reference Date: | **12/03/20** |
| **021599** | **1** | | | |
| | | | | |
| | | | | |

## (TH) Transaction History

**Manufacturer's Name:     GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|               REGO PARK NY 11374 |               REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|               CAMBRIDGE MD 21613 |               CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/01/20      PO#01210838 | Date Received & Ref :  12/02/20      RC#015589 |
| SOLD TO: | SHIPPED TO: |
| Name:     **SMALL TOWN PHARMACY 2** | Name:     **SMALL TOWN PHARMACY 2** |
| Address: 80 WEST GERMANTOWN PIKE | Address: 80 WEST GERMANTOWN PIKE |
|               NORRISTOWN PA 19401 |               NORRISTOWN PA 19401 |
| Date Purchased & Ref :  12/03/20      01S35269001 | Date Received & Ref :  12/03/20      01S35269001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001544342

GX 085.0168

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018004</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | | | Reference Number: | **01138625** |
| NDC: 61958-2002-01 | | | Document Type: | **Invoice** |
| | | | Reference Date: | **12/03/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021599 | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC | Name: BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: SAFE CHAIN SOLUTIONS, LLC | Name: SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 12/01/20   PO#01210838 | Date Received & Ref : 12/02/20   RC#015589 |
| SOLD TO: | SHIPPED TO: |
| Name: GL PHARMACY HOLDINGS LLC | Name: GL PHARMACY HOLDING LLC |
| Address: 343 BROADWAY | Address: 343 BROADWAY |
| BROOKLYN NY 11211 | BROOKLYN NY 11211 |
| Date Purchased & Ref : 12/03/20   01S35288001 | Date Received & Ref : 12/03/20   01S35288001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001544343

GX 085.0169

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018004</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021599 | 1 | |
| 022076 | 1 | |
| 022079 | 1 | |

Reference Number: **01138629**
Document Type: **Invoice**
Reference Date: **12/03/20**

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| SOLD TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Purchased & Ref : | SHIPPED TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Purchased & Ref : **12/01/20    PO#01210838** | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Received & Ref : **12/02/20    RC#015589** |
| SOLD TO:<br>Name: **ASCAN PHARMACY**<br>Address: **10121 METROPOLITAN AVENUE**<br>**FOREST HILLS NY 11375**<br>Date Purchased & Ref : **12/03/20    01S35295001** | SHIPPED TO:<br>Name: **ASCAN PHARMACY**<br>Address: **10121 METROPOLITAN AVENURE**<br>**FOREST HILLS NY 11375**<br>Date Received & Ref : **12/03/20    01S35295001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544344

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018004</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

| | | | Reference Number: | 01I38642 |
|---|---|---|---|---|
| NDC: 61958-2002-01 | | | Document Type: | **Invoice** |

| Lot Number | Quantity | Unique Serial # | Reference Date: | **12/03/20** |
|---|---|---|---|---|
| 019274 | 2 | | | |
| 019457 | 1 | | | |
| 019812 | 2 | | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20        PO#01210838 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20        RC#015589 |
| SOLD TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Purchased & Ref :  12/03/20        01S35133001 | SHIPPED TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Received & Ref :  12/03/20        01S35133001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544345

GX 085.0171

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018004</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019814 | 1 | |
| 019815 | 1 | |
| 019816 | 2 | |

Reference Number: **01138642**
Document Type: **Invoice**
Reference Date: **12/03/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20      PO#01210838 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20      RC#015589 |
| SOLD TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Purchased & Ref :  12/03/20      01S35133001 | SHIPPED TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Received & Ref :  12/03/20      01S35133001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of 7        pages.

SCSRELATIVITY_0001544345

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018004</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01138642**
Document Type: **Invoice**
Reference Date: **12/03/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020265 | 2 | |
| 020469 | 2 | |
| 020470 | 3 | |

### (TH) Transaction History

Manufacturer's Name:      **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:      **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:      **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20      PO#01210838 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20      RC#015589 |
| SOLD TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Purchased & Ref :   12/03/20      01S35133001 | SHIPPED TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Received & Ref :  12/03/20      01S35133001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of  7        pages.

SCSRELATIVITY_0001544345

GX 085.0173

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018004</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01138642**
Document Type: **Invoice**
Reference Date: **12/03/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021087 | 2 | |
| 021601 | 5 | |
| 021600 | 1 | |

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20      PO#01210838 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20      RC#015589 |
| SOLD TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>       GARDEN GROVE CA 92843<br>Date Purchased & Ref :  12/03/20      01S35133001 | SHIPPED TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>       GARDEN GROVE CA 92843<br>Date Received & Ref :  12/03/20      01S35133001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 4        of  7        pages.

SCSRELATIVITY_0001544345

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018004</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

| | | Reference Number: | **01138642** |
| NDC: 61958-2002-01 | | Document Type: | **Invoice** |

| Lot Number | Quantity | Unique Serial # | Reference Date: | **12/03/20** |
|---|---|---|---|---|
| 022033 | 4 | | | |
| 5951403B | 2 | | | |
| CBHDK | 2 | | | |

### (TH) Transaction History

**Manufacturer's Name:**     GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/01/20      PO#01210838 | Date Received & Ref :  12/02/20      RC#015589 |
| SOLD TO: | SHIPPED TO: |
| Name:     **GLOBAL EXPRESS PHARMACY** | Name:     **GLOBAL EXPRESS PHARMACY** |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  12/03/20      01S35133001 | Date Received & Ref :  12/03/20      01S35133001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 5       of  7          pages.

SCSRELATIVITY_0001544345

GX 085.0175

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018004</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

| | | | |
|---|---|---|---|
| NDC: 61958-2002-01 | | Reference Number: | **01138642** |
| | | Document Type: | **Invoice** |
| | | Reference Date: | **12/03/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CBHKGA | 1 | |
| CDPYPA | 1 | |
| CCWZNA | 1 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/01/20      PO#01210838 | Date Received & Ref :  12/02/20      RC#015589 |
| SOLD TO: | SHIPPED TO: |
| Name:   **GLOBAL EXPRESS PHARMACY** | Name:   **GLOBAL EXPRESS PHARMACY** |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  12/03/20      01S35133001 | Date Received & Ref :  12/03/20      01S35133001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544345

GX 085.0176

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018004</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01138642 |
| Document Type: | Invoice |
| Reference Date: | 12/03/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZWYA | 3 | |
| 5951306B | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20      PO#01210838 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20      RC#015589 |
| SOLD TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Purchased & Ref :  12/03/20      01S35133001 | SHIPPED TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Received & Ref :  12/03/20      01S35133001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544345

GX 085.0177

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018004</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01138646**
Document Type: **Invoice**
Reference Date: **12/03/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022074 | 2 | |
| 022080 | 3 | |
| 022082 | 2 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20       PO#01210838 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20       RC#015589 |
| Name:   **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>       EAST MEADOW NY 11554<br>Date Purchased & Ref :  12/03/20       01S35318001 | Name:   **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>       EAST MEADOW NY 11554<br>Date Received & Ref :  12/03/20       01S35318001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001544352

GX 085.0178

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018004</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

Reference Number: __01138646__
Document Type: __Invoice__
Reference Date: __12/03/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6468401D | 2 | |
| 6468402A | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20      PO#01210838 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20      RC#015589 |
| Name:   MEADOW DRUGS AND SURGICALS<br>Address: 353 NEWBRIDGE RD<br>          EAST MEADOW NY 11554<br>Date Purchased & Ref :  12/03/20      01S35318001 | Name:   MEADOW DRUGS AND SURGICALS<br>Address: 353 NEWBRIDGE RD<br>          EAST MEADOW NY 11554<br>Date Received & Ref :  12/03/20      01S35318001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2       of 2        pages.

SCSRELATIVITY_0001544352

GX 085.0179

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018004</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDPYSA | 2 | |
| | | |
| | | |

Reference Number: **01138660**
Document Type: **Invoice**
Reference Date: **12/04/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20      PO#01210838 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20      RC#015589 |
| Name:    **ALPHA PEOPLES DRUGS**<br>Address: 1638 R ST NW<br>         WASHINGTON DC 20009<br>Date Purchased & Ref :   12/04/20      01S35321001 | Name:    **ALPHA PEOPLE DRUGS**<br>Address: 1638 R ST NW<br>         WASHINGTON DC 20009<br>Date Received & Ref :  12/04/20      01S35321001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544354

GX 085.0180

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018004</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDPYSA | 1 | |
| | | |
| | | |

Reference Number: **01138689**
Document Type: **Invoice**
Reference Date: **12/04/20**

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20       PO#01210838 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20       RC#015589 |
| Name:    **WESTRIVER PHARMACY**<br>Address: 66 MAIN ST<br>          YONKERS NY 10701<br>Date Purchased & Ref :   12/04/20       01S35354001 | Name:    **WESTRIVER PHARMACY**<br>Address: 66 MAIN ST<br>          YONKERS NY 10701<br>Date Received & Ref :  12/04/20       01S35354001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544355

GX 085.0181

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018004</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDPYWA | 2 | |
| CDPYYA | 4 | |
| | | |

Reference Number: **01138805**
Document Type: **Invoice**
Reference Date: **12/07/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20        PO#01210838 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20        RC#015589 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>   WASHINGTON DC 20020<br>Date Purchased & Ref :   12/07/20        01S35435001 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>   WASHINGTON DC 20020<br>Date Received & Ref :  12/07/20        01S35435001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1         pages.

SCSRELATIVITY_0001544356

GX 085.0182

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018004</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDPYSA | 1 | |
| | | |
| | | |

Reference Number: **01138806**
Document Type: **Invoice**
Reference Date: **12/07/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20      PO#01210838 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20      RC#015589 |
| SOLD TO:<br>Name:    **RELIANCE PHARMACY**<br>Address: 4047 MINNESOTA AVE NE<br>       WASHINGTON DC 20019<br>Date Purchased & Ref :   12/07/20      01S35426001 | SHIPPED TO:<br>Name:    **RELIANCE PHARMACY**<br>Address: 4047 MINNESOTA AVE NE<br>       WASHINGTON DC 20019<br>Date Received & Ref :  12/07/20      01S35426001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544357

GX 085.0183

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018004</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | | | Reference Number: | **01138840** |
| NDC: 61958-2002-01 | | | Document Type: | **Invoice** |
| **Lot Number** | **Quantity** | **Unique Serial #** | Reference Date: | **12/07/20** |
| **CDPYYA** | **2** | | | |
| | | | | |
| | | | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 12/01/20   PO#01210838 | Date Received & Ref : 12/02/20   RC#015589 |
| SOLD TO: | SHIPPED TO: |
| Name: **GL PHARMACY HOLDINGS LLC** | Name: **GL PHARMACY HOLDING LLC** |
| Address: 343 BROADWAY | Address: 343 BROADWAY |
| BROOKLYN NY 11211 | BROOKLYN NY 11211 |
| Date Purchased & Ref : 12/07/20   01S35446001 | Date Received & Ref : 12/07/20   01S35446001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of 1     pages.

SCSRELATIVITY_0001544358

GX 085.0184

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018004</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01138842**
Document Type: **Invoice**
Reference Date: **12/07/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021354 | 6 | |
| 022081 | 1 | |
| 022574 | 7 | |

### (TH) Transaction History

Manufacturer's Name:      **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/01/20       PO#01210838 | Date Received & Ref :  12/02/20       RC#015589 |
| SOLD TO: | SHIPPED TO: |
| Name:    **RAAJIPO LLC** | Name:    **RAAJIPO LLC** |
| Address: 824 N MARKET ST. SUITE 103 | Address: 824 N MARKET ST. SUITE 103 |
| WILMINGTON DE 19801 | WILMINGTON DE 19801 |
| Date Purchased & Ref :  12/07/20       01S35434001 | Date Received & Ref :  12/07/20       01S35434001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  3        pages.

SCSRELATIVITY_0001544359

GX 085.0185

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018004</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

Reference Number: **01138842**

NDC: 61958-2002-01

Document Type: **Invoice**

Reference Date: **12/07/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDPYTA | 7 | |
| CDPYVA | 7 | |
| CDPYWA | 8 | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/01/20      PO#01210838 | Date Received & Ref :  12/02/20      RC#015589 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **RAAJIPO LLC** | Name:    **RAAJIPO LLC** |
| Address: 824 N MARKET ST. SUITE 103 | Address: 824 N MARKET ST. SUITE 103 |
| WILMINGTON DE 19801 | WILMINGTON DE 19801 |
| Date Purchased & Ref :  12/07/20      01S35434001 | Date Received & Ref :  12/07/20      01S35434001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  3      pages.

SCSRELATIVITY_0001544359

GX 085.0186

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018004</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01138842**
Document Type: **Invoice**
Reference Date: **12/07/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDPYXA | 7 | |
| CDPYZA | 7 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| SOLD TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20      PO#01210838 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20      RC#015589 |
| SOLD TO:<br>Name:    **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>         WILMINGTON DE 19801<br>Date Purchased & Ref :  12/07/20      01S35434001 | SHIPPED TO:<br>Name:    **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>         WILMINGTON DE 19801<br>Date Received & Ref :  12/07/20      01S35434001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544359

GX 085.0187

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018004</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | | | | |
| | | | Reference Number: | **01138898** |
| NDC: **61958-2002-01** | | | Document Type: | **Invoice** |
| Lot Number | Quantity | Unique Serial # | Reference Date: | **12/08/20** |
| **CDPYZA** | **1** | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :   12/01/20        PO#01210838 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :   12/02/20        RC#015589 |
| SOLD TO:<br>Name:    **MAIN STREET PHARMACY**<br>Address: 667 MAIN STREET<br>            LAUREL MD 20707<br>Date Purchased & Ref :   12/08/20        01S35482001 | SHIPPED TO:<br>Name:    **MAIN STREET PHARMACY**<br>Address: 667 MAIN STREET<br>            LAUREL MD 20707<br>Date Received & Ref :   12/08/20        01S35482001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544362

GX 085.0188

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018004</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01I38962 |
| Document Type: | Invoice |
| Reference Date: | 12/08/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022081 | 5 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|         REGO PARK NY 11374 |         REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|         CAMBRIDGE MD 21613 |         CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/01/20    PO#01210838 | Date Received & Ref :  12/02/20    RC#015589 |
| SOLD TO: | SHIPPED TO: |
| Name:    **FORT LINCOLN PHARMACY AND** | Name:    **FORT LINCOLN PHARMACY AND** |
| Address: MEDICAL EQUIPTMENT, LLC | Address: MEDICAL EQUIPTMENT |
|         WASHINGTON DC 20018 |         WASHINGTON DC 20018 |
| Date Purchased & Ref :  12/08/20    01S35556001 | Date Received & Ref :  12/08/20    01S35556001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001544363

GX 085.0189

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018004</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | | | Reference Number: | **01I38972** |
| NDC: **61958-2002-01** | | | Document Type: | **Invoice** |
| Lot Number | Quantity | Unique Serial # | Reference Date: | **12/08/20** |
| **022081** | **5** | | | |
| | | | | |
| | | | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **12/01/20**     PO#01210838 | Date Received & Ref :  **12/02/20**     RC#015589 |
| SOLD TO: | SHIPPED TO: |
| Name:    **SUPER PHARMACY LLC** | Name:    **SUPER PHARMACY** |
| Address: **1019 H ST. NE** | Address: **1019 H STREET NE** |
| **WASHINGTON DC 20002** | **WASHINGTON DC 20002** |
| Date Purchased & Ref :   **12/08/20**     01S35527002 | Date Received & Ref :  **12/08/20**     01S35527002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001544364

GX 085.0190

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018004</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| | | | |
|---|---|---|---|
| | | Reference Number: | **01139078** |
| | | Document Type: | **Invoice** |
| | | Reference Date: | **12/09/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022081 | 10 | |
| 022577 | 2 | |
| CDPYPA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20      PO#01210838 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20      RC#015589 |
| SOLD TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Purchased & Ref :  12/09/20      01S35566001 | SHIPPED TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Received & Ref :  12/09/20      01S35566001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001544365

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018004</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDPYYA | 3 | |
| | | |
| | | |

Reference Number:  **01139078**
Document Type:  **Invoice**
Reference Date:  **12/09/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20      PO#01210838 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20      RC#015589 |
| Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Purchased & Ref :   12/09/20      01S35566001 | Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Received & Ref :  12/09/20      01S35566001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2      pages.

SCSRELATIVITY_0001544365

GX 085.0192

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018004</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01I39119**
Document Type: **Invoice**
Reference Date: **12/10/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022082 | 1 | |
| CDPYSA | 1 | |
| CDPYTB | 3 | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 12/01/20  PO#01210838 | **SHIPPED TO:**<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 12/02/20  RC#015589 |
| **SOLD TO:**<br>Name: **RGJ/BEVERLY HILLS MED PLAZA PHAR**<br>Address: 150 N ROBERTSON BLVD.<br>BEVERLY HILLS CA 90211<br>Date Purchased & Ref : 12/10/20  01S35662002 | **SHIPPED TO:**<br>Name: **RGJ/BEVERLY HILLS MEDICAL PLAZA PHA**<br>Address: 150 NORTH ROBERTSON BLVD.<br>BEVERLY HILLS CA 90211<br>Date Received & Ref : 12/10/20  01S35662002 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001544367

GX 085.0193

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018004</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: **61958-2002-01**

Reference Number: **01139155**
Document Type: **Invoice**
Reference Date: **12/10/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022073 | 5 | |
| 022075 | 4 | |
| CDPYPA | 4 | |

### (TH) Transaction History

Manufacturer's Name:      **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20      PO#01210838 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20      RC#015589 |
| SOLD TO:<br>Name:    **BETTER CARE RX**<br>Address: 4128 W BURBANK BLVD<br>        BURBANK CA 91505<br>Date Purchased & Ref :   12/10/20      01S35320004 | SHIPPED TO:<br>Name:    **BETTER CARE RX**<br>Address: 4128 W BURBANK BLVD<br>        BURBANK CA 91505<br>Date Received & Ref :  12/10/20      01S35320004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544369

GX 085.0194

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018004</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | | | Reference Number: | **01I39178** |
| NDC: **61958-2002-01** | | | Document Type: | **Invoice** |
| **Lot Number** | **Quantity** | **Unique Serial #** | Reference Date: | **12/10/20** |
| 022577 | 1 | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 12/01/20   PO#01210838 | Date Received & Ref : 12/02/20   RC#015589 |
| SOLD TO: | SHIPPED TO: |
| Name: **RELIANCE PHARMACY** | Name: **RELIANCE PHARMACY** |
| Address: 4047 MINNESOTA AVE NE | Address: 4047 MINNESOTA AVE NE |
| WASHINGTON DC 20019 | WASHINGTON DC 20019 |
| Date Purchased & Ref : 12/10/20   01S35658002 | Date Received & Ref : 12/10/20   01S35658002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 1        pages.

SCSRELATIVITY_0001544370

GX 085.0195

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018004</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01**
Document Type: **Invoice**
Reference Date: **01/19/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDPYYA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20      PO#01210838 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20      RC#015589 |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   01/19/21       01S27559039 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  01/19/21       01S27559039 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544371

GX 085.0196

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019401</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, | | | Reference Number: | 01I41178 |
|---|---|---|---|---|
| NDC: 61958-2501-01 | | | Document Type: | Invoice |
| | | | Reference Date: | 01/15/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC025A | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: Name:    BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD REGO PARK NY 11374 Date Purchased & Ref : | SHIPPED TO: Name:    BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD REGO PARK NY 11374 Date Received & Ref : |
|---|---|
| SOLD TO: Name:    SAFE CHAIN SOLUTIONS, LLC Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 Date Purchased & Ref :   01/14/21       PO#01211515 | SHIPPED TO: Name:    SAFE CHAIN SOLUTIONS Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 Date Received & Ref :   01/14/21       RC#016494 |
| SOLD TO: Name:    ASCENSION PHARMACY HOLDINGS I LLC Address: 23-11 MERMAID AVENUE BROOKLYN NY 11224 Date Purchased & Ref :   01/15/21       01S37465001 | SHIPPED TO: Name:    ASCENSION PHARMACY HOLDINGS I LLC Address: 23-11 MERMAID AVENUE BROOKLYN NY 11224 Date Received & Ref :   01/15/21       01S37465001 |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1         pages.

SCSRELATIVITY_0001544373

GX 085.0197

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021293</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number: 01144417
Document Type: Invoice
Reference Date: 03/08/21

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020718 | 2 | |
| 021357 | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/08/21          PO#01212210 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :   03/08/21     RC#017534 |
| SOLD TO:<br>Name:    MEADOW DRUGS AND SURGICALS<br>Address: 353 NEWBRIDGE RD<br>          EAST MEADOW NY 11554<br>Date Purchased & Ref :   03/08/21          01S39847001 | SHIPPED TO:<br>Name:    MEADOW DRUGS AND SURGICALS<br>Address: 353 NEWBRIDGE RD<br>          EAST MEADOW NY 11554<br>Date Received & Ref :   03/08/21     01S39847001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001544374

GX 085.0198

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021293</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number: 01144430
Document Type: Invoice
Reference Date: 03/08/21

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 019490 | 1 | |
| 19GV022UA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 03/08/21   PO#01212210 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 03/08/21   RC#017534 |
| SOLD TO:<br>Name: **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>WASHINGTON DC 20020<br>Date Purchased & Ref : 03/08/21   01S39590003 | SHIPPED TO:<br>Name: **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>WASHINGTON DC 20020<br>Date Received & Ref : 03/08/21   01S39590003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001544375

GX 085.0199

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021293</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

Reference Number: **01144433**
Document Type: **Invoice**
Reference Date: **03/08/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXCVA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/08/21      PO#01212210 | Date Received & Ref :  03/08/21      RC#017534 |
| SOLD TO: | SHIPPED TO: |
| Name:    **HOLLY SPRINGS PHARMACY** | Name:    **HOLLY SPRINGS PHARMACY** |
| Address: 648 HOLLY SPRINGS RD | Address: 648 HOLLY SPRINGS RD |
|          HOLLY SPRINGS NC 27540 |          HOLLY SPRINGS NC 27540 |
| Date Purchased & Ref :  03/08/21      01S39701004 | Date Received & Ref :  03/08/21      01S39701004 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544376

GX 085.0200

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021293</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01144441 |
| Document Type: | Invoice |
| Reference Date: | 03/08/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020477 | 1 | |
| 020478 | 2 | |
| 020714 | 1 | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/08/21     PO#01212210 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  03/08/21    RC#017534 |
| SOLD TO:<br>Name:    DUPONT CIRCLE PHARMACY<br>Address: 1506 21 STREET NW<br>        WASHINGTON DC 20036<br>Date Purchased & Ref :  03/08/21    01S39750003 | SHIPPED TO:<br>Name:    DUPONT CIRCLE PHARMACY<br>Address: 1506 21 STREET NW<br>        WASHINGTON DC 20036<br>Date Received & Ref :  03/08/21    01S39750003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  2     pages.

SCSRELATIVITY_0001544377

GX 085.0201

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021293</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

Reference Number: **01144441**
Document Type: **Invoice**
Reference Date: **03/08/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 024554 | 1 | |
| CDBCCA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/08/21    PO#01212210 | Date Received & Ref :  03/08/21    RC#017534 |
| SOLD TO: | SHIPPED TO: |
| Name:   **DUPONT CIRCLE PHARMACY** | Name:   **DUPONT CIRCLE PHARMACY** |
| Address: 1506 21 STREET NW | Address: 1506 21 STREET NW |
| WASHINGTON DC 20036 | WASHINGTON DC 20036 |
| Date Purchased & Ref :   03/08/21    01S39750003 | Date Received & Ref :  03/08/21    01S39750003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544377

GX 085.0202

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021293</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023246 | 4 | |
| 023247 | 2 | |
| 023248 | 3 | |

Reference Number:  01I44480
Document Type:  Invoice
Reference Date:  03/09/21

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/08/21      PO#01212210 | Name:  **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  03/08/21      RC#017534 |
| Name:  **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>MANASSAS VA 20110<br>Date Purchased & Ref :  03/09/21      01S39895001 | Name:  **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>MANASSAS VA 20110<br>Date Received & Ref :  03/09/21      01S39895001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  3        pages.

SCSRELATIVITY_0001544379

GX 085.0203

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021293</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Reference Number: | **01I44480** |
| Document Type: | **Invoice** |
| Reference Date: | **03/09/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 025096 | 1 | |
| 025097 | 1 | |
| 025394 | 1 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>           **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>           **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>           **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **03/08/21**       **PO#01212210** | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>           **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **03/08/21**       **RC#017534** |
| Name:    **PROSPERITY PHARMACY MANASSAS**<br>Address: **8644 SUDLEY ROAD #120**<br>           **MANASSAS VA 20110**<br>Date Purchased & Ref :   **03/09/21**       **01S39895001** | Name:    **PROSPERITY PHARMACY MANASSAS**<br>Address: **8644 SUDLEY ROAD #120**<br>           **MANASSAS VA 20110**<br>Date Received & Ref :   **03/09/21**       **01S39895001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  3         pages.

SCSRELATIVITY_0001544379

GX 085.0204

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021293</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CFCMCA | 5 | |
| CFCMDA | 4 | |
| CFCMFA | 2 | |

Reference Number: **01I44480**
Document Type: **Invoice**
Reference Date: **03/09/21**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **03/08/21**        PO#01212210 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **03/08/21**        RC#017534 |
| SOLD TO:<br>Name:   **PROSPERITY PHARMACY MANASSAS**<br>Address: **8644 SUDLEY ROAD #120**<br>        **MANASSAS VA 20110**<br>Date Purchased & Ref :   **03/09/21**        01S39895001 | SHIPPED TO:<br>Name:   **PROSPERITY PHARMACY MANASSAS**<br>Address: **8644 SUDLEY ROAD #120**<br>        **MANASSAS VA 20110**<br>Date Received & Ref :  **03/09/21**        01S39895001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of  3        pages.

SCSRELATIVITY_0001544379

GX 085.0205

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021293</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022060 | 1 | |
| 20GV005UA | 1 | |
| | | |

Reference Number: **01144594**
Document Type: **Invoice**
Reference Date: **03/10/21**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/08/21      PO#01212210 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   03/08/21      RC#017534 |
| SOLD TO:<br>Name:   **PARK PHARMACY**<br>Address: 4811 AMBASSADOR CAFFERY PKWY #101<br>        LAFAYETTE LA 70508<br>Date Purchased & Ref :   03/10/21      01S39959001 | SHIPPED TO:<br>Name:   **PARK PHARMACY**<br>Address: 4811 AMBASSADOR CAFFERY PKWY #101<br>        LAFAYETTE LA 70508<br>Date Received & Ref :   03/10/21      01S39959001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544382

GX 085.0206

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021293</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number: **01144595**
Document Type: **Invoice**
Reference Date: **03/10/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20GV006UA | 1 | |
| 20GV007UA | 1 | |
| 20GV008UA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/08/21     PO#01212210 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Received & Ref :   03/08/21     RC#017534 |
| SOLD TO:<br>Name: **EKANTIK LLC**<br>Address: 692 N DUPONT BLVD SUITE 692<br>     MILFORD DE 19963<br>Date Purchased & Ref :   03/10/21     01S40097003 | SHIPPED TO:<br>Name:    **EKANTIK LLC**<br>Address: 692 N DUPONT BLVD. SUITE 692<br>     MILFORD DE 19963<br>Date Received & Ref :   03/10/21     01S40097003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001544383

GX 085.0207

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021293</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number: 01144900
Document Type: **Invoice**
Reference Date: 03/16/21

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 017427 | 1 | |
| 020229 | 2 | |
| 021357 | 1 | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 03/08/21   PO#01212210 | Date Received & Ref : 03/08/21   RC#017534 |
| SOLD TO: | SHIPPED TO: |
| Name: **OPTIMED PHARMACY** | Name: **OPTIMED PHARMACY** |
| Address: 6480 TECHNOLOGY AVENUE | Address: 1000 OAKLAND DRIVE |
| KALAMAZOO MI 49009 | KALAMAZOO MI 49008 |
| Date Purchased & Ref : 03/16/21   01S39179010 | Date Received & Ref : 03/16/21   01S39179010 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1   of 3   pages.

SCSRELATIVITY_0001544384

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021293</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023827 | 2 | |
| CCBYHA | 1 | |
| CCHZHA | 1 | |

Reference Number: __01144900__
Document Type: __Invoice__
Reference Date: __03/16/21__

### (TH) Transaction History

Manufacturer's Name:      **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:      **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:      **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/08/21      PO#01212210 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  03/08/21      RC#017534 |
| Name:    **OPTIMED PHARMACY**<br>Address: 6480 TECHNOLOGY AVENUE<br>          KALAMAZOO MI 49009<br>Date Purchased & Ref :   03/16/21      01S39179010 | Name:    **OPTIMED PHARMACY**<br>Address: 1000 OAKLAND DRIVE<br>          KALAMAZOO MI 49008<br>Date Received & Ref :  03/16/21      01S39179010 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  3        pages.

SCSRELATIVITY_0001544384

GX 085.0209

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021293</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCNWGA | 1 | |
| | | |
| | | |

Reference Number: **01I44900**
Document Type: **Invoice**
Reference Date: **03/16/21**

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 03/08/21    PO#01212210 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 03/08/21    RC#017534 |
| Name: **OPTIMED PHARMACY**<br>Address: 6480 TECHNOLOGY AVENUE<br>KALAMAZOO MI 49009<br>Date Purchased & Ref : 03/16/21    01S39179010 | Name: **OPTIMED PHARMACY**<br>Address: 1000 OAKLAND DRIVE<br>KALAMAZOO MI 49008<br>Date Received & Ref : 03/16/21    01S39179010 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3    of   3    pages.

SCSRELATIVITY_0001544384

GX 085.0210

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021007</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: **15584-0101-01**

Reference Number: **01144173**
Document Type: **Invoice**
Reference Date: **03/04/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 015851 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **03/01/21**      **PO#01212108** | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **03/01/21**      **RC#017381** |
| Name:    **GENERX DISCOUNT PHARMACY**<br>Address: **1235 S JOSEY LANE SUITE 533**<br>        **CARROLLTOWN TX 75006**<br>Date Purchased & Ref :  **03/04/21**      **01S40124001** | Name:    **GENERX DISCOUNT PHARMACY**<br>Address: **1235 S JOSEY LANE SUITE 533**<br>        **CARROLLTOWN TX 75006**<br>Date Received & Ref :  **03/04/21**      **01S40124001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544387

GX 085.0211

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021007</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

| Reference Number: | 01144212 |
| Document Type: | Invoice |
| Reference Date: | 03/04/21 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| U434181A | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:      GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|              REGO PARK NY 11374 |              REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|              CAMBRIDGE MD 21613 |              CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/01/21      PO#01212108 | Date Received & Ref :  03/01/21      RC#017381 |
| SOLD TO: | SHIPPED TO: |
| Name:     TOTAL REMEDY & PRESCRIPTION CENTER | Name:     TOTAL REMEDY & PRESCRIPTION CENTER |
| Address: 1234 WILSHIRE BLVD #106 | Address: 1234 WILSHIRE BLVD #106 |
|              LOS ANGELES CA 90017 |              LOS ANGELES CA 90017 |
| Date Purchased & Ref :  03/04/21      01S40167001 | Date Received & Ref :  03/04/21      01S40167001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1            pages.

SCSRELATIVITY_0001544388

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021414</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, | | | | |
|---|---|---|---|---|
| NDC: 61958-2501-01 | | | Reference Number: | 01I44697 |
| | | | Document Type: | Invoice |
| | | | Reference Date: | 03/11/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKMA | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 03/11/21 PO#01212260 | Date Received & Ref : 03/11/21 RC#017594 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SMALL TOWN PHARMACY 2** | Name: **SMALL TOWN PHARMACY 2** |
| Address: 80 WEST GERMANTOWN PIKE | Address: 80 WEST GERMANTOWN PIKE |
| NORRISTOWN PA 19401 | NORRISTOWN PA 19401 |
| Date Purchased & Ref : 03/11/21 01S40540001 | Date Received & Ref : 03/11/21 01S40540001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1 of 1 pages.

SCSRELATIVITY_0001544389

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021414</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**

NDC: **61958-2501-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKTA | 1 | |
| | | |
| | | |

Reference Number: **01I44698**
Document Type: **Invoice**
Reference Date: **03/11/21**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/11/21        PO#01212260 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   03/11/21        RC#017594 |
| Name:    **424 NEIGHBORHOOD PHARMACY**<br>Address: 424 SUTTER AVENUE<br>        BROOKLYN NY 11212<br>Date Purchased & Ref :   03/11/21        01S40553001 | Name:    **424 NEIGHBOORHOOD PHARMACY**<br>Address: 424 SUTTER AVENUE<br>        BROOKLYN NY 11212<br>Date Received & Ref :   03/11/21        01S40553001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544390

GX 085.0214

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021414</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, | | |
|---|---|---|
| NDC: 61958-2501-01 | | |

| Reference Number: | 01I44699 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 03/11/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKSA | 1 | |
| CCZBSA | 1 | |
| CCZBYA | 1 | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374 | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/11/21    PO#01212260 | Date Received & Ref :  03/11/21    RC#017594 |
| SOLD TO:<br>Name:   ALPHA PEOPLES DRUGS<br>Address: 1638 R ST NW<br>    WASHINGTON DC 20099 | SHIPPED TO:<br>Name:   ALPHA PEOPLE DRUGS<br>Address: 1638 R ST NW<br>    WASHINGTON DC 20099 |
| Date Purchased & Ref :  03/11/21    01S40539001 | Date Received & Ref :  03/11/21    01S40539001 |
| SOLD TO:<br>Name:<br>Address: | SHIPPED TO:<br>Name:<br>Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address: | SHIPPED TO:<br>Name:<br>Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 2      pages.

SCSRELATIVITY_0001544391

GX 085.0215

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021414</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size:<br>BIKTARVY 30CT,<br><br>NDC: 61958-2501-01 | | | | Reference Number: | 01I44699 |
|---|---|---|---|---|---|
| | | | | Document Type: | Invoice |
| | | | | Reference Date: | 03/11/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBVA | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/11/21          PO#01212260 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :   03/11/21          RC#017594 |
| SOLD TO:<br>Name:   ALPHA PEOPLES DRUGS<br>Address: 1638 R ST NW<br>          WASHINGTON DC 20009<br>Date Purchased & Ref :   03/11/21          01S40539001 | SHIPPED TO:<br>Name:   ALPHA PEOPLE DRUGS<br>Address: 1638 R ST NW<br>          WASHINGTON DC 20009<br>Date Received & Ref :   03/11/21          01S40539001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2          of  2          pages.

SCSRELATIVITY_0001544391

GX 085.0216

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021414</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, | | | Reference Number: | 01I44700 |
|---|---|---|---|---|

NDC: 61958-2501-01

| | | | Document Type: | Invoice |
|---|---|---|---|---|
| | | | Reference Date: | 03/11/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKSA | 1 | |
| CCXKMA | 1 | |
| CCXKPA | 2 | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/11/21        PO#01212260 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :   03/11/21       RC#017594 |
| SOLD TO:<br>Name:    RAAJIPO LLC<br>Address: 824 N MARKET ST. SUITE 103<br>         WILMINGTON DE 19801<br>Date Purchased & Ref :   03/11/21        01S40541001 | SHIPPED TO:<br>Name:    RAAJIPO LLC<br>Address: 824 N MARKET ST. SUITE 103<br>         WILMINGTON DE 19801<br>Date Received & Ref :   03/11/21       01S40541001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544393

GX 085.0217

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021414</sup>

### (TI) Transaction Information

| | |
|---|---|
| Drug Name, Strength, Dosage Form, Container Size:<br>**BIKTARVY 30CT,**<br><br>NDC: **61958-2501-01** | Reference Number: **01I44703**<br>Document Type: **Invoice**<br>Reference Date: **03/11/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBVA | 1 | |
| CCZCDA | 2 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>**Address: 9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>**Address: 9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>**Address: 822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   03/11/21      PO#01212260 | Name:    **SAFE CHAIN SOLUTIONS**<br>**Address: 822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Received & Ref :   03/11/21      RC#017594 |
| Name:    **CIENEGA PHARMACY**<br>**Address: 7360 SANTA MONICA BLVD #101**<br>**WEST HOLLYWOOD CA 90046**<br>Date Purchased & Ref :   03/11/21      01S40535002 | Name:    **CIENEGA PHARMACY**<br>**Address: 7360 SANTA MONICA BLVD #101**<br>**WEST HOLLYWOOD CA 90046**<br>Date Received & Ref :   03/11/21      01S40535002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544394

GX 085.0218

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021458</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**

NDC: **61958-2002-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 5950405B | 1 | |
| | | |
| | | |

Reference Number: **01I44821**
Document Type: **Invoice**
Reference Date: **03/15/21**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **03/12/21**          PO#01212282 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **03/12/21**          RC#017623 |
| SOLD TO:<br>Name:    **CHARLIE'S PHARMACY**<br>Address: **1101 FILLMORE STREET**<br>          **SAN FRANCISCO CA 94115**<br>Date Purchased & Ref :   **03/15/21**          01S40676001 | SHIPPED TO:<br>Name:    **CHARLIE'S PHARMACY**<br>Address: **1101 FILLMORE STREET**<br>          **SAN FRANCISCO CA 94115**<br>Date Received & Ref :  **03/15/21**          01S40676001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544395

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021975</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, | | | Reference Number: | 01I45937 |
|---|---|---|---|---|

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCPDVA | 1 | |
| | | |
| | | |

Reference Number: **01I45937**
Document Type: **Invoice**
Reference Date: **03/30/21**

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: Name: BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD REGO PARK NY 11374 Date Purchased & Ref : | SHIPPED TO: Name: BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD REGO PARK NY 11374 Date Received & Ref : |
|---|---|
| SOLD TO: Name: SAFE CHAIN SOLUTIONS, LLC Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 Date Purchased & Ref : 03/30/21 PO#01212495 | SHIPPED TO: Name: SAFE CHAIN SOLUTIONS Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 Date Received & Ref : 03/30/21 RC#017929 |
| SOLD TO: Name: CHARLIE'S PHARMACY Address: 1101 FILLMORE STREET SAN FRANCISCO CA 94115 Date Purchased & Ref : 03/30/21 01S41553001 | SHIPPED TO: Name: CHARLIE'S PHARMACY Address: 1101 FILLMORE STREET SAN FRANCISCO CA 94115 Date Received & Ref : 03/30/21 01S41553001 |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001544400

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013594</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: 01I27777
Document Type: Invoice
Reference Date: 06/24/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016034     | 1        |                 |
|            |          |                 |
|            |          |                 |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/23/20     PO#01208526 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  06/23/20     RC#012649 |
| Name:    TLC XPRESS PHARMACY<br>Address: 10810 WARNER AVE #3<br>          FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  06/24/20     01S26060001 | Name:    TLC XPRESS PHARMACY<br>Address: 10810 WARNER AVE #3<br>          FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  06/24/20     01S26060001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544401

GX 085.0221

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013594</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016601 | 1 | |
| 016034 | 1 | |
| 016600 | 1 | |

Reference Number: 01127877
Document Type: Invoice
Reference Date: 06/25/20

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 06/23/20    PO#01208526 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 06/23/20    RC#012649 |
| Name: **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Purchased & Ref : 06/25/20    01S26140002 | Name: **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Received & Ref : 06/25/20    01S26140002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  1     pages.

SCSRELATIVITY_0001544402

GX 085.0222

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013594</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)** | | |

NDC: 61958-2101-01

Reference Number: **01128082**
Document Type: **Invoice**
Reference Date: **06/29/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016601 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 06/23/20   PO#01208526 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 06/23/20   RC#012649 |
| Name: **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>FOREST HILLS NY 11375<br>Date Purchased & Ref : 06/29/20   01S26269003 | Name: **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>FOREST HILLS NY 11375<br>Date Received & Ref : 06/29/20   01S26269003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001544403

GX 085.0223

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013594</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019826 | 1 | |
| | | |
| | | |

Reference Number: **01128089**
Document Type: **Invoice**
Reference Date: **06/30/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/23/20        PO#01208526 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/23/20        RC#012649 |
| SOLD TO:<br>Name:    **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>        FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  06/30/20        01S26316003 | SHIPPED TO:<br>Name:    **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>        FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  06/30/20        01S26316003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544404

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013594</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020233 | 2 | |
| | | |
| | | |

Reference Number: **01128187**
Document Type: **Invoice**
Reference Date: **07/01/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/23/20       PO#01208526 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  06/23/20       RC#012649 |
| SOLD TO:<br>Name:   **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>         FOREST HILLS NY 11375<br>Date Purchased & Ref :  07/01/20       01S26416001 | SHIPPED TO:<br>Name:   **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>         FOREST HILLS NY 11375<br>Date Received & Ref :  07/01/20       01S26416001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544405

GX 085.0225

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013594</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020233 | 1 | |
| | | |
| | | |

Reference Number: __01128263__
Document Type: __Invoice__
Reference Date: __07/02/20__

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/23/20        PO#01208526 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/23/20        RC#012649 |
| Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Purchased & Ref :   07/02/20        01S26478002 | Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Received & Ref :  07/02/20        01S26478002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544406

GX 085.0226

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012769</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01I26089 |
| Document Type: | Invoice |
| Reference Date: | 05/22/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 013177 | 2 | |
| 013496 | 1 | |
| 5951402B | 1 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/22/20      PO#01208031 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  05/22/20      RC#012028 |
| SOLD TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  05/22/20      01S24504003 | SHIPPED TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  05/22/20      01S24504003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544422

GX 085.0227

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012769</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01I26089 |
| Document Type: | Invoice |
| Reference Date: | 05/22/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 5951404B | 1 | |
| 013368 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :   05/22/20         PO#01208031 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :   05/22/20         RC#012028 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>           WASHINGTON DC 20020<br>Date Purchased & Ref :   05/22/20         01S24504003 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>           WASHINGTON DC 20020<br>Date Received & Ref :   05/22/20         01S24504003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544422

GX 085.0228

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012978</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01I26514 |
| Document Type: | Invoice |
| Reference Date: | 06/02/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016052 | 1 | |
| 018319 | 1 | |
| CCBYNA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/01/20        PO#01208158 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/02/20        RC#012207 |
| SOLD TO:<br>Name:     GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  06/02/20        01S24868002 | SHIPPED TO:<br>Name:     GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  06/02/20        01S24868002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544424

GX 085.0229

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012978</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCBYSA | 1 | |
| | | |
| | | |

Reference Number: __01I26533__
Document Type: __Invoice__
Reference Date: __06/02/20__

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:    **BOULEVARD 9229 LLC**<br>**Address: 9229 QUEENS BLVD**<br>         **REGO PARK NY 11374**<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:    **BOULEVARD 9229 LLC**<br>**Address: 9229 QUEENS BLVD**<br>         **REGO PARK NY 11374**<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>**Address: 822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  06/01/20      PO#01208158 | **SHIPPED TO:**<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>**Address: 822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Received & Ref :  06/02/20      RC#012207 |
| **SOLD TO:**<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>**Address: 10596 GARDEN GROVE BLVD**<br>         **GARDEN GROVE CA 92843**<br>Date Purchased & Ref :  06/02/20      01S24733004 | **SHIPPED TO:**<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>**Address: 10596 GARDEN GROVE BLVD**<br>         **GARDEN GROVE CA 92843**<br>Date Received & Ref :  06/02/20      01S24733004 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544425

GX 085.0230

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000012978

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

Reference Number: __01I26540__
Document Type: __Invoice__
Reference Date: __06/02/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020229 | 2 | |
| 020230 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   06/01/20   PO#01208158 | Date Received & Ref :   06/02/20   RC#012207 |
| SOLD TO: | SHIPPED TO: |
| Name:   GLOBAL EXPRESS PHARMACY | Name:   GLOBAL EXPRESS PHARMACY |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref :   06/02/20   01S24948002 | Date Received & Ref :   06/02/20   01S24948002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544426

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012978</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020229 | 1 | |
| | | |
| | | |

Reference Number: **01I26565**
Document Type: **Invoice**
Reference Date: **06/03/20**

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/01/20       PO#01208158 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  06/02/20       RC#012207 |
| SOLD TO:<br>Name:    **PURE PHARMACY LLC**<br>Address: 959 WEST AVENUE #16<br>       MIAMI BEACH FL 33139<br>Date Purchased & Ref :   06/03/20       01S24956001 | SHIPPED TO:<br>Name:    **PURE PHARMACY LLC**<br>Address: 959 WEST AVENUE #16<br>       MIAMI FL 33139<br>Date Received & Ref :  06/03/20       01S24956001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001544427

GX 085.0232

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012978</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020229 | 1 | |
| | | |
| | | |

Reference Number: 01l27059
Document Type: Invoice
Reference Date: 06/11/20

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:  BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:  BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/01/20     PO#01208158 | **SHIPPED TO:**<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  06/02/20     RC#012207 |
| **SOLD TO:**<br>Name:   ASCAN PHARMACY<br>Address: 10121 METROPOLITAN AVENUE<br>          FOREST HILLS NY 11375<br>Date Purchased & Ref :  06/11/20     01S25425001 | **SHIPPED TO:**<br>Name:   ASCAN PHARMACY<br>Address: 10121 METROPOLITAN AVENURE<br>          FOREST HILLS NY 11375<br>Date Received & Ref :  06/11/20     01S25425001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544428

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012978</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Reference Number: | 01I27127 |
| Document Type: | Invoice |
| Reference Date: | 06/12/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCNWGA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/01/20     PO#01208158 | Date Received & Ref :  06/02/20     RC#012207 |
| SOLD TO: | SHIPPED TO: |
| Name:     **BENZER PHARMACY - MI** | Name:     **BENZER PHARMACY** |
| Address: G-3333 BEECHER ROAD | Address: G-3333 BEECHER ROAD |
| FLINT MI 48532 | FLINT MI 48532 |
| Date Purchased & Ref :  06/12/20     01S25463001 | Date Received & Ref :  06/12/20     01S25463001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544429

GX 085.0234

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012978</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| | Reference Number: | 01I27187 |
| --- | --- | --- |
| | Document Type: | Invoice |
| | Reference Date: | 06/15/20 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 19GV017UA | 3 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/01/20     PO#01208158 | Date Received & Ref :  06/02/20     RC#012207 |
| SOLD TO: | SHIPPED TO: |
| Name:    GRUBB'S SOUTHEAST PHARMACY | Name:    GRUBB'S SOUTHEAST PHARMACY |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
|          WASHINGTON DC 20020 |          WASHINGTON DC 20020 |
| Date Purchased & Ref :  06/15/20     01S25484001 | Date Received & Ref :  06/15/20     01S25484001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544430

GX 085.0235

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012989</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020086 | 1 | |
| 016052 | 1 | |
| 021485 | 1 | |

Reference Number: **01I26514**
Document Type: **Invoice**
Reference Date: **06/02/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :   06/01/20        PO#01208165 | **SHIPPED TO:**<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :   06/02/20        RC#012208 |
| **SOLD TO:**<br>Name:     **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>       WASHINGTON DC 20020<br>Date Purchased & Ref :   06/02/20        01S24868002 | **SHIPPED TO:**<br>Name:     **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>       WASHINGTON DC 20020<br>Date Received & Ref :   06/02/20        01S24868002 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001544431

GX 085.0236

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012989</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

Reference Number: __01126514__
Document Type: __Invoice__
Reference Date: __06/02/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019483 | 1 | |
| 016667 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/01/20      PO#01208165 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/02/20      RC#012208 |
| SOLD TO:<br>Name:     GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  06/02/20      01S24868002 | SHIPPED TO:<br>Name:     GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  06/02/20      01S24868002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2      pages.

SCSRELATIVITY_0001544431

GX 085.0237

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012989</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Reference Number: | **01126532** |
| Document Type: | **Invoice** |
| Reference Date: | **06/02/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020087 | 1 | |
| 020229 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **06/01/20**      PO#01208165 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **06/02/20**      RC#012208 |
| SOLD TO:<br>Name:    **ASCENSION PHARMACY HOLDINGS II LLC**<br>Address: **191 NEPTUNE AVENUE**<br>          **BROOKLYN NY 11235**<br>Date Purchased & Ref :   **06/02/20**      01S24943001 | SHIPPED TO:<br>Name:    **ASCENSION PHARMACY HOLDINGS II LLC**<br>Address: **191 NEPTUNE AVENUE**<br>          **BROOKLYN NY 11235**<br>Date Received & Ref :  **06/02/20**      01S24943001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544433

GX 085.0238

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012989</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020087 | 2 | |
| | | |
| | | |

Reference Number: **01I26533**
Document Type: **Invoice**
Reference Date: **06/02/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/01/20     PO#01208165 | Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  06/02/20     RC#012208 |
| Name:     **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Purchased & Ref :  06/02/20     01S24733004 | Name:     **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Received & Ref :  06/02/20     01S24733004 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001544434

GX 085.0239

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012989</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

| | | | |
|---|---|---|---|
| NDC: 61958-1901-01 | | Reference Number: | 01I26540 |
| | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: 06/02/20 |
| 19GV005UA | 1 | | |
| 020230 | 1 | | |
| | | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|     REGO PARK NY 11374 |     REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|     CAMBRIDGE MD 21613 |     CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/01/20     PO#01208165 | Date Received & Ref :  06/02/20     RC#012208 |
| SOLD TO: | SHIPPED TO: |
| Name:     GLOBAL EXPRESS PHARMACY | Name:     GLOBAL EXPRESS PHARMACY |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
|     GARDEN GROVE CA 92843 |     GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  06/02/20     01S24948002 | Date Received & Ref :  06/02/20     01S24948002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001544435

GX 085.0240

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012989</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 19GV006UA  | 2        |                 |
| 19GV017UA  | 1        |                 |
|            |          |                 |

Reference Number: __01127059__
Document Type: __Invoice__
Reference Date: __06/11/20__

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/01/20      PO#01208165 | Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  06/02/20      RC#012208 |
| Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>       FOREST HILLS NY 11375<br>Date Purchased & Ref :  06/11/20      01S25425001 | Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>       FOREST HILLS NY 11375<br>Date Received & Ref :  06/11/20      01S25425001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544436

GX 085.0241

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013341</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1 |

NDC: 61958-1901-01

Reference Number: 01I27207
Document Type: Invoice
Reference Date: 06/15/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021485 | 1 | |
| 018912 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/15/20      PO#01208419 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  06/15/20      RC#012489 |
| SOLD TO:<br>Name:   TLC XPRESS PHARMACY<br>Address: 10810 WARNER AVE #3<br>          FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  06/15/20      01S25566001 | SHIPPED TO:<br>Name:   TLC XPRESS PHARMACY<br>Address: 10810 WARNER AVE #3<br>          FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  06/15/20      01S25566001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 1        pages.

SCSRELATIVITY_0001544535

GX 085.0242

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013341</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number: __01l27291__
Document Type: __Invoice__
Reference Date: __06/16/20__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 017429 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD <br> REGO PARK NY 11374 <br> Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD <br> REGO PARK NY 11374 <br> Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC** <br> Address: 822 CHESAPEAKE DR <br> CAMBRIDGE MD 21613 <br> Date Purchased & Ref : 06/15/20    PO#01208419 | Name: **SAFE CHAIN SOLUTIONS, LLC** <br> Address: 822 CHESAPEAKE DR <br> CAMBRIDGE MD 21613 <br> Date Received & Ref : 06/15/20    RC#012489 |
| Name: **ARUNDEL PHARMACY** <br> Address: 7571 RITCHIE HWY <br> GLEN BURNIE MD 21061 <br> Date Purchased & Ref : 06/16/20    01S25592001 | Name: **ARUNDEL PHARMACY** <br> Address: 7571 RITCHIE HWY <br> GLEN BURNIE MD 21061 <br> Date Received & Ref : 06/16/20    01S25592001 |
| Name: <br> Address: <br><br> Date Purchased & Ref : | Name: <br> Address: <br><br> Date Received & Ref : |
| Name: <br> Address: <br><br> Date Purchased & Ref : | Name: <br> Address: <br><br> Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 1    pages.

SCSRELATIVITY_0001544536

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013341</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV005UA | 3 | |
| 019828 | 2 | |
| 020088 | 1 | |

Reference Number: 01I27558
Document Type: Invoice
Reference Date: 06/19/20

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/15/20     PO#01208419 | Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/15/20     RC#012489 |
| Name:    THE CHEMIST SHOP<br>Address: 30 EAST 40TH STREET<br>        NEW YORK NY 10016<br>Date Purchased & Ref :   06/19/20     01S25610001 | Name:    THE CHEMIST SHOP<br>Address: 30 EAST 40TH STREET<br>        NEW YORK NY 10016<br>Date Received & Ref :  06/19/20     01S25610001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1         pages.

SCSRELATIVITY_0001544537

GX 085.0244

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013341</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020230 | 1 | |
| | | |
| | | |

Reference Number: **01I27560**
Document Type: **Invoice**
Reference Date: **06/22/20**

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 06/15/20   PO#01208419 | Date Received & Ref : 06/15/20   RC#012489 |
| SOLD TO: | SHIPPED TO: |
| Name: **GRUBB'S SOUTHEAST PHARMACY** | Name: **GRUBB'S SOUTHEAST PHARMACY** |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
| WASHINGTON DC 20020 | WASHINGTON DC 20020 |
| Date Purchased & Ref : 06/22/20   01S25818001 | Date Received & Ref : 06/22/20   01S25818001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544538

GX 085.0245

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013341</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCNWGA | 1 | |
| CCHZHA | 1 | |
| 020230 | 3 | |

Reference Number: **01I27563**
Document Type: **Invoice**
Reference Date: **06/22/20**

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/15/20       PO#01208419 | Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  06/15/20        RC#012489 |
| Name:  **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Purchased & Ref :  06/22/20       01S25875001 | Name:  **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Received & Ref :  06/22/20       01S25875001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001544539

GX 085.0246

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013341</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

Reference Number: __01127563__
Document Type: __Invoice__
Reference Date: __06/22/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV003UA | 3 | |
| 19GV018UA | 1 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/15/20      PO#01208419 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  06/15/20      RC#012489 |
| SOLD TO:<br>Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>            GARDEN GROVE CA 92843<br>Date Purchased & Ref :  06/22/20      01S25875001 | SHIPPED TO:<br>Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>            GARDEN GROVE CA 92843<br>Date Received & Ref :  06/22/20      01S25875001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544539

GX 085.0247

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013341</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCNWGA | 1 | |
| | | |
| | | |

Reference Number: **01I27608**
Document Type: **Invoice**
Reference Date: **06/22/20**

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/15/20        PO#01208419 | Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/15/20        RC#012489 |
| Name:    **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>        WASHINGTON DC 20009<br>Date Purchased & Ref :  06/22/20        01S25865001 | Name:    **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>        WASHINGTON DC 20009<br>Date Received & Ref :  06/22/20        01S25865001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544541

GX 085.0248

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018280</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019490 | 1 | |
| 020227 | 1 | |
| 020472 | 1 | |

Reference Number: **01139033**
Document Type: **Invoice**
Reference Date: **12/09/20**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/07/20        PO#01210948 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/09/20      RC#015742 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :   12/09/20        01S35040002 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  12/09/20      01S35040002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  4        pages.

SCSRELATIVITY_0001544542

GX 085.0249

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018280</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number: **01139033**
Document Type: **Invoice**
Reference Date: **12/09/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020476 | 1 | |
| 020477 | 1 | |
| 020478 | 1 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/07/20      PO#01210948 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/09/20      RC#015742 |
| SOLD TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  12/09/20      01S35040002 | SHIPPED TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  12/09/20      01S35040002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  4       pages.

SCSRELATIVITY_0001544542

GX 085.0250

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018280</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020714 | 1 | |
| 020718 | 1 | |
| CCXDBA | 1 | |

Reference Number: **01139033**
Document Type: **Invoice**
Reference Date: **12/09/20**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/07/20      PO#01210948 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/09/20      RC#015742 |
| Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :   12/09/20        01S35040002 | Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  12/09/20      01S35040002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of  4        pages.

SCSRELATIVITY_0001544542

GX 085.0251

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018280</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

Reference Number: **01I39033**
Document Type: **Invoice**
Reference Date: **12/09/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020716     | 1        |                 |
|            |          |                 |
|            |          |                 |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/07/20      PO#01210948 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  12/09/20      RC#015742 |
| SOLD TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>WASHINGTON DC 20020<br>Date Purchased & Ref :  12/09/20      01S35040002 | SHIPPED TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>WASHINGTON DC 20020<br>Date Received & Ref :  12/09/20      01S35040002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 4        of  4          pages.

SCSRELATIVITY_0001544542

GX 085.0252

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018280</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020714 | 1 | |
| 020715 | 2 | |
| | | |

Reference Number: **01I39036**
Document Type: **Invoice**
Reference Date: **12/09/20**

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 12/07/20    PO#01210948 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 12/09/20    RC#015742 |
| Name: **MAIN STREET PHARMACY**<br>Address: 213 W MAIN ST, STE A<br>DURHAM NC 27701<br>Date Purchased & Ref : 12/09/20    01S35060002 | Name: **MAIN STREET PHARMACY**<br>Address: 213 W MAIN ST, STE A<br>DURHAM NC 27701<br>Date Received & Ref : 12/09/20    01S35060002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001544546

GX 085.0253

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018280</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

| | | | Reference Number: | 01I39075 |
| NDC: 61958-1901-01 | | | Document Type: | Invoice |
| | | | Reference Date: | 12/09/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020715 | 3 | |
| 021357 | 2 | |
| 021360 | 3 | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/07/20    PO#01210948 | Date Received & Ref :  12/09/20    RC#015742 |
| SOLD TO: | SHIPPED TO: |
| Name: **GLOBAL EXPRESS PHARMACY** | Name: **GLOBAL EXPRESS PHARMACY** |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  12/09/20    01S35106003 | Date Received & Ref :  12/09/20    01S35106003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 2        pages.

SCSRELATIVITY_0001544547

GX 085.0254

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018280</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022060 | 4 | |
| | | |
| | | |

Reference Number: __01I39075__
Document Type: __Invoice__
Reference Date: __12/09/20__

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/07/20     PO#01210948 | **SHIPPED TO:**<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :  12/09/20     RC#015742 |
| **SOLD TO:**<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>           GARDEN GROVE CA 92843<br>Date Purchased & Ref :   12/09/20        01S35106003 | **SHIPPED TO:**<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>           GARDEN GROVE CA 92843<br>Date Received & Ref :  12/09/20        01S35106003 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

 (A) is authorized as required under the Drug Supply Chain Security Act;
 (B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
 (C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
 (D) did not knowingly ship a suspect or illegitimate product;
 (E) had systems and processes in place to comply with verification requirements under section 582;
 (F) did not knowingly provide false transaction information; and
 (G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544547

GX 085.0255

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014287</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I29078 |
| Document Type: | Invoice |
| Reference Date: | 07/17/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 5882903A | 2 | |
| 5833204A | 1 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:     GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|             REGO PARK NY 11374 |             REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|             CAMBRIDGE MD 21613 |             CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/16/20      PO#01208861 | Date Received & Ref :  07/17/20      RC#013089 |
| SOLD TO: | SHIPPED TO: |
| Name:     KALORAMA PHARMACY INC | Name:     KALORAMA PHARMACY INC |
| Address: 1841 COLUMBIA RD NW | Address: 1841 COLUMBIA RD NW |
|             WASHINGTON DC 20009 |             WASHINGTON DC 20009 |
| Date Purchased & Ref :  07/17/20      01S27236002 | Date Received & Ref :  07/17/20      01S27236002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1           pages.

SCSRELATIVITY_0001544549

GX 085.0256

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014287</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I29147 |
| Document Type: | Invoice |
| Reference Date: | 07/17/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| H384358A | 1 | |
| XVXBA | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/16/20     PO#01208861 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Received & Ref :  07/17/20     RC#013089 |
| SOLD TO:<br>Name:     **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>     WASHINGTON DC 20020<br>Date Purchased & Ref :  07/17/20     01S27328001 | SHIPPED TO:<br>Name:     **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>     WASHINGTON DC 20020<br>Date Received & Ref :  07/17/20     01S27328001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  1     pages.

SCSRELATIVITY_0001544550

GX 085.0257

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012692</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I25941 |
| Document Type: | Invoice |
| Reference Date: | 05/20/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| ZVSKA | 1 | |
| 016663 | 1 | |
| 19BIC008A | 1 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   05/20/20      PO#01207978 | Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :   05/20/20      RC#011984 |
| Name:    JOSEF'S PHARMACY<br>Address: 2100 NEW BERN AVE<br>          RALEIGH NC 27610<br>Date Purchased & Ref :   05/20/20      01S24366001 | Name:    JOSEF'S PHARMACY<br>Address: 2100 NEW BERN AVE<br>          RALEIGH NC 27610<br>Date Received & Ref :   05/20/20      01S24366001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001544551

GX 085.0258

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012692</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

| | | | |
|---|---|---|---|
| NDC: 61958-2501-01 | | Reference Number: | 01I25941 |
| | | Document Type: | **Invoice** |
| | | Reference Date: | **05/20/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016664 | 1 | |
| 017039 | 1 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   05/20/20        PO#01207978 | Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  05/20/20        RC#011984 |
| Name:    JOSEF'S PHARMACY<br>Address: 2100 NEW BERN AVE<br>        RALEIGH NC 27610<br>Date Purchased & Ref :   05/20/20        01S24366001 | Name:    JOSEF'S PHARMACY<br>Address: 2100 NEW BERN AVE<br>        RALEIGH NC 27610<br>Date Received & Ref :  05/20/20        01S24366001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2        pages.

SCSRELATIVITY_0001544551

GX 085.0259

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012692</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I26042 |
| Document Type: | Invoice |
| Reference Date: | 05/21/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCDVMA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|           REGO PARK NY 11374 |           REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|           CAMBRIDGE MD 21613 |           CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  05/20/20        PO#01207978 | Date Received & Ref :  05/20/20        RC#011984 |
| SOLD TO: | SHIPPED TO: |
| Name:    **TLC XPRESS PHARMACY** | Name:    **TLC XPRESS PHARMACY** |
| Address: 10810 WARNER AVE #3 | Address: 10810 WARNER AVE #3 |
|           FOUNTAIN VALLEY CA 92708 |           FOUNTAIN VALLEY CA 92708 |
| Date Purchased & Ref :  05/21/20       01S24465001 | Date Received & Ref :  05/21/20       01S24465001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001544553

GX 085.0260

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012890</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B**

NDC: **61958-1201-01**

Reference Number: **01I26514**
Document Type: **Invoice**
Reference Date: **06/02/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 012046 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/28/20      PO#01208104 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  05/28/20      RC#012109 |
| SOLD TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>          WASHINGTON DC 20020<br>Date Purchased & Ref :  06/02/20      01S24868002 | SHIPPED TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>          WASHINGTON DC 20020<br>Date Received & Ref :  06/02/20      01S24868002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544554

GX 085.0261

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012890</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B**

NDC: **61958-1201-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CBHCW | 1 | |
| | | |
| | | |

Reference Number: **01128837**
Document Type: **Invoice**
Reference Date: **07/13/20**

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br> REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br> REGO PARK NY 11374<br>Date Received & Ref : |
| Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br> CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/28/20  PO#01208104 | Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br> CAMBRIDGE MD 21613<br>Date Received & Ref :  05/28/20  RC#012109 |
| Name:  **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br> WASHINGTON DC 20020<br>Date Purchased & Ref :  07/13/20  01S26993001 | Name:  **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br> WASHINGTON DC 20020<br>Date Received & Ref :  07/13/20  01S26993001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1  of  1  pages.

SCSRELATIVITY_0001544555

GX 085.0262

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012890</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B**

NDC: **61958-1201-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CBHCW | 1 | |
| | | |
| | | |

Reference Number: **01I29354**
Document Type: **Invoice**
Reference Date: **07/21/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Purchased & Ref :   05/28/20        PO#01208104 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Received & Ref :   05/28/20        RC#012109 |
| SOLD TO:<br>Name:     **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>      WASHINGTON DC 20020<br>Date Purchased & Ref :   07/21/20        01S27450001 | SHIPPED TO:<br>Name:     **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>      WASHINGTON DC 20020<br>Date Received & Ref :   07/21/20        01S27450001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544556

GX 085.0263

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012835</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 021485 | 1 | |
| | | |
| | | |

Reference Number: 01l26234
Document Type: Invoice
Reference Date: 05/27/20

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 05/27/20  PO#01208060 | Date Received & Ref : 05/27/20  RC#012081 |
| SOLD TO: | SHIPPED TO: |
| Name: **GLOBAL EXPRESS PHARMACY** | Name: **GLOBAL EXPRESS PHARMACY** |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref : 05/27/20  01S24637002 | Date Received & Ref : 05/27/20  01S24637002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544557

GX 085.0264

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012879</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019484 | 1 | |
| | | |
| | | |

Reference Number: **01I26421**
Document Type: **Invoice**
Reference Date: **06/01/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/27/20      PO#01208081 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  05/28/20      RC#012110 |
| SOLD TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>         GARDEN GROVE CA 92843<br>Date Purchased & Ref :  06/01/20      01S24733001 | SHIPPED TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>         GARDEN GROVE CA 92843<br>Date Received & Ref :  06/01/20      01S24733001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544558

GX 085.0265

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015805</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: 01132678
Document Type: Invoice
Reference Date: 09/09/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020236 | 5 | |
| 020235 | 2 | |
| 020479 | 2 | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/09/20        PO#01209667 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   09/09/20        RC#014087 |
| SOLD TO:<br>Name:    RAAJIPO LLC<br>Address: 824 N MARKET ST. SUITE 103<br>        WILMINGTON DE 19801<br>Date Purchased & Ref :   09/09/20        01S28595010 | SHIPPED TO:<br>Name:    RAAJIPO LLC<br>Address: 824 N MARKET ST. SUITE 103<br>        WILMINGTON DE 19801<br>Date Received & Ref :   09/09/20        01S28595010 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544559

GX 085.0266

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015805</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: __01132696__
Document Type: __Invoice__
Reference Date: __09/10/20__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020234 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/09/20      PO#01209667 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   09/09/20      RC#014087 |
| SOLD TO:<br>Name:    **WESTRIVER PHARMACY**<br>Address: 66 MAIN ST<br>        YONKERS NY 10701<br>Date Purchased & Ref :   09/10/20      01S29570003 | SHIPPED TO:<br>Name:    **WESTRIVER PHARMACY**<br>Address: 66 MAIN ST<br>        YONKERS NY 10701<br>Date Received & Ref :   09/10/20      01S29570003 |
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544560

GX 085.0267

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015805</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Reference Number: | 01132697 |
| Document Type: | Invoice |
| Reference Date: | 09/10/20 |

| Lot Number | Quantity | Unique Serial # |
|-----------|----------|-----------------|
| 019825 | 2 | |
| 019585 | 1 | |
| 019826 | 1 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|            REGO PARK NY 11374 |            REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|            CAMBRIDGE MD 21613 |            CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   09/09/20      PO#01209667 | Date Received & Ref :   09/09/20      RC#014087 |
| SOLD TO: | SHIPPED TO: |
| Name:   BAY PHARMACY 19 INC | Name:   BAY PHARMACY 19 INC |
| Address: 7306 AUSTIN STREET | Address: 7306 AUSTIN STREET |
|            FOREST HILLS NY 11375 |            FOREST HILLS NY 11375 |
| Date Purchased & Ref :   09/10/20      01S29970002 | Date Received & Ref :   09/10/20      01S29970002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544561

GX 085.0268

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015805</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)** |

NDC: 61958-2101-01

Reference Number: 01132697
Document Type: **Invoice**
Reference Date: 09/10/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020233 | 4 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/09/20        PO#01209667 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   09/09/20        RC#014087 |
| SOLD TO:<br>Name:    BAY PHARMACY 19 INC<br>Address: 7306 AUSTIN STREET<br>        FOREST HILLS NY 11375<br>Date Purchased & Ref :   09/10/20        01S29970002 | SHIPPED TO:<br>Name:    BAY PHARMACY 19 INC<br>Address: 7306 AUSTIN STREET<br>        FOREST HILLS NY 11375<br>Date Received & Ref :   09/10/20        01S29970002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2        pages.

SCSRELATIVITY_0001544561

GX 085.0269

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015805</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Reference Number: | 01132706 |
| Document Type: | Invoice |
| Reference Date: | 09/10/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 017919 | 1 | |
| 020480 | 1 | |
| 019585 | 1 | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/09/20    PO#01209667 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :   09/09/20    RC#014087 |
| Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>    GARDEN GROVE CA 92843<br>Date Purchased & Ref :   09/10/20    01S30162003 | Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>    GARDEN GROVE CA 92843<br>Date Received & Ref :   09/10/20    01S30162003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001544563

GX 085.0270

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015805</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: **01132706**
Document Type: **Invoice**
Reference Date: **09/10/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019584 | 1 | |
| 023314 | 1 | |
| 021873 | 1 | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>         **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>         **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **09/09/20      PO#01209667** | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **09/09/20      RC#014087** |
| Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: **10596 GARDEN GROVE BLVD**<br>         **GARDEN GROVE CA 92843**<br>Date Purchased & Ref :  **09/10/20      01S30162003** | Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: **10596 GARDEN GROVE BLVD**<br>         **GARDEN GROVE CA 92843**<br>Date Received & Ref :  **09/10/20      01S30162003** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2        pages.

SCSRELATIVITY_0001544563

GX 085.0271

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015805</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)** |

NDC: 61958-2101-01

Reference Number: 01I32711
Document Type: Invoice
Reference Date: 09/10/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020235 | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|            REGO PARK NY 11374 |            REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|            CAMBRIDGE MD 21613 |            CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/09/20     PO#01209667 | Date Received & Ref :  09/09/20     RC#014087 |
| SOLD TO: | SHIPPED TO: |
| Name:    SPEEDY SCRIPTS PHARMACY | Name:    SPEEDY SCRIPTS PHARMACY |
| Address: 1115 45TH STREET SUITE 3 | Address: 1115 45TH STREET SUITE 3 |
|            WEST PALM BEACH FL 33407 |            WEST PALM BEACH FL 33407 |
| Date Purchased & Ref :  09/10/20     01S30376001 | Date Received & Ref :  09/10/20     01S30376001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544565

GX 085.0272

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015805</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020234 | 1 | |
| | | |
| | | |

Reference Number: 01132728
Document Type: Invoice
Reference Date: 09/10/20

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/09/20        PO#01209667 | Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  09/09/20        RC#014087 |
| Name:     NYCO CHEMISTS V, INC.<br>Address: 2529 44TH DRIVE<br>         LONG ISLAND CITY NY 11101<br>Date Purchased & Ref :  09/10/20        01S28662001 | Name:     NYCO CHEMISTS V, INC.<br>Address: 2529 44TH DRIVE<br>         LONG ISLAND CITY NY 11101<br>Date Received & Ref :  09/10/20        01S28662001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544566

GX 085.0273

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015805</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020234 | 1 | |
| | | |
| | | |

Reference Number:   01132729
Document Type:   Invoice
Reference Date:   09/10/20

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/09/20     PO#01209667 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   09/09/20     RC#014087 |
| Name:   NYCO CHEMISTS V, INC.<br>Address: 2529 44TH DRIVE<br>        LONG ISLAND CITY NY 11101<br>Date Purchased & Ref :   09/10/20     01S30180001 | Name:   NYCO CHEMISTS V, INC.<br>Address: 2529 44TH DRIVE<br>        LONG ISLAND CITY NY 11101<br>Date Received & Ref :   09/10/20     01S30180001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of 1          pages.

SCSRELATIVITY_0001544567

GX 085.0274

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015805</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: **01132767**
Document Type: **Invoice**
Reference Date: **09/10/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020235 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/09/20      PO#01209667 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :   09/09/20      RC#014087 |
| Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>   GARDEN GROVE CA 92843<br>Date Purchased & Ref :   09/10/20      01S30415001 | Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>   GARDEN GROVE CA 92843<br>Date Received & Ref :   09/10/20      01S30415001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001544568

GX 085.0275

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014496</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

| Reference Number: | 01I29648 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 07/27/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKNA | 1 | |
| CCVDBA | 2 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:   GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/24/20      PO#01209002 | Date Received & Ref :  07/27/20      RC#013222 |
| SOLD TO: | SHIPPED TO: |
| Name:   **KALORAMA PHARMACY INC** | Name:   **KALORAMA PHARMACY INC** |
| Address: 1841 COLUMBIA RD NW | Address: 1841 COLUMBIA RD NW |
| WASHINGTON DC 20009 | WASHINGTON DC 20009 |
| Date Purchased & Ref :  07/27/20      01S27791002 | Date Received & Ref :  07/27/20      01S27791002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544569

GX 085.0276

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014496</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I29672**
Document Type: **Invoice**
Reference Date: **07/27/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC016A | 1 | |
| 19BIC028A | 1 | |
| CCVCWA | 1 | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| SOLD TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/24/20    PO#01209002 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  07/27/20    RC#013222 |
| SOLD TO:<br>Name:    **ARUNDEL PHARMACY**<br>Address: 7571 RITCHIE HWY<br>    GLEN BURNIE MD 21061<br>Date Purchased & Ref :  07/27/20    01S27625001 | SHIPPED TO:<br>Name:    **ARUNDEL PHARMACY**<br>Address: 7571 RITCHIE HWY<br>    GLEN BURNIE MD 21061<br>Date Received & Ref :  07/27/20    01S27625001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  4        pages.

SCSRELATIVITY_0001544570

GX 085.0277

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014496</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: **01I29672**
Document Type: **Invoice**
Reference Date: **07/27/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCDVNA | 1 | |
| CCPDPA | 1 | |
| CCDVVA | 1 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/24/20      PO#01209002 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/27/20      RC#013222 |
| SOLD TO:<br>Name:    ARUNDEL PHARMACY<br>Address: 7571 RITCHIE HWY<br>        GLEN BURNIE MD 21061<br>Date Purchased & Ref :  07/27/20      01S27625001 | SHIPPED TO:<br>Name:    ARUNDEL PHARMACY<br>Address: 7571 RITCHIE HWY<br>        GLEN BURNIE MD 21061<br>Date Received & Ref :  07/27/20      01S27625001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  4      pages.

SCSRELATIVITY_0001544570

GX 085.0278

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014496</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: __01I29672__
Document Type: __Invoice__
Reference Date: __07/27/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCPDWA | 1 | |
| CCKKCA | 1 | |
| CCPDSA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|     REGO PARK NY 11374 |     REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|     CAMBRIDGE MD 21613 |     CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/24/20     PO#01209002 | Date Received & Ref :  07/27/20     RC#013222 |
| SOLD TO: | SHIPPED TO: |
| Name:    **ARUNDEL PHARMACY** | Name:    **ARUNDEL PHARMACY** |
| Address: 7571 RITCHIE HWY | Address: 7571 RITCHIE HWY |
|     GLEN BURNIE MD 21061 |     GLEN BURNIE MD 21061 |
| Date Purchased & Ref :  07/27/20     01S27625001 | Date Received & Ref :  07/27/20     01S27625001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of  4        pages.

SCSRELATIVITY_0001544570

GX 085.0279

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014496</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

Reference Number: **01I29672**
Document Type: **Invoice**
Reference Date: **07/27/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCKKFB | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>         **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>         **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **07/24/20**      **PO#01209002** | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **07/27/20**      **RC#013222** |
| Name:    **ARUNDEL PHARMACY**<br>Address: **7571 RITCHIE HWY**<br>         **GLEN BURNIE MD 21061**<br>Date Purchased & Ref :  **07/27/20**      **01S27625001** | Name:    **ARUNDEL PHARMACY**<br>Address: **7571 RITCHIE HWY**<br>         **GLEN BURNIE MD 21061**<br>Date Received & Ref :  **07/27/20**      **01S27625001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 4        of  4         pages.

SCSRELATIVITY_0001544570

GX 085.0280

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014496</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) | | | |
|---|---|---|---|

NDC: 61958-2501-01

Reference Number: __01I29689__
Document Type: __Invoice__
Reference Date: __07/27/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC041A | 1 | |
| 19BIC039A | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:  GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: Name:  BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD    REGO PARK NY 11374 Date Purchased & Ref : | SHIPPED TO: Name:  BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD    REGO PARK NY 11374 Date Received & Ref : |
|---|---|
| SOLD TO: Name:  SAFE CHAIN SOLUTIONS, LLC Address: 822 CHESAPEAKE DR    CAMBRIDGE MD 21613 Date Purchased & Ref :  07/24/20    PO#01209002 | SHIPPED TO: Name:  SAFE CHAIN SOLUTIONS Address: 822 CHESAPEAKE DR    CAMBRIDGE MD 21613 Date Received & Ref :  07/27/20    RC#013222 |
| SOLD TO: Name:  A PLUS PHARMACY Address: 4750 E MOODY BLVD, SUITE 107    BUNNELL FL 32110 Date Purchased & Ref :  07/27/20    01S27540003 | SHIPPED TO: Name:  A PLUS PHARMACY Address: 4750 E MOODY BLVD, SUITE 107    BUNNELL FL 32110 Date Received & Ref :  07/27/20    01S27540003 |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544574

GX 085.0281

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014496</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| | Reference Number: | 01I29706 |
|---|---|---|
| | Document Type: | Invoice |
| | Reference Date: | 07/27/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC036A | 1 | |
| CCVCVA | 2 | |
| | | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 07/24/20     PO#01209002 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 07/27/20     RC#013222 |
| SOLD TO:<br>Name: **FIVE POINTS PHARMACY AND WELLNESS**<br>Address: 1108 LAKE DRIVE<br>COCOA FL 32922<br>Date Purchased & Ref : 07/27/20     01S27512003 | SHIPPED TO:<br>Name: **FIVE POINTS PHARMACY AND WELLNESS**<br>Address: 1108 LAKE DRIVE<br>COCOA FL 32922<br>Date Received & Ref : 07/27/20     01S27512003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001544575

GX 085.0282

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014496</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I29827 |
| Document Type: | Invoice |
| Reference Date: | 07/28/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCCA | 1 | |
| CCZBVA | 2 | |
| CCZBSA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/24/20        PO#01209002 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/27/20        RC#013222 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  07/27/20        01S27792002 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  07/27/20        01S27792002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  3        pages.

SCSRELATIVITY_0001544576

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014496</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I29827 |
| Document Type: | Invoice |
| Reference Date: | 07/28/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKPA | 1 | |
| CCZBZA | 2 | |
| CCZCBA | 1 | |

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC** | Name:  **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:  **SAFE CHAIN SOLUTIONS, LLC** | Name:  **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/24/20  PO#01209002 | Date Received & Ref :  07/27/20  RC#013222 |
| SOLD TO: | SHIPPED TO: |
| Name:  **GRUBB'S SOUTHEAST PHARMACY** | Name:  **GRUBB'S SOUTHEAST PHARMACY** |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
| WASHINGTON DC 20020 | WASHINGTON DC 20020 |
| Date Purchased & Ref :  07/27/20  01S27792002 | Date Received & Ref :  07/27/20  01S27792002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2  of 3  pages.

SCSRELATIVITY_0001544576

GX 085.0284

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014496</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I29827**
Document Type: **Invoice**
Reference Date: **07/28/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCZBYA | 2 | |
| CDGXDA | 1 | |
| CCZBWA | 1 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/24/20      PO#01209002 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  07/27/20      RC#013222 |
| SOLD TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>       WASHINGTON DC 20020<br>Date Purchased & Ref :  07/27/20      01S27792002 | SHIPPED TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>       WASHINGTON DC 20020<br>Date Received & Ref :  07/27/20      01S27792002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of  3        pages.

SCSRELATIVITY_0001544576

GX 085.0285

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014815</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

Reference Number: **01130683**
Document Type: **Invoice**
Reference Date: **08/05/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016331 | 1 | |
| 015850 | 1 | |
| 015512 | 1 | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 08/04/20   PO#01209165 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 08/05/20   RC#013467 |
| Name: **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>WASHINGTON DC 20020<br>Date Purchased & Ref : 08/05/20   01S28407001 | Name: **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>WASHINGTON DC 20020<br>Date Received & Ref : 08/05/20   01S28407001 |
| Name:<br>Address:<br>Date Purchased & Ref : | Name:<br>Address:<br>Date Received & Ref : |
| Name:<br>Address:<br>Date Purchased & Ref : | Name:<br>Address:<br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544623

GX 085.0286

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015750</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**HARVONI 90/400MG TAB 28CT, 90; 400 mg/1; mg/1, TABLET, FILM COATED, 28 TABLET, FILM COATED in 1 BOTTLE, PLAS**
**LEDIPASVIR 90MG/ SOFOBUVIR 400MG**
NDC: **61958-1801-01**

Reference Number: **01132499**
Document Type: **Invoice**
Reference Date: **09/08/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015550 | 1 | |
| 012062 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:      **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:      **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:      **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:      **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/08/20          PO#01209649 | SHIPPED TO:<br>Name:      **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :   09/08/20          RC#014044 |
| SOLD TO:<br>Name:      **SYNERGEN RX LLC**<br>Address: 3990 FLOWERS RD STE 530<br>          DORAVILLE GA 30360<br>Date Purchased & Ref :   09/08/20          01S30198001 | SHIPPED TO:<br>Name:      **SYNERGEN RX LLC**<br>Address: 3990 FLOWERS RD STE 530<br>          DORAVILLE GA 30360<br>Date Received & Ref :   09/08/20          01S30198001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001544667

GX 085.0287

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015750</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| **HARVONI 90/400MG TAB 28CT, 90; 400 mg/1; mg/1, TABLET, FILM COATED, 28 TABLET, FILM COATED in 1 BOTTLE, PLAS** | | | |
| **LEDIPASVIR 90MG/ SOFOBUVIR 400MG** | | Reference Number: | 01132972 |
| NDC: **61958-1801-01** | | Document Type: | **Invoice** |

| Lot Number | Quantity | Unique Serial # | Reference Date: | 09/14/20 |
|---|---|---|---|---|
| **012061** | **2** | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   09/08/20   PO#01209649 | Date Received & Ref :   09/08/20   RC#014044 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **PHARMACY OF THE DESERT** | Name:   **PHARMACY OF THE DESERT** |
| Address: 79440 HIGHWAY 111 #103 | Address: 79440 HIGHWAY 111 #103 |
| LA QUINTA CA 92253 | LA QUINTA CA 92253 |
| Date Purchased & Ref :   09/14/20   01S30489001 | Date Received & Ref :   09/14/20   01S30489001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544668

GX 085.0288

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019358</sup>

### (TI) Transaction Information

**Drug Name, Strength, Dosage Form, Container Size:**
**BIKTARVY 30CT,**

**NDC: 61958-2501-01**

| Reference Number: | 01I41087 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/13/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKKA | 1 | |
| 19BIC039A | 1 | |
| CCVCZA | 1 | |

### (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/13/21      PO#01211483 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  01/13/21      RC#016472 |
| SOLD TO:<br>Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Purchased & Ref :  01/13/21      01S37381001 | SHIPPED TO:<br>Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Received & Ref :  01/13/21      01S37381001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  2       pages.

SCSRELATIVITY_0001544777

GX 085.0289

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019358</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, | | | | |
|---|---|---|---|---|
| NDC: 61958-2501-01 | | | Reference Number: | 01I41087 |
| | | | Document Type: | Invoice |
| | | | Reference Date: | 01/13/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCSBPA | 1 | |
| CCXKMA | 1 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC | Name: BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: SAFE CHAIN SOLUTIONS, LLC | Name: SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 01/13/21    PO#01211483 | Date Received & Ref : 01/13/21    RC#016472 |
| SOLD TO: | SHIPPED TO: |
| Name: GLOBAL EXPRESS PHARMACY | Name: GLOBAL EXPRESS PHARMACY |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref : 01/13/21    01S37381001 | Date Received & Ref : 01/13/21    01S37381001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544777

GX 085.0290

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019358</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| **BIKTARVY 30CT,** | | | Reference Number: | **01I41114** |
| NDC: **61958-2501-01** | | | Document Type: | **Invoice** |
| | | | Reference Date: | **01/14/21** |
| **Lot Number** | **Quantity** | **Unique Serial #** | | |
| CCXKSA | 1 | | | |
| | | | | |
| | | | | |

## (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/13/21      PO#01211483 | Date Received & Ref :  01/13/21      RC#016472 |
| SOLD TO: | SHIPPED TO: |
| Name:    **MARTNICKS PHARMACY & DISCOUNT INC** | Name:    **MARTNICKS PHARMACY & DISCOUNT** |
| Address: 1107 E HALLANDALE BEACH BLVD | Address: 1107 E HALLANDALE BEACH BLVD |
| HALLANDALE BEACH  FL 33009 | HALLANDALE BEACH FL 33009 |
| Date Purchased & Ref :  01/14/21      01S37382002 | Date Received & Ref :  01/14/21      01S37382002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544779

GX 085.0291

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020535</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, | | | | |
|---|---|---|---|---|
| NDC: 61958-2501-01 | | | Reference Number: | 01I43158 |
| | | | Document Type: | Invoice |
| | | | Reference Date: | 02/17/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBPA | 1 | |
| 19BIC039A | 1 | |
| CCVDBA | 1 | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 02/16/21    PO#01211958 | SHIPPED TO:<br>Name: SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 02/16/21    RC#017129 |
| SOLD TO:<br>Name: MAIN STREET PHARMACY<br>Address: 667 MAIN STREET<br>LAUREL MD 20707<br>Date Purchased & Ref : 02/17/21    01S39236001 | SHIPPED TO:<br>Name: MAIN STREET PHARMACY<br>Address: 667 MAIN STREET<br>LAUREL MD 20707<br>Date Received & Ref : 02/17/21    01S39236001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 3         pages.

SCSRELATIVITY_0001544795

GX 085.0292

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020535</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| BIKTARVY 30CT, |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBSA | 1 | |
| CCVCYA | 1 | |
| CCXKSA | 1 | |

Reference Number: __01I43158__
Document Type: __Invoice__
Reference Date: __02/17/21__

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 02/16/21    PO#01211958 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 02/16/21    RC#017129 |
| SOLD TO:<br>Name: **MAIN STREET PHARMACY**<br>Address: 667 MAIN STREET<br>LAUREL MD 20707<br>Date Purchased & Ref : 02/17/21    01S39236001 | SHIPPED TO:<br>Name: **MAIN STREET PHARMACY**<br>Address: 667 MAIN STREET<br>LAUREL MD 20707<br>Date Received & Ref : 02/17/21    01S39236001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of 3    pages.

SCSRELATIVITY_0001544795

GX 085.0293

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020535</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, | | | | |
|---|---|---|---|---|
| NDC: 61958-2501-01 | | | Reference Number: | 01I43158 |
| | | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: | 02/17/21 |
| CCZBWA | 1 | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 02/16/21    PO#01211958 | Date Received & Ref : 02/16/21    RC#017129 |
| SOLD TO: | SHIPPED TO: |
| Name: **MAIN STREET PHARMACY** | Name: **MAIN STREET PHARMACY** |
| Address: 667 MAIN STREET | Address: 667 MAIN STREET |
| LAUREL MD 20707 | LAUREL MD 20707 |
| Date Purchased & Ref : 02/17/21    01S39236001 | Date Received & Ref : 02/17/21    01S39236001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3    of  3    pages.

SCSRELATIVITY_0001544795

GX 085.0294

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018005</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B**

NDC: **61958-1201-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015631 | 1 | |
| | | |
| | | |

Reference Number:   **01l38527**
Document Type:   **Invoice**
Reference Date:   **12/03/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20     PO#01210838 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20     RC#015589 |
| SOLD TO:<br>Name:   **ARUNDEL PHARMACY**<br>Address: 7571 RITCHIE HWY<br>GLEN BURNIE MD 21061<br>Date Purchased & Ref :  12/03/20     01S34887003 | SHIPPED TO:<br>Name:   **ARUNDEL PHARMACY**<br>Address: 7571 RITCHIE HWY<br>GLEN BURNIE MD 21061<br>Date Received & Ref :  12/03/20     01S34887003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001544798

GX 085.0295

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018005</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B**

NDC: **61958-1201-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015930 | 1 | |
| | | |
| | | |

Reference Number: **01I38923**
Document Type: **Invoice**
Reference Date: **12/08/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20      PO#01210838 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20      RC#015589 |
| Name:    **ARUNDEL PHARMACY**<br>Address: 7571 RITCHIE HWY<br>        GLEN BURNIE MD 21061<br>Date Purchased & Ref :   12/08/20      01S34887005 | Name:    **ARUNDEL PHARMACY**<br>Address: 7571 RITCHIE HWY<br>        GLEN BURNIE MD 21061<br>Date Received & Ref :  12/08/20      01S34887005 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544799

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018005</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B**

NDC: **61958-1201-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CBHCY | 1 | |
| CBHCW | 1 | |
| | | |

Reference Number: **01139695**
Document Type: **Invoice**
Reference Date: **12/17/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20    PO#01210838 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20    RC#015589 |
| SOLD TO:<br>Name:   **SUNRISE PHARMACY**<br>Address: 1637 THIRD AVENUE #A<br>    CHULA VISTA CA 91911<br>Date Purchased & Ref :   12/17/20    01S36141001 | SHIPPED TO:<br>Name:   **SUNRISE PHARMACY**<br>Address: 1637 THIRD AVENUE #A<br>    CHULA VISTA CA 91911<br>Date Received & Ref :  12/17/20    01S36141001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544800

GX 085.0297

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018005</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B**

NDC: 61958-1201-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016341 | 1 | |
| | | |
| | | |

Reference Number: __01I39918__
Document Type: __Invoice__
Reference Date: __12/21/20__

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20      PO#01210838 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20      RC#015589 |
| Name:    **WORLD PHARMACY**<br>Address: 7339 EL CAJON BLVD.<br>         LA MESA CA 91942<br>Date Purchased & Ref :   12/21/20      01S36129001 | Name:    **WORLD PHARMACY**<br>Address: 7339 EL CAJON BLVD.<br>         LA MESA CA 91942<br>Date Received & Ref :  12/21/20      01S36129001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001544801

GX 085.0298

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018005</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B**

NDC: 61958-1201-01

| Reference Number: | 01140227 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 12/29/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016341 | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20        PO#01210838 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20        RC#015589 |
| Name:    PADEK HEALTHCARE PHARMACY<br>Address: 5403A ANNOPLIS ROAD<br>        BLADENSBURG MD 20710<br>Date Purchased & Ref :   12/29/20        01S36369002 | Name:    PADEK HEALTHCARE PHARMACY<br>Address: 5403A ANNAPOLIS ROAD<br>        BLADENSBURG MD 20710<br>Date Received & Ref :  12/29/20        01S36369002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544802

GX 085.0299

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018005</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B**

NDC: **61958-1201-01**

| Reference Number: | **01I40519** |
| Document Type: | **Invoice** |
| Reference Date: | **01/05/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CBHCY | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|         REGO PARK NY 11374 |         REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|         CAMBRIDGE MD 21613 |         CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/01/20     PO#01210838 | Date Received & Ref :  12/02/20     RC#015589 |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFEMED PHARMACY** | Name:    **SAFEMED PHARMACY** |
| Address: 6300 SAMUELL BLVD #118 | Address: 6300 SAMUELL BLVD #118 |
|         DALLAS TX 75228 |         DALLAS TX 75228 |
| Date Purchased & Ref :   01/05/21     01S36857001 | Date Received & Ref :  01/05/21     01S36857001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544803

GX 085.0300

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018995</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size:<br>**BIKTARVY 30CT,**<br><br>NDC: **61958-2501-01** | | | Reference Number: | **01I40391** |
|---|---|---|---|---|
| | | | Document Type: | **Invoice** |
| | | | Reference Date: | **01/04/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **CCKKFB** | **1** | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **01/04/21**      PO#**01211292** | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **01/04/21**      RC#**016245** |
| SOLD TO:<br>Name:    **PREMIER PHARMACY & WELLNESS CENTER**<br>Address: **3010 MONROE RD #101**<br>        **CHARLOTTE NC 28205**<br>Date Purchased & Ref :   **01/04/21**      **01S36609002** | SHIPPED TO:<br>Name:    **PREMIER PHARMACY & WELLNESS CENTER**<br>Address: **3010 MONROE RD #101**<br>        **CHARLOTTE NC 28205**<br>Date Received & Ref :  **01/04/21**      **01S36609002** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001544805

GX 085.0301

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020436</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01142954 |
| Document Type: | Invoice |
| Reference Date: | 02/12/21 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 20GV005UA | 3 | |
| 20GV007UA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   02/11/21        PO#01211914 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   02/12/21        RC#017078 |
| SOLD TO:<br>Name:     **HEALTHMAX PHARMACY**<br>Address: 80-07 JAMAICA AVENUE<br>        WOODHAVEN NY 11421<br>Date Purchased & Ref :   02/12/21        01S38127003 | SHIPPED TO:<br>Name:     **HEALTHMAX PHARMACY**<br>Address: 80-07 JAMAICA AVENUE<br>        WOODHAVEN NY 11421<br>Date Received & Ref :   02/12/21        01S38127003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544878

GX 085.0302

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020436</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXDBA | 1 | |
| | | |
| | | |

Reference Number: __01I42955__
Document Type: __Invoice__
Reference Date: __02/12/21__

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21      PO#01211914 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21      RC#017078 |
| SOLD TO:<br>Name:   **MEDICAL MALL PHARMACY**<br>Address: 9 HOSPITAL DR<br>      TOMS RIVER NJ 08755<br>Date Purchased & Ref :   02/12/21      01S38041002 | SHIPPED TO:<br>Name:   **MEDICAL MALL PHARMACY**<br>Address: 9 HOSPITAL DR<br>      TOMS RIVER NJ 08755<br>Date Received & Ref :  02/12/21      01S38041002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001544879

GX 085.0303

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020436</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

| | | | |
|---|---|---|---|
| NDC: 61958-1901-01 | | Reference Number: | 01I42960 |
| | | Document Type: | Invoice |
| | | Reference Date: | 02/12/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20GV008UA | 2 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/11/21      PO#01211914 | Date Received & Ref :  02/12/21      RC#017078 |
| SOLD TO: | SHIPPED TO: |
| Name:    **MEDICAL MALL PHARMACY** | Name:    **MEDICAL MALL PHARMACY** |
| Address: 9 HOSPITAL DR | Address: 9 HOSPITAL DR |
| TOMS RIVER NJ 08755 | TOMS RIVER NJ 08755 |
| Date Purchased & Ref :  02/12/21      01S38199001 | Date Received & Ref :  02/12/21      01S38199001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001544880

GX 085.0304

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020436</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

| | | | Reference Number: | 01I42962 |
| NDC: 61958-1901-01 | | | Document Type: | Invoice |
| | | | Reference Date: | 02/12/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020230 | 1 | |
| 023827 | 1 | |
| 18GV074UA | 1 | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>**Address: 9229 QUEENS BLVD**<br>       **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>**Address: 9229 QUEENS BLVD**<br>       **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>**Address: 822 CHESAPEAKE DR**<br>       **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **02/11/21        PO#01211914** | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>**Address: 822 CHESAPEAKE DR**<br>       **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **02/12/21        RC#017078** |
| SOLD TO:<br>Name:    **RAAJIPO LLC**<br>**Address: 824 N MARKET ST. SUITE 103**<br>       **WILMINGTON DE 19801**<br>Date Purchased & Ref :  **02/12/21        01S38040002** | SHIPPED TO:<br>Name:    **RAAJIPO LLC**<br>**Address: 824 N MARKET ST. SUITE 103**<br>       **WILMINGTON DE 19801**<br>Date Received & Ref :  **02/12/21        01S38040002** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 3        pages.

SCSRELATIVITY_0001544881

GX 085.0305

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020436</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01142962 |
| Document Type: | Invoice |
| Reference Date: | 02/12/21 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 18GV076UA | 1 | |
| 19GV019UA | 1 | |
| CCXCWA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21        PO#01211914 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21        RC#017078 |
| SOLD TO:<br>Name: RAAJIPO LLC<br>Address: 824 N MARKET ST. SUITE 103<br>           WILMINGTON DE 19801<br>Date Purchased & Ref :  02/12/21        01S38040002 | SHIPPED TO:<br>Name: RAAJIPO LLC<br>Address: 824 N MARKET ST. SUITE 103<br>           WILMINGTON DE 19801<br>Date Received & Ref :  02/12/21        01S38040002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2         of  3          pages.

SCSRELATIVITY_0001544881

GX 085.0306

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020436</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 017427     | 1        |                 |
|            |          |                 |
|            |          |                 |

Reference Number: **01I42962**
Document Type: **Invoice**
Reference Date: **02/12/21**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21      PO#01211914 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21      RC#017078 |
| Name:   **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>        WILMINGTON DE 19801<br>Date Purchased & Ref :  02/12/21      01S38040002 | Name:   **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>        WILMINGTON DE 19801<br>Date Received & Ref :  02/12/21      01S38040002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3       of  3         pages.

SCSRELATIVITY_0001544881

GX 085.0307

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020436</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number: 01I42967
Document Type: Invoice
Reference Date: 02/12/21

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 20GV008UA | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21      PO#01211914 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21      RC#017078 |
| Name:    MEDICAL MALL PHARMACY<br>Address: 9 HOSPITAL DR<br>        TOMS RIVER NJ 08755<br>Date Purchased & Ref :  02/12/21      01S38232001 | Name:    MEDICAL MALL PHARMACY<br>Address: 9 HOSPITAL DR<br>        TOMS RIVER NJ 08755<br>Date Received & Ref :  02/12/21      01S38232001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544884

GX 085.0308

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020436</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 20GV008UA | 1 | |
| CFCMDA | 5 | |
| | | |

Reference Number: **01I42979**
Document Type: **Invoice**
Reference Date: **02/12/21**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21   PO#01211914 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21   RC#017078 |
| SOLD TO:<br>Name:   **KJRX**<br>Address: 1912 LIBERTY ROAD #21<br>   SYKESVILLE MD 21784<br>Date Purchased & Ref :  02/12/21   01S38267002 | SHIPPED TO:<br>Name:   **KJRX**<br>Address: 1912 LIBERTY ROAD #21<br>   SYKESVILLE MD 21784<br>Date Received & Ref :  02/12/21   01S38267002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001544885

GX 085.0309

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020436</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01l42983 |
| Document Type: | Invoice |
| Reference Date: | 02/12/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CFCMCA | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21       PO#01211914 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21       RC#017078 |
| SOLD TO:<br>Name:    ALL RX PHARMACY III LLC<br>Address: 133-14 41ST ROAD 1F<br>            FLUSHING NY 11355<br>Date Purchased & Ref :  02/12/21       01S38305001 | SHIPPED TO:<br>Name:    ALL RX PHARMACY III LLC<br>Address: 133-14 41ST ROAD 1F<br>            FLUSHING NY 11355<br>Date Received & Ref :  02/12/21       01S38305001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1          pages.

SCSRELATIVITY_0001544886

GX 085.0310

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020436</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number: **01142984**
Document Type: **Invoice**
Reference Date: **02/12/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020478 | 1 | |
| 020715 | 1 | |
| 020716 | 1 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/11/21      PO#01211914 | Date Received & Ref :  02/12/21      RC#017078 |
| SOLD TO: | SHIPPED TO: |
| Name:    **GLOBAL EXPRESS PHARMACY** | Name:    **GLOBAL EXPRESS PHARMACY** |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
|          GARDEN GROVE CA 92843 |          GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  02/12/21      01S38077001 | Date Received & Ref :  02/12/21      01S38077001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544887

GX 085.0311

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020436</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021357 | 2 | |
| 021360 | 2 | |
| 021361 | 1 | |

Reference Number: __01142984__
Document Type: __Invoice__
Reference Date: __02/12/21__

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21      PO#01211914 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21      RC#017078 |
| Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Purchased & Ref :  02/12/21      01S38077001 | Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Received & Ref :  02/12/21      01S38077001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544887

GX 085.0312

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020436</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022060 | 1 | |
| 022714 | 1 | |
| | | |

Reference Number: **01142984**
Document Type: **Invoice**
Reference Date: **02/12/21**

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 02/11/21   PO#01211914 | **SHIPPED TO:**<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 02/12/21   RC#017078 |
| **SOLD TO:**<br>Name: **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Purchased & Ref : 02/12/21   01S38077001 | **SHIPPED TO:**<br>Name: **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Received & Ref : 02/12/21   01S38077001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3    of  3    pages.

SCSRELATIVITY_0001544887

GX 085.0313

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020436</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

Reference Number: **01142986**
Document Type: **Invoice**
Reference Date: **02/12/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 20GV006UA | 7 | |
| 20GV008UA | 2 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>  REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>  REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>  CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21  PO#01211914 | SHIPPED TO:<br>Name:  **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>  CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21  RC#017078 |
| SOLD TO:<br>Name:  **OPTIMED PHARMACY**<br>Address: 6480 TECHNOLOGY AVENUE<br>  KALAMAZOO MI 49009<br>Date Purchased & Ref :  02/12/21  01S38154001 | SHIPPED TO:<br>Name:  **OPTIMED PHARMACY**<br>Address: 1000 OAKLAND DRIVE<br>  KALAMAZOO MI 49008<br>Date Received & Ref :  02/12/21  01S38154001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1  of  1  pages.

SCSRELATIVITY_0001544890

GX 085.0314

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020436</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20GV008UA | 6 | |
| | | |
| | | |

Reference Number: **01I42987**
Document Type: **Invoice**
Reference Date: **02/12/21**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|            REGO PARK NY 11374 |            REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|            CAMBRIDGE MD 21613 |            CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/11/21       PO#01211914 | Date Received & Ref :  02/12/21       RC#017078 |
| SOLD TO: | SHIPPED TO: |
| Name:   **KALORAMA PHARMACY INC** | Name:   **KALORAMA PHARMACY INC** |
| Address: 1841 COLUMBIA RD NW | Address: 1841 COLUMBIA RD NW |
|            WASHINGTON DC 20009 |            WASHINGTON DC 20009 |
| Date Purchased & Ref :  02/12/21      01S38265002 | Date Received & Ref :  02/12/21      01S38265002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544891

GX 085.0315

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020436</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CFCMCA | 1 | |
| CFCMDA | 1 | |
| | | |

Reference Number:  **01l43006**
Document Type:  **Invoice**
Reference Date:  **02/15/21**

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21        PO#01211914 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21        RC#017078 |
| SOLD TO:<br>Name:    **CAREPLUS PHARMACY - SEBASTIAN**<br>Address: 13260 US HWY 1<br>        SEBASTIAN FL 32958<br>Date Purchased & Ref :   02/15/21        01S38300001 | SHIPPED TO:<br>Name:    **CAREPLUS PHARMACY - SEBASTIAN**<br>Address: 13260 US HWY 1<br>        SEBASTIAN FL 32958<br>Date Received & Ref :  02/15/21        01S38300001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544892

GX 085.0316

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020436</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number:  **01143007**
Document Type:  **Invoice**
Reference Date:  **02/15/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021359 | 3 | |
| 20GV007UA | 1 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**  GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/11/21    PO#01211914 | Date Received & Ref :  02/12/21    RC#017078 |
| SOLD TO: | SHIPPED TO: |
| Name:    **ARUNDEL PHARMACY** | Name:    **ARUNDEL PHARMACY** |
| Address: 7571 RITCHIE HWY | Address: 7571 RITCHIE HWY |
| GLEN BURNIE MD 21061 | GLEN BURNIE MD 21061 |
| Date Purchased & Ref :  02/15/21    01S38116004 | Date Received & Ref :  02/15/21    01S38116004 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001544893

GX 085.0317

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020436</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CFCMCA | 4 | |
| CFCMFA | 6 | |
| | | |

Reference Number: **01143029**
Document Type: **Invoice**
Reference Date: **02/15/21**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21      PO#01211914 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21      RC#017078 |
| SOLD TO:<br>Name:   **COLUMBIA HEIGHTS PHARMACY**<br>Address: 3316 14TH ST NW<br>       WASHINGTON DC 20010<br>Date Purchased & Ref :  02/15/21      01S38320001 | SHIPPED TO:<br>Name:   **COLUMBIA HEIGHTS PHARMACY**<br>Address: 3316 14TH STREET NW<br>       WASHINGTON DC 20010<br>Date Received & Ref :  02/15/21      01S38320001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 1      pages.

SCSRELATIVITY_0001544894

GX 085.0318

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020436</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 025096 | 3 | |
| 025097 | 1 | |
| CFCMFA | 2 | |

Reference Number: **01143044**
Document Type: **Invoice**
Reference Date: **02/15/21**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   02/11/21        PO#01211914 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :   02/12/21        RC#017078 |
| SOLD TO:<br>Name:   **SUPER PHARMACY LLC**<br>Address: 1019 H ST. NE<br>          WASHINGTON DC 20002<br>Date Purchased & Ref :   02/15/21        01S38365001 | SHIPPED TO:<br>Name:   **SUPER PHARMACY**<br>Address: 1019 H STREET NE<br>          WASHINGTON DC 20002<br>Date Received & Ref :   02/15/21        01S38365001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544895

GX 085.0319

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020436</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number: 01144097
Document Type: Invoice
Reference Date: 03/03/21

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021359 | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21      PO#01211914 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21      RC#017078 |
| SOLD TO:<br>Name:     RAAJIPO LLC<br>Address: 824 N MARKET ST. SUITE 103<br>          WILMINGTON DE 19801<br>Date Purchased & Ref :   03/03/21      01S39968001 | SHIPPED TO:<br>Name:     RAAJIPO LLC<br>Address: 824 N MARKET ST. SUITE 103<br>          WILMINGTON DE 19801<br>Date Received & Ref :  03/03/21      01S39968001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544896

GX 085.0320

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021129</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| BIKTARVY 30CT, | | | |
| NDC: 61958-2501-01 | | | |

Reference Number:  **01I44160**
Document Type:  **Invoice**
Reference Date:  **03/03/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBZA | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**    GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/03/21        PO#01212167 | Date Received & Ref :   03/03/21        RC#017446 |
| SOLD TO: | SHIPPED TO: |
| Name:    MAIN STREET PHARMACY | Name:    MAIN STREET PHARMACY |
| Address: 667 MAIN STREET | Address: 667 MAIN STREET |
| LAUREL MD 20707 | LAUREL MD 20707 |
| Date Purchased & Ref :   03/03/21        01S40054001 | Date Received & Ref :   03/03/21        01S40054001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 1        pages.

SCSRELATIVITY_0001544897

GX 085.0321

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021195</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**

NDC: **61958-2002-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| ZSTGA | 1 | |
| | | |
| | | |

Reference Number: **01I44231**
Document Type: **Invoice**
Reference Date: **03/04/21**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>     **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>     **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>     **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **03/04/21**     PO#01212183 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>     **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **03/04/21**     RC#017478 |
| Name:   **CHARLIE'S PHARMACY**<br>Address: **1101 FILLMORE STREET**<br>     **SAN FRANCISCO CA 94115**<br>Date Purchased & Ref :   **03/04/21**     01S40127001 | Name:   **CHARLIE'S PHARMACY**<br>Address: **1101 FILLMORE STREET**<br>     **SAN FRANCISCO CA 94115**<br>Date Received & Ref :  **03/04/21**     01S40127001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001544908

GX 085.0322

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021239</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: DESCOVY TAB 30CT, | | | | |
|---|---|---|---|---|
| NDC: 61958-2002-01 | | | Reference Number: | 01I44329 |
| | | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: | 03/05/21 |
| ZSTKA | 1 | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 03/05/21      PO#01212202 | Name: SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 03/05/21      RC#017505 |
| Name: TED PHARMACY<br>Address: 24585 STONE CARVER DRIVE, SUITE 175<br>ALDIE VA 20105<br>Date Purchased & Ref : 03/05/21      01S40256001 | Name: TED PHARMACY<br>Address: 24585 STONE CARVER DRIVE, SUITE 175<br>ALDIE VA 20105<br>Date Received & Ref : 03/05/21      01S40256001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001544909

GX 085.0323

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021030</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

Reference Number: **01144398**
Document Type: **Invoice**
Reference Date: **03/08/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDPYVA | 1 | |
| CDPYWA | 1 | |
| CDPYXA | 1 | |

### (TH) Transaction History

**Manufacturer's Name:**     GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/01/21        PO#01212108 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   03/02/21        RC#017388 |
| SOLD TO:<br>Name:    **LIN PHARMACY INC**<br>Address: 22404 LINDEN BLVD<br>        CAMBRIA HEIGHTS NY 11411<br>Date Purchased & Ref :   03/08/21        01S40348001 | SHIPPED TO:<br>Name:    **LIN PHARMACY INC**<br>Address: 22404 LINDEN BLVD<br>        CAMBRIA HEIGHTS NY 11411<br>Date Received & Ref :   03/08/21        01S40348001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544970

GX 085.0324

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021030</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Reference Number: | 01144450 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 03/08/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDPYSA | 2 | |
| CDPYTA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/01/21      PO#01212108 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  03/02/21      RC#017388 |
| SOLD TO:<br>Name:   MAIN STREET PHARMACY<br>Address: 667 MAIN STREET<br>        LAUREL MD 20707<br>Date Purchased & Ref :   03/08/21      01S40371001 | SHIPPED TO:<br>Name:   MAIN STREET PHARMACY<br>Address: 667 MAIN STREET<br>        LAUREL MD 20707<br>Date Received & Ref :  03/08/21      01S40371001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544971

GX 085.0325

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021030</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDPYTA | 1 | |
| | | |
| | | |

Reference Number: 01144454
Document Type: Invoice
Reference Date: 03/08/21

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 03/01/21    PO#01212108 | Date Received & Ref : 03/02/21    RC#017388 |
| SOLD TO: | SHIPPED TO: |
| Name: **NEIGHBORHOOD PHARMACY** | Name: **NEIGHBORHOOD PHARMACY** |
| Address: 1932 MARTIN LUTHER KING JR AVE SE | Address: 1932 MARTIN LUTHER KING JR AVE SE |
| WAHSINGTON DC 20020 | WASHINGTON DC 20020 |
| Date Purchased & Ref : 03/08/21    01S40378001 | Date Received & Ref : 03/08/21    01S40378001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001544972

GX 085.0326

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021030</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01**
Document Type: **Invoice**
Reference Date: **03/31/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6485402A | 10 | |
| 6485403A | 8 | |
| 6505201A | 2 | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| SOLD TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/01/21       PO#01212108 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  03/02/21        RC#017388 |
| SOLD TO:<br>Name:    **SCS-GILEAD**<br>Address: SCS-GILEAD<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/31/21        01S41750001 | SHIPPED TO:<br>Name:    **SCS-GILEAD**<br>Address: SCS-GILEAD<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  03/31/21        01S41750001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544973

GX 085.0327

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021030</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6505202A | 9 | |
| 6505203A | 4 | |
| 6505204A | 7 | |

Reference Number: **01**
Document Type: **Invoice**
Reference Date: **03/31/21**

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/01/21      PO#01212108 | Date Received & Ref :  03/02/21      RC#017388 |
| SOLD TO: | SHIPPED TO: |
| Name:    SCS-GILEAD | Name:    SCS-GILEAD |
| Address: SCS-GILEAD | Address: SCS-GILEAD |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/31/21      01S41750001 | Date Received & Ref :  03/31/21      01S41750001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of 4      pages.

SCSRELATIVITY_0001544973

GX 085.0328

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021030</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | | |

NDC: 61958-2002-01

Reference Number: **01**

Document Type: **Invoice**

Reference Date: **03/31/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6509302A | 4 | |
| 6509393A | 7 | |
| 6510702A | 1 | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 03/01/21   PO#01212108 | Date Received & Ref : 03/02/21   RC#017388 |
| SOLD TO: | SHIPPED TO: |
| Name: **SCS-GILEAD** | Name: **SCS-GILEAD** |
| Address: SCS-GILEAD | Address: SCS-GILEAD |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 03/31/21   01S41750001 | Date Received & Ref : 03/31/21   01S41750001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3   of 4   pages.

SCSRELATIVITY_0001544973

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021030</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022594 | 1 | |
| | | |
| | | |

Reference Number: **01**
Document Type: **Invoice**
Reference Date: **03/31/21**

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/01/21      PO#01212108 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  03/02/21      RC#017388 |
| SOLD TO:<br>Name:   **SCS-GILEAD**<br>Address: SCS-GILEAD<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/31/21      01S41750001 | SHIPPED TO:<br>Name:   **SCS-GILEAD**<br>Address: SCS-GILEAD<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  03/31/21      01S41750001 |
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544973

GX 085.0330

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016279</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCHZGA | 1 | |
| | | |
| | | |

Reference Number: __01l34018__
Document Type: __Invoice__
Reference Date: __09/29/20__

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/28/20      PO#01209895 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/28/20      RC#014370 |
| SOLD TO:<br>Name:   **BENZER PHARMACY ATHENS**<br>Address: 484 NORTH AVENUE<br>        ATHENS GA 30601<br>Date Purchased & Ref :   09/29/20      01S31353001 | SHIPPED TO:<br>Name:   **BENZER PHARMACY ATHENS**<br>Address: 484 NORTH AVENUE<br>        ATHENS GA 30601<br>Date Received & Ref :  09/29/20      01S31353001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544977

GX 085.0331

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016279</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCNWKA | 1 | |
| 020231 | 1 | |
| | | |

Reference Number: **01I34022**
Document Type: **Invoice**
Reference Date: **09/29/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/28/20      PO#01209895 | **SHIPPED TO:**<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/28/20      RC#014370 |
| **SOLD TO:**<br>Name:    **NEIGHBORHOOD PHARMACY**<br>Address: 1932 MARTIN LUTHER KING JR AVE SE<br>        WAHSINGTON DC 20020<br>Date Purchased & Ref :  09/29/20      01S31365001 | **SHIPPED TO:**<br>Name:    **NEIGHBORHOOD PHARMACY**<br>Address: 1932 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  09/29/20      01S31365001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544978

GX 085.0332

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000016279

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV021UA | 1 | |
| | | |
| | | |

Reference Number: 01I34027
Document Type: Invoice
Reference Date: 09/29/20

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/28/20     PO#01209895 | Date Received & Ref :  09/28/20     RC#014370 |
| SOLD TO: | SHIPPED TO: |
| Name:     OTHELLO STATION PHARMACY | Name:     OTHELLO STATION PHARMACY |
| Address: 4219 S OTHELLO ST. #105F | Address: 4219 S OTHELLO ST. #105F |
| SEATTLE WA 98118 | SEATTLE WA 98118 |
| Date Purchased & Ref :  09/29/20     01S31380001 | Date Received & Ref :  09/29/20     01S31380001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544979

GX 085.0333

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016279</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020473 | 1 | |
| 020475 | 1 | |
| | | |

Reference Number: **01I34079**
Document Type: **Invoice**
Reference Date: **09/29/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/28/20      PO#01209895 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  09/28/20      RC#014370 |
| SOLD TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>         GARDEN GROVE CA 92843<br>Date Purchased & Ref :   09/29/20      01S31435001 | SHIPPED TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>         GARDEN GROVE CA 92843<br>Date Received & Ref :  09/29/20      01S31435001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544980

GX 085.0334

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016279</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020473 | 2 | |
| 020477 | 1 | |
| | | |

Reference Number:   **01136562**
Document Type:   **Invoice**
Reference Date:   **11/03/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/28/20      PO#01209895 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  09/28/20      RC#014370 |
| SOLD TO:<br>Name:   **MAIN STREET PHARMACY**<br>Address: 213 W MAIN ST, STE A<br>   DURHAM NC 27701<br>Date Purchased & Ref :   11/03/20      01S33577001 | SHIPPED TO:<br>Name:   **MAIN STREET PHARMACY**<br>Address: 213 W MAIN ST, STE A<br>   DURHAM NC 27701<br>Date Received & Ref :  11/03/20      01S33577001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001544981

GX 085.0335

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012990</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: 01126807
Document Type: Invoice
Reference Date: 06/08/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016034 | 1 | |
| 016600 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/01/20     PO#01208165 | Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/02/20     RC#012208 |
| Name:   GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  06/08/20     01S25163002 | Name:   GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  06/08/20     01S25163002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544982

GX 085.0336

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012990</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 01944 | 1 | |
| | | |
| | | |

Reference Number: __01126817__
Document Type: __Invoice__
Reference Date: __06/08/20__

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>         **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>         **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **06/01/20**     **PO#01208165** | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **06/02/20**     **RC#012208** |
| SOLD TO:<br>Name:    **ATLAS MEDS PHARMACY INC**<br>Address: **4801 S MARTIN LUTHER KING**<br>         **LANSING MI 48910**<br>Date Purchased & Ref :  **06/08/20**     **01S25180001** | SHIPPED TO:<br>Name:    **ATLAS MEDS PHARMACY INC**<br>Address: **4801 S MARTIN LUTHER KING JR BLVD**<br>         **LANSING MI 48910**<br>Date Received & Ref :  **06/08/20**     **01S25180001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001544983

GX 085.0337

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012990</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 017919 | 1 | |
| | | |
| | | |

Reference Number: 01126946
Document Type: Invoice
Reference Date: 06/10/20

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/01/20      PO#01208165 | Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  06/02/20      RC#012208 |
| Name:    TAYLOR'S DRUG LLC<br>Address: 123 MADISON AVE<br>          LAKEWOOD NJ 08701<br>Date Purchased & Ref :  06/10/20      01S25314001 | Name:    TAYLOR'S DRUG LLC<br>Address: 123 MADISON AVE<br>          LAKEWOOD NJ 08701<br>Date Received & Ref :  06/10/20      01S25314001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544984

GX 085.0338

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012990</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)** |

NDC: 61958-2101-01

| Reference Number: | 01I27157 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 06/12/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019827 | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 06/01/20    PO#01208165 | Date Received & Ref : 06/02/20    RC#012208 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **KALORAMA PHARMACY INC** | Name: **KALORAMA PHARMACY INC** |
| Address: 1841 COLUMBIA RD NW | Address: 1841 COLUMBIA RD NW |
| WASHINGTON DC 20009 | WASHINGTON DC 20009 |
| Date Purchased & Ref : 06/12/20    01S25507001 | Date Received & Ref : 06/12/20    01S25507001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544985

GX 085.0339

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012990</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Reference Number: | 01127187 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 06/15/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 017920 | 1 | |
| 017924 | 1 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :   06/01/20        PO#01208165 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :   06/02/20        RC#012208 |
| SOLD TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>         WASHINGTON DC 20020<br>Date Purchased & Ref :   06/15/20        01S25484001 | SHIPPED TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>         WASHINGTON DC 20020<br>Date Received & Ref :   06/15/20        01S25484001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544986

GX 085.0340

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012990</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: __01127314__
Document Type: __Invoice__
Reference Date: __06/17/20__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020233     | 1        |                 |
|            |          |                 |
|            |          |                 |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  06/01/20          PO#01208165 | **SHIPPED TO:**<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :  06/02/20          RC#012208 |
| **SOLD TO:**<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: **1800 MARTIN LUTHER KING JR AVE SE**<br>          **WASHINGTON DC 20020**<br>Date Purchased & Ref :   06/17/20          01S25652001 | **SHIPPED TO:**<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: **1800 MARTIN LUTHER KING JR. AVE SE**<br>          **WASHINGTON DC 20020**<br>Date Received & Ref :  06/17/20          01S25652001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001544987

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012990</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)** |

NDC: 61958-2101-01

Reference Number: __01127558__
Document Type: __Invoice__
Reference Date: __06/19/20__

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 018937 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/01/20   PO#01208165 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  06/02/20   RC#012208 |
| SOLD TO:<br>Name:   **THE CHEMIST SHOP**<br>Address: 30 EAST 40TH STREET<br>   NEW YORK NY 10016<br>Date Purchased & Ref :  06/19/20   01S25610001 | SHIPPED TO:<br>Name:   **THE CHEMIST SHOP**<br>Address: 30 EAST 40TH STREET<br>   NEW YORK NY 10016<br>Date Received & Ref :  06/19/20   01S25610001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544988

GX 085.0342

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013331</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: __01I27191__
Document Type: __Invoice__
Reference Date: __06/15/20__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 18BIC056A  | 1        |                 |
| 19BIC013A  | 1        |                 |
| 016663     | 1        |                 |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| SOLD TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/11/20      PO#01208371 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  06/15/20      RC#012487 |
| SOLD TO:<br>Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>          FOREST HILLS NY 11375<br>Date Purchased & Ref :  06/15/20      01S25428001 | SHIPPED TO:<br>Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>          FOREST HILLS NY 11375<br>Date Received & Ref :  06/15/20      01S25428001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  3       pages.

SCSRELATIVITY_0001544992

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013331</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I27191 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 06/15/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 017423 | 1 | |
| 017038 | 1 | |
| 19BIC014A | 1 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/11/20     PO#01208371 | Date Received & Ref :  06/15/20     RC#012487 |
| SOLD TO: | SHIPPED TO: |
| Name:    ASCAN PHARMACY | Name:    ASCAN PHARMACY |
| Address: 10121 METROPOLITAN AVENUE | Address: 10121 METROPOLITAN AVENURE |
|          FOREST HILLS NY 11375 |          FOREST HILLS NY 11375 |
| Date Purchased & Ref :  06/15/20     01S25428001 | Date Received & Ref :  06/15/20     01S25428001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2     of  3      pages.

SCSRELATIVITY_0001544992

GX 085.0344

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013331</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

| | | | |
|---|---|---|---|
| NDC: 61958-2501-01 | | Reference Number: | 01I27191 |
| | | Document Type: | Invoice |
| | | Reference Date: | 06/15/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC012A | 2 | |
| 19BIC022A | 1 | |
| 016776 | 1 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/11/20      PO#01208371 | Date Received & Ref :  06/15/20      RC#012487 |
| SOLD TO: | SHIPPED TO: |
| Name:   **ASCAN PHARMACY** | Name:   **ASCAN PHARMACY** |
| Address: 10121 METROPOLITAN AVENUE | Address: 10121 METROPOLITAN AVENURE |
| FOREST HILLS NY 11375 | FOREST HILLS NY 11375 |
| Date Purchased & Ref :  06/15/20      01S25428001 | Date Received & Ref :  06/15/20      01S25428001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3      of  3      pages.

SCSRELATIVITY_0001544992

GX 085.0345

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013331</sup>

### (TI) Transaction Information

| | |
|---|---|
| Drug Name, Strength, Dosage Form, Container Size: **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** | |

| | | |
|---|---|---|
| NDC: **61958-2501-01** | Reference Number: | **01I27213** |
| | Document Type: | **Invoice** |
| | Reference Date: | **06/15/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC024A | 1 | |
| 19BIC025A | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS, LLC** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **06/11/20       PO#01208371** | Date Received & Ref :  **06/15/20       RC#012487** |
| SOLD TO: | SHIPPED TO: |
| Name:    **FERNDALE FAMILY PHARMACY** | Name:    **FERNDALE FAMILY PHARMACY** |
| Address: **753 W NINE MILE RD** | Address: **753 W NINE MILE RD** |
| **FERNDALE MI 48220** | **FERNDALE MI 48220** |
| Date Purchased & Ref :  **06/15/20       01S25545001** | Date Received & Ref :  **06/15/20       01S25545001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544995

GX 085.0346

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013331</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: __01I27216__
Document Type: __Invoice__
Reference Date: __06/15/20__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCDVSA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/11/20    PO#01208371 | Date Received & Ref :  06/15/20    RC#012487 |
| SOLD TO: | SHIPPED TO: |
| Name:    **BENZER PHARMACY - MI** | Name:    **BENZER PHARMACY** |
| Address: G-3333 BEECHER ROAD | Address: G-3333 BEECHER ROAD |
|          FLINT MI 48532 |          FLINT MI 48532 |
| Date Purchased & Ref :  06/15/20    01S25568001 | Date Received & Ref :  06/15/20    01S25568001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544996

GX 085.0347

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013331</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I27229 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **06/15/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCKKFB | 3 | |
| CCKKGA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|     REGO PARK NY 11374 |     REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|     CAMBRIDGE MD 21613 |     CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/11/20     PO#01208371 | Date Received & Ref :  06/15/20     RC#012487 |
| SOLD TO: | SHIPPED TO: |
| Name:    ASCENSION PHARMACY HOLDINGS II LLC | Name:    ASCENSION PHARMACY HOLDINGS II LLC |
| Address: 191 NEPTUNE AVENUE | Address: 191 NEPTUNE AVENUE |
|     BROOKLYN NY 11235 |     BROOKLYN NY 11235 |
| Date Purchased & Ref :  06/15/20     01S25572001 | Date Received & Ref :  06/15/20     01S25572001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001544997

GX 085.0348

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013331</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

| Reference Number: | 01I27231 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **06/15/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **19BIC023A** | **1** | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **06/11/20**      **PO#01208371** | Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **06/15/20**      **RC#012487** |
| Name:    **MEDCARE FAMILY PHARMACY**<br>Address: **1710 SOUTH MAIN STREET**<br>        **SANTA ANA CA 92707**<br>Date Purchased & Ref :   **06/15/20       01S25439002** | Name:    **MEDCARE FAMILY PHARMACY**<br>Address: **1710 SOUTH MAIN STREET**<br>        **SANTA ANA CA 92707**<br>Date Received & Ref :  **06/15/20       01S25439002** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544998

GX 085.0349

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000013331

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

| Reference Number: | **01I27291** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **06/16/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCPDPA | 1 | |
| CCPDSA | 1 | |
| CCPDNA | 4 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>           **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>           **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>           **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **06/11/20      PO#01208371** | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>           **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **06/15/20      RC#012487** |
| SOLD TO:<br>Name:    **ARUNDEL PHARMACY**<br>Address: **7571 RITCHIE HWY**<br>           **GLEN BURNIE MD 21061**<br>Date Purchased & Ref :   **06/16/20      01S25592001** | SHIPPED TO:<br>Name:    **ARUNDEL PHARMACY**<br>Address: **7571 RITCHIE HWY**<br>           **GLEN BURNIE MD 21061**<br>Date Received & Ref :   **06/16/20      01S25592001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544999

GX 085.0350

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013331</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size:<br>BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) | | | Reference Number: | 01I27291 |
|---|---|---|---|---|
| NDC: 61958-2501-01 | | | Document Type: | Invoice |
| | | | Reference Date: | 06/16/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC039A | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/11/20      PO#01208371 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  06/15/20      RC#012487 |
| SOLD TO:<br>Name:     ARUNDEL PHARMACY<br>Address: 7571 RITCHIE HWY<br>          GLEN BURNIE MD 21061<br>Date Purchased & Ref :   06/16/20      01S25592001 | SHIPPED TO:<br>Name:     ARUNDEL PHARMACY<br>Address: 7571 RITCHIE HWY<br>          GLEN BURNIE MD 21061<br>Date Received & Ref :  06/16/20      01S25592001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2          pages.

SCSRELATIVITY_0001544999

GX 085.0351

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013331</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I27305 |
| Document Type: | Invoice |
| Reference Date: | 06/16/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKVA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :   06/11/20       PO#01208371 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  06/15/20       RC#012487 |
| SOLD TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>         GARDEN GROVE CA 92843<br>Date Purchased & Ref :   06/16/20       01S25645001 | SHIPPED TO:<br>Name:     **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>         GARDEN GROVE CA 92843<br>Date Received & Ref :  06/16/20       01S25645001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545001

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013331</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKNA | 1 | |
| | | |
| | | |

Reference Number: **01I27313**
Document Type: **Invoice**
Reference Date: **06/17/20**

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/11/20    PO#01208371 | Date Received & Ref :  06/15/20    RC#012487 |
| SOLD TO: | SHIPPED TO: |
| Name:   KALORAMA PHARMACY INC | Name:   KALORAMA PHARMACY INC |
| Address: 1841 COLUMBIA RD NW | Address: 1841 COLUMBIA RD NW |
|          WASHINGTON DC 20009 |          WASHINGTON DC 20009 |
| Date Purchased & Ref :   06/17/20    01S25651001 | Date Received & Ref :  06/17/20    01S25651001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545002

GX 085.0353

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013331</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCVDBA | 1 | |
| | | |
| | | |

Reference Number: __01I27339__
Document Type: __Invoice__
Reference Date: __06/17/20__

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/11/20    PO#01208371 | Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/15/20    RC#012487 |
| Name:    **MEDFORD CHEMISTS INC**<br>Address: 2608 ROUTE 112<br>        MEDFORD NY 11763<br>Date Purchased & Ref :   06/17/20    01S25680001 | Name:    **MEDFORD CHEMISTS INC**<br>Address: 2608 ROUTE 112<br>        MEDFORD NY 11763<br>Date Received & Ref :  06/17/20    01S25680001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545003

GX 085.0354

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000013331

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: **01I27382**
Document Type: **Invoice**
Reference Date: **06/17/20**

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CCXKGA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/11/20       PO#01208371 | Date Received & Ref :  06/15/20       RC#012487 |
| SOLD TO: | SHIPPED TO: |
| Name:   **MEDCARE FAMILY PHARMACY** | Name:   **MEDCARE FAMILY PHARMACY** |
| Address: 1710 SOUTH MAIN STREET | Address: 1710 SOUTH MAIN STREET |
| SANTA ANA CA 92707 | SANTA ANA CA 92707 |
| Date Purchased & Ref :  06/17/20       01S25709001 | Date Received & Ref :  06/17/20       01S25709001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001545004

GX 085.0355

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000013331

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I27418 |
| Document Type: | **Invoice** |
| Reference Date: | **06/18/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKTA | 1 | |
| CCXKVA | 1 | |
| CCXKWA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|      REGO PARK NY 11374 |      REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|      CAMBRIDGE MD 21613 |      CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/11/20      PO#01208371 | Date Received & Ref :  06/15/20      RC#012487 |
| SOLD TO: | SHIPPED TO: |
| Name:     **ASCAN PHARMACY** | Name:     **ASCAN PHARMACY** |
| Address: 10121 METROPOLITAN AVENUE | Address: 10121 METROPOLITAN AVENURE |
|      FOREST HILLS NY 11375 |      FOREST HILLS NY 11375 |
| Date Purchased & Ref :  06/18/20      01S25756001 | Date Received & Ref :  06/18/20      01S25756001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001545005

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013331</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

| Reference Number: | 01I27451 |
| Document Type: | **Invoice** |
| Reference Date: | 06/18/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKWA | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:     GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/11/20      PO#01208371 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  06/15/20      RC#012487 |
| SOLD TO:<br>Name:    PURE PHARMACY LLC<br>Address: 959 WEST AVENUE #16<br>          MIAMI BEACH FL 33139<br>Date Purchased & Ref :  06/18/20      01S25759001 | SHIPPED TO:<br>Name:    PURE PHARMACY LLC<br>Address: 959 WEST AVENUE #16<br>          MIAMI FL 33139<br>Date Received & Ref :  06/18/20      01S25759001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545006

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013331</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** | | |

NDC: 61958-2501-01

| | | | Reference Number: | 01I27454 |
| | | | Document Type: | **Invoice** |
| | | | Reference Date: | 06/18/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKPA | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**    GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/11/20    PO#01208371 | Date Received & Ref :  06/15/20    RC#012487 |
| SOLD TO: | SHIPPED TO: |
| Name:    NBC FARMACIA | Name:    NBC FARMACIA |
| Address: 2182 AMSTERDAM AVE | Address: 2182 AMSTERDAM AVE |
| NEW YORK NY 10032 | NEW YORK NY 10032 |
| Date Purchased & Ref :  06/18/20    01S25765002 | Date Received & Ref :  06/18/20    01S25765002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545007

GX 085.0358

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013331</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I27472 |
| Document Type: | **Invoice** |
| Reference Date: | 06/19/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKMA | 2 | |
| CCXKPA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/11/20    PO#01208371 | Date Received & Ref :  06/15/20    RC#012487 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **ASCENSION PHARMACY HOLDINGS I LLC** | Name:    **ASCENSION PHARMACY HOLDINGS I LLC** |
| Address: 23-11 MERMAID AVENUE | Address: 23-11 MERMAID AVENUE |
|          BROOKLYN NY 11224 |          BROOKLYN NY 11224 |
| Date Purchased & Ref :  06/19/20    01S25779001 | Date Received & Ref :  06/19/20    01S25779001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545008

GX 085.0359

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013331</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

| Reference Number: | 01I27481 |
| Document Type: | Invoice |
| Reference Date: | 06/19/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCXKNA | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/11/20    PO#01208371 | Date Received & Ref :  06/15/20    RC#012487 |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **KALORAMA PHARMACY INC** | Name:    **KALORAMA PHARMACY INC** |
| Address: 1841 COLUMBIA RD NW | Address: 1841 COLUMBIA RD NW |
|          WASHINGTON DC 20009 |          WASHINGTON DC 20009 |
| Date Purchased & Ref :  06/19/20    01S25817001 | Date Received & Ref :  06/19/20    01S25817001 |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545009

GX 085.0360

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013331</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) |

NDC: 61958-2501-01

| Reference Number: | 01I27558 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 06/19/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCBA | 1 | |
| CCZBVA | 1 | |
| CDGWYA | 1 | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   06/11/20       PO#01208371 | Date Received & Ref :   06/15/20       RC#012487 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     THE CHEMIST SHOP | Name:     THE CHEMIST SHOP |
| Address: 30 EAST 40TH STREET | Address: 30 EAST 40TH STREET |
| NEW YORK NY 10016 | NEW YORK NY 10016 |
| Date Purchased & Ref :   06/19/20       01S25610001 | Date Received & Ref :   06/19/20       01S25610001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  3        pages.

SCSRELATIVITY_0001545010

GX 085.0361

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013331</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I27558 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 06/19/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBYA | 1 | |
| CCZBZA | 1 | |
| CCXKSA | 2 | |

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/11/20    PO#01208371 | SHIPPED TO:<br>Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  06/15/20    RC#012487 |
| SOLD TO:<br>Name:  **THE CHEMIST SHOP**<br>Address: 30 EAST 40TH STREET<br>NEW YORK NY 10016<br>Date Purchased & Ref :  06/19/20    01S25610001 | SHIPPED TO:<br>Name:  **THE CHEMIST SHOP**<br>Address: 30 EAST 40TH STREET<br>NEW YORK NY 10016<br>Date Received & Ref :  06/19/20    01S25610001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  3      pages.

SCSRELATIVITY_0001545010

GX 085.0362

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013331</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

| | | | | |
|---|---|---|---|---|
| NDC: 61958-2501-01 | | | Reference Number: | 01I27558 |
| | | | Document Type: | **Invoice** |
| **Lot Number** | **Quantity** | **Unique Serial #** | Reference Date: | 06/19/20 |
| **CCZBWA** | **3** | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

**Manufacturer's Name:**      GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|             REGO PARK NY 11374 |             REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|             CAMBRIDGE MD 21613 |             CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   06/11/20        PO#01208371 | Date Received & Ref :   06/15/20        RC#012487 |
| SOLD TO: | SHIPPED TO: |
| Name:     THE CHEMIST SHOP | Name:     THE CHEMIST SHOP |
| Address: 30 EAST 40TH STREET | Address: 30 EAST 40TH STREET |
|             NEW YORK NY 10016 |             NEW YORK NY 10016 |
| Date Purchased & Ref :   06/19/20        01S25610001 | Date Received & Ref :   06/19/20        01S25610001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of  3        pages.

SCSRELATIVITY_0001545010

GX 085.0363

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013331</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I27560 |
| Document Type: | Invoice |
| Reference Date: | 06/22/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCXKSA | 6 | |
| CCXKNA | 3 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/11/20    PO#01208371 | Date Received & Ref :  06/15/20    RC#012487 |
| SOLD TO: | SHIPPED TO: |
| Name:   **GRUBB'S SOUTHEAST PHARMACY** | Name:   **GRUBB'S SOUTHEAST PHARMACY** |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
| WASHINGTON DC 20020 | WASHINGTON DC 20020 |
| Date Purchased & Ref :  06/22/20    01S25818001 | Date Received & Ref :  06/22/20    01S25818001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545013

GX 085.0364

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013331</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

**NDC: 61958-2501-01**

| Reference Number: | 01127682 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 06/23/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKSA | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/11/20    PO#01208371 | Date Received & Ref :  06/15/20    RC#012487 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    ASCAN PHARMACY | Name:    ASCAN PHARMACY |
| Address: 10121 METROPOLITAN AVENUE | Address: 10121 METROPOLITAN AVENURE |
|          FOREST HILLS NY 11375 |          FOREST HILLS NY 11375 |
| Date Purchased & Ref :  06/23/20    01S25950001 | Date Received & Ref :  06/23/20    01S25950001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545014

GX 085.0365

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013331</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

| Reference Number: | 01I27712 |
| Document Type: | Invoice |
| Reference Date: | 06/24/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKSA | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:   GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/11/20      PO#01208371 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/15/20      RC#012487 |
| SOLD TO:<br>Name:   ASCENSION PHARMACY HOLDINGS II LLC<br>Address: 191 NEPTUNE AVENUE<br>        BROOKLYN NY 11235<br>Date Purchased & Ref :   06/24/20      01S25962001 | SHIPPED TO:<br>Name:   ASCENSION PHARMACY HOLDINGS II LLC<br>Address: 191 NEPTUNE AVENUE<br>        BROOKLYN NY 11235<br>Date Received & Ref :  06/24/20      01S25962001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545015

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013331</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I27788 |
| Document Type: | **Invoice** |
| Reference Date: | **06/24/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBSA | 1 | |
| CCZBWA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **06/11/20        PO#01208371** | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **06/15/20        RC#012487** |
| SOLD TO:<br>Name:     **JOSEF'S PHARMACY - RALEIGH**<br>Address: **2100 NEW BERN AVE**<br>          **RALEIGH NC 27610**<br>Date Purchased & Ref :   **06/24/20        01S26044001** | SHIPPED TO:<br>Name:     **JOSEF'S PHARMACY**<br>Address: **2100 NEW BERN AVE**<br>          **RALEIGH NC 27610**<br>Date Received & Ref :  **06/24/20        01S26044001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545016

GX 085.0367

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013331</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I27808**
Document Type: **Invoice**
Reference Date: **06/24/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCZBXA     | 3        |                 |
|            |          |                 |
|            |          |                 |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/11/20        PO#01208371 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/15/20        RC#012487 |
| SOLD TO:<br>Name:    **ASCENSION PHARMACY HOLDINGS II LLC**<br>Address: 191 NEPTUNE AVENUE<br>        BROOKLYN NY 11235<br>Date Purchased & Ref :  06/24/20        01S25849003 | SHIPPED TO:<br>Name:    **ASCENSION PHARMACY HOLDINGS II LLC**<br>Address: 191 NEPTUNE AVENUE<br>        BROOKLYN NY 11235<br>Date Received & Ref :  06/24/20        01S25849003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545017

GX 085.0368

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013859</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

Reference Number: **01I28203**
Document Type: **Invoice**
Reference Date: **07/01/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6060702A | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|           REGO PARK NY 11374 |           REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|           CAMBRIDGE MD 21613 |           CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/30/20    PO#01208658 | Date Received & Ref :  07/01/20    RC#012809 |
| SOLD TO: | SHIPPED TO: |
| Name:    KALORAMA PHARMACY INC | Name:    KALORAMA PHARMACY INC |
| Address: 1841 COLUMBIA RD NW | Address: 1841 COLUMBIA RD NW |
|           WASHINGTON DC 20009 |           WASHINGTON DC 20009 |
| Date Purchased & Ref :  07/01/20    01S26424002 | Date Received & Ref :  07/01/20    01S26424002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545060

GX 085.0369

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013859</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 013037 | 1 | |
| 5951404B | 1 | |
| | | |

Reference Number: **01I28227**
Document Type: **Invoice**
Reference Date: **07/02/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/30/20       PO#01208658 | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  07/01/20       RC#012809 |
| Name:     **PURE PHARMACY LLC**<br>Address: 959 WEST AVENUE #16<br>         MIAMI BEACH FL 33139<br>Date Purchased & Ref :  07/02/20       01S26452001 | Name:     **PURE PHARMACY LLC**<br>Address: 959 WEST AVENUE #16<br>         MIAMI FL 33139<br>Date Received & Ref :  07/02/20       01S26452001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001545061

GX 085.0370

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013859</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 013495 | 1 | |
| | | |
| | | |

Reference Number: **01I28254**
Document Type: **Invoice**
Reference Date: **07/02/20**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/30/20       PO#01208658 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  07/01/20       RC#012809 |
| Name:   **MEDCARE FAMILY PHARMACY**<br>Address: 1710 SOUTH MAIN STREET<br>   SANTA ANA CA 92707<br>Date Purchased & Ref :  07/02/20       01S26473001 | Name:   **MEDCARE FAMILY PHARMACY**<br>Address: 1710 SOUTH MAIN STREET<br>   SANTA ANA CA 92707<br>Date Received & Ref :  07/02/20       01S26473001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545062

GX 085.0371

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013859</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01I28274 |
| Document Type: | **Invoice** |
| Reference Date: | **07/02/20** |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 6060701A | 1 | |
| 6060704A | 1 | |
| ZSTKA | 1 | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/30/20      PO#01208658 | Date Received & Ref :  07/01/20      RC#012809 |
| SOLD TO: | SHIPPED TO: |
| Name:    **GLOBAL EXPRESS PHARMACY** | Name:    **GLOBAL EXPRESS PHARMACY** |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
|          GARDEN GROVE CA 92843 |          GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  07/02/20      01S26483002 | Date Received & Ref :  07/02/20      01S26483002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001545063

GX 085.0372

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013859</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | | |

NDC: 61958-2002-01

Reference Number: 01I28274
Document Type: **Invoice**
Reference Date: **07/02/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CBHDK | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/30/20     PO#01208658 | Date Received & Ref :  07/01/20     RC#012809 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **GLOBAL EXPRESS PHARMACY** | Name:   **GLOBAL EXPRESS PHARMACY** |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  07/02/20     01S26483002 | Date Received & Ref :  07/02/20     01S26483002 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2     of  2     pages.

SCSRELATIVITY_0001545063

GX 085.0373

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013859</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCWZNA | 2 | |
| 021600 | 2 | |
| 019700 | 1 | |

Reference Number: **01I28317**
Document Type: **Invoice**
Reference Date: **07/06/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/30/20       PO#01208658 | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  07/01/20       RC#012809 |
| Name:     **MAIN STREET PHARMACY**<br>Address: 213 W MAIN ST, STA A<br>         DURHAM NC 27701<br>Date Purchased & Ref :   07/06/20       01S26536001 | Name:     **MAIN STREET PHARMACY**<br>Address: 213 W MAIN ST, STE A<br>         DURHAM NC 27701<br>Date Received & Ref :  07/06/20       01S26536001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545065

GX 085.0374

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013859</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01I28373 |
| Document Type: | Invoice |
| Reference Date: | 07/06/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 5808706B | 1 | |
| CBHKGA | 1 | |
| CBHDM | 2 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/30/20      PO#01208658 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  07/01/20      RC#012809 |
| SOLD TO:<br>Name:   **JOSEF'S PHARMACY - RALEIGH**<br>Address: 2100 NEW BERN AVE<br>         RALEIGH NC 27610<br>Date Purchased & Ref :  07/06/20      01S26533002 | SHIPPED TO:<br>Name:   **JOSEF'S PHARMACY**<br>Address: 2100 NEW BERN AVE<br>         RALEIGH NC 27610<br>Date Received & Ref :  07/06/20      01S26533002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001545066

GX 085.0375

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013859</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01I28373 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 07/06/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 013496 | 2 | |
| 013497 | 2 | |
| 019699 | 1 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/30/20      PO#01208658 | **SHIPPED TO:**<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  07/01/20      RC#012809 |
| **SOLD TO:**<br>Name:    JOSEF'S PHARMACY - RALEIGH<br>Address: 2100 NEW BERN AVE<br>         RALEIGH NC 27610<br>Date Purchased & Ref :   07/06/20      01S26533002 | **SHIPPED TO:**<br>Name:    JOSEF'S PHARMACY<br>Address: 2100 NEW BERN AVE<br>         RALEIGH NC 27610<br>Date Received & Ref :  07/06/20      01S26533002 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  3         pages.

SCSRELATIVITY_0001545066

GX 085.0376

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013859</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6012303A | 1 | |
| | | |
| | | |

Reference Number: **01I28373**
Document Type: **Invoice**
Reference Date: **07/06/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|           REGO PARK NY 11374 |           REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|           CAMBRIDGE MD 21613 |           CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/30/20      PO#01208658 | Date Received & Ref :  07/01/20      RC#012809 |
| SOLD TO: | SHIPPED TO: |
| Name:    **JOSEF'S PHARMACY - RALEIGH** | Name:    **JOSEF'S PHARMACY** |
| Address: 2100 NEW BERN AVE | Address: 2100 NEW BERN AVE |
|           RALEIGH NC 27610 |           RALEIGH NC 27610 |
| Date Purchased & Ref :  07/06/20      01S26533002 | Date Received & Ref :  07/06/20      01S26533002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of  3         pages.

SCSRELATIVITY_0001545066

GX 085.0377

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014134</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PL**

NDC: **15584-0101-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 013392 | 1 | |
| 013394 | 1 | |
| | | |

Reference Number: **01128837**
Document Type: **Invoice**
Reference Date: **07/13/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>      **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>      **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>      **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **07/13/20**      **PO#01208796** | Name:     **ATX- SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>      **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **07/13/20**      **RC#012997** |
| Name:     **GRUBB'S SOUTHEAST PHARMACY**<br>Address: **1800 MARTIN LUTHER KING JR AVE SE**<br>      **WASHINGTON DC 20020**<br>Date Purchased & Ref :  **07/13/20**      **01S26993001** | Name:     **GRUBB'S SOUTHEAST PHARMACY**<br>Address: **1800 MARTIN LUTHER KING JR. AVE SE**<br>      **WASHINGTON DC 20020**<br>Date Received & Ref :  **07/13/20**      **01S26993001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001545114

GX 085.0378

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014134</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 013395 | 1 | |
| | | |
| | | |

Reference Number: 01128879
Document Type: Invoice
Reference Date: 07/14/20

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :   07/13/20     PO#01208796 | Name:     ATX- SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  07/13/20     RC#012997 |
| Name:     PARKLANE PHARMACY<br>Address: 8405 PARK LN #100<br>         DALLAS TX 75231<br>Date Purchased & Ref :   07/14/20     01S27074001 | Name:     PARKLANE PHARMACY<br>Address: 8405 PARK LN #100<br>         DALLAS TX 75231<br>Date Received & Ref :  07/14/20     01S27074001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001545115

GX 085.0379

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014134</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: **15584-0101-01**

| Reference Number: | 01128988 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 07/15/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 013401 | 1 | |
| 013396 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **ATX- SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **07/13/20      PO#01208796** | Date Received & Ref :  **07/13/20      RC#012997** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **GLOBAL EXPRESS PHARMACY** | Name:   **GLOBAL EXPRESS PHARMACY** |
| Address: **10596 GARDEN GROVE BLVD** | Address: **10596 GARDEN GROVE BLVD** |
| **GARDEN GROVE CA 92843** | **GARDEN GROVE CA 92843** |
| Date Purchased & Ref :   **07/15/20      01S27151002** | Date Received & Ref :  **07/15/20      01S27151002** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545116

GX 085.0380

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012803</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Reference Number: | 01I26210 |
| --- | --- |
| Document Type: | Invoice |
| Reference Date: | 05/27/20 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 6060703A | 2 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**  GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:   **BOULEVARD 9229 LLC**<br>**Address: 9229 QUEENS BLVD**<br>      **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>**Address: 9229 QUEENS BLVD**<br>      **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>**Address: 822 CHESAPEAKE DR**<br>      **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  05/22/20      PO#01208044 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>**Address: 822 CHESAPEAKE DR**<br>      **CAMBRIDGE MD 21613**<br>Date Received & Ref :  05/26/20      RC#012058 |
| SOLD TO:<br>Name:   **KALORAMA PHARMACY INC**<br>**Address: 1841 COLUMBIA RD NW**<br>      **WASHINGTON DC 20009**<br>Date Purchased & Ref :   05/27/20      01S24583001 | SHIPPED TO:<br>Name:   **KALORAMA PHARMACY INC**<br>**Address: 1841 COLUMBIA RD NW**<br>      **WASHINGTON DC 20009**<br>Date Received & Ref :  05/27/20      01S24583001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001545117

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012803</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 013177 | 1 | |
| | | |
| | | |

Reference Number: **01l26213**
Document Type: **Invoice**
Reference Date: **05/27/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  05/22/20        PO#01208044 | Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :  05/26/20        RC#012058 |
| Name:    **FERNDALE FAMILY PHARMACY**<br>Address: **753 W NINE MILE RD**<br>        **FERNDALE MI 48220**<br>Date Purchased & Ref :  05/27/20        01S24630001 | Name:    **FERNDALE FAMILY PHARMACY**<br>Address: **753 W NINE MILE RD**<br>        **FERNDALE MI 48220**<br>Date Received & Ref :  05/27/20        01S24630001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545118

GX 085.0382

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012803</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

| | | Reference Number: | 01I26219 |

NDC: 61958-2002-01        Document Type: **Invoice**

Reference Date: **05/27/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 6060703A | 3 | |
| 6060702A | 4 | |
| 013496 | 3 | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC** <br> Address: **9229 QUEENS BLVD** <br> **REGO PARK NY 11374** <br> Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC** <br> Address: **9229 QUEENS BLVD** <br> **REGO PARK NY 11374** <br> Date Received & Ref : |
| SOLD TO: <br> Name:    **SAFE CHAIN SOLUTIONS, LLC** <br> Address: **822 CHESAPEAKE DR** <br> **CAMBRIDGE MD 21613** <br> Date Purchased & Ref :  **05/22/20**    **PO#01208044** | SHIPPED TO: <br> Name:    **SAFE CHAIN SOLUTIONS, LLC** <br> Address: **822 CHESAPEAKE DR** <br> **CAMBRIDGE MD 21613** <br> Date Received & Ref :  **05/26/20**    **RC#012058** |
| SOLD TO: <br> Name:    **TLC XPRESS PHARMACY** <br> Address: **10810 WARNER AVE #3** <br> **FOUNTAIN VALLEY CA 92708** <br> Date Purchased & Ref :  **05/27/20**    **01S24641001** | SHIPPED TO: <br> Name:    **TLC XPRESS PHARMACY** <br> Address: **10810 WARNER AVE #3** <br> **FOUNTAIN VALLEY CA 92708** <br> Date Received & Ref :  **05/27/20**    **01S24641001** |
| SOLD TO: <br> Name: <br> Address: <br><br> Date Purchased & Ref : | SHIPPED TO: <br> Name: <br> Address: <br><br> Date Received & Ref : |
| SOLD TO: <br> Name: <br> Address: <br><br> Date Purchased & Ref : | SHIPPED TO: <br> Name: <br> Address: <br><br> Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 2        pages.

SCSRELATIVITY_0001545119

GX 085.0383

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012803</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01I26219 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 05/27/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6012303A | 1 | |
| 6060701A | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  05/22/20      PO#01208044 | Date Received & Ref :  05/26/20      RC#012058 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **TLC XPRESS PHARMACY** | Name:   **TLC XPRESS PHARMACY** |
| Address: 10810 WARNER AVE #3 | Address: 10810 WARNER AVE #3 |
| FOUNTAIN VALLEY CA 92708 | FOUNTAIN VALLEY CA 92708 |
| Date Purchased & Ref :  05/27/20      01S24641001 | Date Received & Ref :  05/27/20      01S24641001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001545119

GX 085.0384

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012803</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

Reference Number: **01126234**
Document Type: **Invoice**
Reference Date: **05/27/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 0131176 | 1 | |
| 013175 | 3 | |
| 6060702A | 1 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/22/20        PO#01208044 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  05/26/20        RC#012058 |
| SOLD TO:<br>Name:   GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Purchased & Ref :  05/27/20        01S24637002 | SHIPPED TO:<br>Name:   GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Received & Ref :  05/27/20        01S24637002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001545121

GX 085.0385

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012803</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: __01I26234__
Document Type: __Invoice__
Reference Date: __05/27/20__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 5951404B | 3 | |
| 013495 | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/22/20      PO#01208044 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  05/26/20      RC#012058 |
| SOLD TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Purchased & Ref :  05/27/20      01S24637002 | SHIPPED TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Received & Ref :  05/27/20      01S24637002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2       of  2          pages.

SCSRELATIVITY_0001545121

GX 085.0386

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014508</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01I29649 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 07/27/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020469 | 1 | |
| 019814 | 1 | |
| 019274 | 1 | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/24/20    PO#01209002 | Date Received & Ref :  07/27/20    RC#013236 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **KALORAMA PHARMACY INC** | Name:    **KALORAMA PHARMACY INC** |
| Address: 1841 COLUMBIA RD NW | Address: 1841 COLUMBIA RD NW |
| WASHINGTON DC 20009 | WASHINGTON DC 20009 |
| Date Purchased & Ref :  07/27/20    01S27791001 | Date Received & Ref :  07/27/20    01S27791001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545123

GX 085.0387

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014508</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021600 | 1 | |
| | | |
| | | |

Reference Number: **01l29708**
Document Type: **Invoice**
Reference Date: **07/27/20**

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   07/24/20        PO#01209002 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   07/27/20        RC#013236 |
| Name:    PARKLANE PHARMACY<br>Address: 8405 PARK LN #100<br>        DALLAS TX 75231<br>Date Purchased & Ref :   07/27/20        01S27832001 | Name:    PARKLANE PHARMACY<br>Address: 8405 PARK LN #100<br>        DALLAS TX 75231<br>Date Received & Ref :   07/27/20        01S27832001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545124

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014508</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01I29749**
Document Type: **Invoice**
Reference Date: **07/28/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021086 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:      **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:      **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:      **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/24/20        PO#01209002 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/27/20        RC#013236 |
| Name:    **GL PHARMACY HOLDINGS LLC**<br>Address: 343 BROADWAY<br>        BROOKLYN NY 11234<br>Date Purchased & Ref :   07/28/20        01S27886001 | Name:    **GL PHARMACY HOLDING LLC**<br>Address: 343 BROADWAY<br>        BROOKLYN NY 11234<br>Date Received & Ref :  07/28/20        01S27886001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545125

GX 085.0389

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014508</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01I29752 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 07/28/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6425303A | 1 | |
| 021089 | 1 | |
| 021597 | 1 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/24/20        PO#01209002 | Date Received & Ref :  07/27/20        RC#013236 |
| SOLD TO: | SHIPPED TO: |
| Name:    NYCO CHEMISTS I, INC. | Name:    104 JAY ST. |
| Address: 104 JAY ST | Address: |
|          BROOKLYN NY 11201 |          BROOKLYN NY 11201 |
| Date Purchased & Ref :   07/28/20      01S27895001 | Date Received & Ref :  07/28/20      01S27895001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545126

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014508</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 6425303A   | 2        |                 |
| 021599     | 1        |                 |
| 021351     | 1        |                 |

Reference Number: **01I29780**
Document Type: **Invoice**
Reference Date: **07/28/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/24/20      PO#01209002 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Received & Ref :  07/27/20      RC#013236 |
| SOLD TO:<br>Name:    **EKANTIK LLC**<br>Address: 692 N DUPONT BLVD SUITE 692<br>      MILFORD DE 19963<br>Date Purchased & Ref :  07/28/20      01S27918001 | SHIPPED TO:<br>Name:    **EKANTIK LLC**<br>Address: 692 N DUPONT BLVD. SUITE 692<br>      MILFORD DE 19963<br>Date Received & Ref :  07/28/20      01S27918001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001545127

GX 085.0391

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014508</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | | |

NDC: 61958-2002-01

Reference Number: **01I30514**
Document Type: **Invoice**
Reference Date: **08/06/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021600 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC** | Name:  **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|      REGO PARK NY 11374 |      REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:  **SAFE CHAIN SOLUTIONS, LLC** | Name:  **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|      CAMBRIDGE MD 21613 |      CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/24/20      PO#01209002 | Date Received & Ref :  07/27/20      RC#013236 |
| SOLD TO: | SHIPPED TO: |
| Name:  **GREENHILL PHARMACY -4TH ST** | Name:  **GREENHILL PHARMACY - 4TH ST** |
| Address: 2500 W 4TH ST | Address: 2500 W 4TH ST |
|      WILMINGTON DE 19805 |      WILMINGTON DE 19805 |
| Date Purchased & Ref :  08/06/20      01S28193003 | Date Received & Ref :  08/06/20      01S28193003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001545128

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014508</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01130681 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 08/06/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZSTMA | 1 | |
| 5950405B | 1 | |
| 015815 | 1 | |

## (TH) Transaction History

**Manufacturer's Name:      GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:      BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>              REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:      BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>              REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>              CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/24/20      PO#01209002 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>              CAMBRIDGE MD 21613<br>Date Received & Ref :  07/27/20      RC#013236 |
| SOLD TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>              WASHINGTON DC 20020<br>Date Purchased & Ref :  07/27/20      01S27754002 | SHIPPED TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>              WASHINGTON DC 20020<br>Date Received & Ref :  07/27/20      01S27754002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  3        pages.

SCSRELATIVITY_0001545129

GX 085.0393

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014508</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01130681 |
| Document Type: | Invoice |
| Reference Date: | 08/06/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZSTKA | 2 | |
| 019457 | 1 | |
| 022033 | 1 | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/24/20      PO#01209002 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  07/27/20      RC#013236 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>         WASHINGTON DC 20020<br>Date Purchased & Ref :  07/27/20        01S27754002 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>         WASHINGTON DC 20020<br>Date Received & Ref :  07/27/20        01S27754002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  3      pages.

SCSRELATIVITY_0001545129

GX 085.0394

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014508</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01130681**
Document Type: **Invoice**
Reference Date: **08/06/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| ZSTFA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/24/20         PO#01209002 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  07/27/20         RC#013236 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>          WASHINGTON DC 20020<br>Date Purchased & Ref :  07/27/20         01S27754002 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>          WASHINGTON DC 20020<br>Date Received & Ref :  07/27/20         01S27754002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of  3        pages.

SCSRELATIVITY_0001545129

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012605</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I25715 |
| Document Type: | Invoice |
| Reference Date: | 05/15/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| ZBGZA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:      GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|               REGO PARK NY 11374 |               REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|               CAMBRIDGE MD 21613 |               CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   05/13/20      PO#01207892 | Date Received & Ref :  05/15/20      RC#011905 |
| SOLD TO: | SHIPPED TO: |
| Name:    PURE PHARMACY LLC | Name:    PURE PHARMACY LLC |
| Address: 959 WEST AVENUE #16 | Address: 959 WEST AVENUE #16 |
|               MIAMI BEACH FL 33139 |               MIAMI FL 33139 |
| Date Purchased & Ref :   05/15/20      01S24190001 | Date Received & Ref :  05/15/20      01S24190001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001545132

GX 085.0396

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012605</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: **61958-0701-01**

| | Reference Number: | **01125888** |
|---|---|---|
| | Document Type: | **Invoice** |
| | Reference Date: | **05/19/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZSSWA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   05/13/20        PO#01207892 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   05/15/20        RC#011905 |
| SOLD TO:<br>Name:   **1960 PHARMACY**<br>Address: 724 CYPRESS CREEK PARKWAY STE 100<br>        HOUSTON TX 77090<br>Date Purchased & Ref :   05/19/20        01S24316001 | SHIPPED TO:<br>Name:   **1960 PHARMACY**<br>Address: 724 CYPRESS CREEK PARKWAY STE 100<br>        HOUSTON TX 77090<br>Date Received & Ref :   05/19/20        01S24316001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545133

GX 085.0397

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012605</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

Reference Number: **01I26210**
Document Type: **Invoice**
Reference Date: **05/27/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| ZVSWA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/13/20    PO#01207892 | Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  05/15/20    RC#011905 |
| Name:   **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>        WASHINGTON DC 20009<br>Date Purchased & Ref :  05/27/20    01S24583001 | Name:   **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>        WASHINGTON DC 20009<br>Date Received & Ref :  05/27/20    01S24583001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545134

GX 085.0398

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012605</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| ZVSWA | 1 | |
| | | |
| | | |

Reference Number: **01I26214**
Document Type: **Invoice**
Reference Date: **05/27/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   05/13/20        PO#01207892 | Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   05/15/20        RC#011905 |
| Name:     **FERNDALE FAMILY PHARMACY**<br>Address: 753 W NINE MILE RD<br>        FERNDALE MI 48220<br>Date Purchased & Ref :   05/27/20        01S24630002 | Name:     **FERNDALE FAMILY PHARMACY**<br>Address: 753 W NINE MILE RD<br>        FERNDALE MI 48220<br>Date Received & Ref :   05/27/20        01S24630002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545135

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012693</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

| Reference Number: | 01I25941 |
| --- | --- |
| Document Type: | Invoice |
| Reference Date: | 05/20/20 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 19GV003UA | 1 | |
| CCBYGA | 1 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:**  GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:  BOULEVARD 9229 LLC | Name:  BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:  SAFE CHAIN SOLUTIONS, LLC | Name:  SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  05/20/20      PO#01207978 | Date Received & Ref :  05/20/20      RC#011984 |
| SOLD TO: | SHIPPED TO: |
| Name:  JOSEF'S PHARMACY | Name:  JOSEF'S PHARMACY |
| Address: 2100 NEW BERN AVE | Address: 2100 NEW BERN AVE |
| RALEIGH NC 27610 | RALEIGH NC 27610 |
| Date Purchased & Ref :  05/20/20      01S24366001 | Date Received & Ref :  05/20/20      01S24366001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1         pages.

SCSRELATIVITY_0001545136

GX 085.0400

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012693</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01I25942 |
| Document Type: | Invoice |
| Reference Date: | 05/20/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZVPBB | 1 | |
| 018909 | 1 | |
| 018320 | 1 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Purchased & Ref :   05/20/20      PO#01207978 | Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Received & Ref :   05/20/20      RC#011984 |
| Name:     ASCENSION PHARMACY HOLDINGS II LLC<br>Address: 191 NEPTUNE AVENUE<br>     BROOKLYN NY 11235<br>Date Purchased & Ref :   05/20/20      01S24334001 | Name:     ASCENSION PHARMACY HOLDINGS II LLC<br>Address: 191 NEPTUNE AVENUE<br>     BROOKLYN NY 11235<br>Date Received & Ref :   05/20/20      01S24334001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

 (A) is authorized as required under the Drug Supply Chain Security Act;
 (B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
 (C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
 (D) did not knowingly ship a suspect or illegitimate product;
 (E) had systems and processes in place to comply with verification requirements under section 582;
 (F) did not knowingly provide false transaction information; and
 (G) did not knowingly alter the transaction history.

Page: 1          of  2          pages.

SCSRELATIVITY_0001545137

GX 085.0401

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012693</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Reference Number: | 01l25942 |
| Document Type: | Invoice |
| Reference Date: | 05/20/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCBYGA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   05/20/20        PO#01207978 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   05/20/20        RC#011984 |
| SOLD TO:<br>Name:     **ASCENSION PHARMACY HOLDINGS II LLC**<br>Address: 191 NEPTUNE AVENUE<br>        BROOKLYN NY 11235<br>Date Purchased & Ref :   05/20/20        01S24334001 | SHIPPED TO:<br>Name:     **ASCENSION PHARMACY HOLDINGS II LLC**<br>Address: 191 NEPTUNE AVENUE<br>        BROOKLYN NY 11235<br>Date Received & Ref :   05/20/20        01S24334001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2        pages.

SCSRELATIVITY_0001545137

GX 085.0402

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012770</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 019826     | 1        |                 |
| CBHFC      | 1        |                 |
|            |          |                 |

Reference Number: __01126089__
Document Type: __Invoice__
Reference Date: __05/22/20__

### (TH) Transaction History

**Manufacturer's Name:   GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/22/20        PO#01208031 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :  05/22/20        RC#012028 |
| SOLD TO:<br>Name:   GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>           WASHINGTON DC 20020<br>Date Purchased & Ref :  05/22/20        01S24504003 | SHIPPED TO:<br>Name:   GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>           WASHINGTON DC 20020<br>Date Received & Ref :  05/22/20        01S24504003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545139

GX 085.0403

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012836</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number:   01I26213
Document Type:   Invoice
Reference Date:   05/27/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 013492 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :   05/27/20      PO#01208060 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :   05/27/20      RC#012081 |
| SOLD TO:<br>Name:   **FERNDALE FAMILY PHARMACY**<br>Address: 753 W NINE MILE RD<br>   FERNDALE MI 48220<br>Date Purchased & Ref :   05/27/20      01S24630001 | SHIPPED TO:<br>Name:   **FERNDALE FAMILY PHARMACY**<br>Address: 753 W NINE MILE RD<br>   FERNDALE MI 48220<br>Date Received & Ref :   05/27/20      01S24630001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001545140

GX 085.0404

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012836</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 019701     | 1        |                 |
|            |          |                 |
|            |          |                 |

Reference Number: __01126234__
Document Type: __Invoice__
Reference Date: __05/27/20__

### (TH) Transaction History

**Manufacturer's Name:**    GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>　　　　　REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>　　　　　REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>　　　　　CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/27/20    PO#01208060 | Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>　　　　　CAMBRIDGE MD 21613<br>Date Received & Ref :  05/27/20    RC#012081 |
| Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>　　　　　GARDEN GROVE CA 92843<br>Date Purchased & Ref :  05/27/20    01S24637002 | Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>　　　　　GARDEN GROVE CA 92843<br>Date Received & Ref :  05/27/20    01S24637002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 1        pages.

SCSRELATIVITY_0001545141

GX 085.0405

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012836</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: __01127187__
Document Type: __Invoice__
Reference Date: __06/15/20__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 013492 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/27/20      PO#01208060 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  05/27/20      RC#012081 |
| SOLD TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  06/15/20      01S25484001 | SHIPPED TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  06/15/20      01S25484001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545142

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012880</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) | | | |
|---|---|---|---|
| NDC: 61958-2501-01 | | Reference Number: | 01I26421 |
| | | Document Type: | Invoice |
| | | Reference Date: | 06/01/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016664 | 3 | |
| CCDTWA | 3 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC | Name: BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: SAFE CHAIN SOLUTIONS, LLC | Name: SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 05/28/20    PO#01208104 | Date Received & Ref : 05/28/20    RC#012109 |
| SOLD TO: | SHIPPED TO: |
| Name: GLOBAL EXPRESS PHARMACY | Name: GLOBAL EXPRESS PHARMACY |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref : 06/01/20    01S24733001 | Date Received & Ref : 06/01/20    01S24733001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of 1          pages.

SCSRELATIVITY_0001545143

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012946</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA |

NDC: 15584-0101-01

Reference Number: 01126422
Document Type: Invoice
Reference Date: 06/01/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 012623 | 1 | |
| 015851 | 1 | |
| 009664 | 1 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  05/29/20     PO#01208117 | Date Received & Ref :  06/01/20     RC#012165 |
| SOLD TO: | SHIPPED TO: |
| Name:     GLOBAL EXPRESS PHARMACY | Name:     GLOBAL EXPRESS PHARMACY |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  06/01/20     01S24733003 | Date Received & Ref :  06/01/20     01S24733003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545144

GX 085.0408

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016818</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: **15584-0101-01**

Reference Number: **01135443**
Document Type: **Invoice**
Reference Date: **10/19/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 015851     | 1        |                 |
|            |          |                 |
|            |          |                 |

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/16/20     PO#01210201 | **SHIPPED TO:**<br>Name:  **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Received & Ref :  10/19/20     RC#014755 |
| **SOLD TO:**<br>Name:  **PHARMOR PHARMACY - DOCTORS**<br>Address: 3169 WOODWARD AVENUE<br>     DETROIT MI 48201<br>Date Purchased & Ref :  10/19/20     01S31465002 | **SHIPPED TO:**<br>Name:  **PHARMOR PHARMACY - DOCTORS**<br>Address: 3169 WOODWARD AVENUE<br>     DETROIT MI 48201<br>Date Received & Ref :  10/19/20     01S31465002 |
| **SOLD TO:**<br>Name:<br>Address:<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  1     pages.

SCSRELATIVITY_0001545145

GX 085.0409

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016818</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

| Reference Number: | 01135468 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 10/19/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| U427803A | 1 | |
| 017057 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/16/20      PO#01210201 | Date Received & Ref :  10/19/20      RC#014755 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   GENERX DISCOUNT PHARMACY | Name:   GENERX DISCOUNT PHARMACY |
| Address: 1235 S JOSEY LANE SUITE 533 | Address: 1235 S JOSEY LANE SUITE 533 |
| CARROLLTOWN TX 75006 | CARROLLTOWN TX 75006 |
| Date Purchased & Ref :  10/19/20      01S31889002 | Date Received & Ref :  10/19/20      01S31889002 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001545146

GX 085.0410

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016818</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: **15584-0101-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015512 | 1 | |
| | | |
| | | |

Reference Number: **01135491**
Document Type: **Invoice**
Reference Date: **10/19/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **10/16/20**     **PO#01210201** | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **10/19/20**     **RC#014755** |
| SOLD TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: **10596 GARDEN GROVE BLVD**<br>          **GARDEN GROVE CA 92843**<br>Date Purchased & Ref :  **10/19/20**     **01S32618001** | SHIPPED TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: **10596 GARDEN GROVE BLVD**<br>          **GARDEN GROVE CA 92843**<br>Date Received & Ref :  **10/19/20**     **01S32618001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001545147

GX 085.0411

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016818</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: **15584-0101-01**

| Reference Number: | 01135511 |
| Document Type: | Invoice |
| Reference Date: | 10/19/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| U434181A | 1 | |
| U429630A | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **10/16/20      PO#01210201** | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **10/19/20      RC#014755** |
| Name:     **SAFE MED PHARMACY #2**<br>Address: **6300 SAMUELL BLVD #118**<br>          **DALLAS TX 75228**<br>Date Purchased & Ref :  **10/19/20      01S32664001** | Name:     **SAFE MED PHARMACY #2**<br>Address: **6300 SAMUELL BLVD #118**<br>          **DALLAS TX 75228**<br>Date Received & Ref :  **10/19/20      01S32664001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001545148

GX 085.0412

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016818</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PL**

NDC: **15584-0101-01**

| Reference Number: | **01135516** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **10/20/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **U434179A** | **2** | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|           REGO PARK NY 11374 |           REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|           CAMBRIDGE MD 21613 |           CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/16/20       PO#01210201 | Date Received & Ref :  10/19/20       RC#014755 |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFEMED PHARMACY** | Name:    **SAFEMED PHARMACY** |
| Address: 6300 SAMUELL BLVD #118 | Address: 6300 SAMUELL BLVD #118 |
|           DALLAS TX 75228 |           DALLAS TX 75228 |
| Date Purchased & Ref :  10/20/20       01S32665001 | Date Received & Ref :  10/20/20       01S32665001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001545149

GX 085.0413

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016818</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA |

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016331 | 1 | |
| | | |
| | | |

Reference Number: 01135521
Document Type: Invoice
Reference Date: 10/20/20

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/16/20      PO#01210201 | Date Received & Ref :  10/19/20      RC#014755 |
| SOLD TO: | SHIPPED TO: |
| Name:    PHYSICIANS PHARMACY & MED SUPPLY | Name:    PHYSICIANS PHARMACY & MED SUPPLY |
| Address: 40 E. ALEXANDRINE STREET | Address: 40 E. ALEXANDRINE STREET |
|          DETROIT  MI 48201 |          DETROIT MI 48201 |
| Date Purchased & Ref :  10/20/20      01S31777002 | Date Received & Ref :  10/20/20      01S31777002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545150

GX 085.0414

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016818</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA** |

NDC: **15584-0101-01**

| Reference Number: | **01135571** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **10/20/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019276 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/16/20      PO#01210201 | Date Received & Ref :  10/19/20      RC#014755 |
| SOLD TO: | SHIPPED TO: |
| Name:    **MEDCARE FAMILY PHARMACY** | Name:    **MEDCARE FAMILY PHARMACY** |
| Address: 1710 SOUTH MAIN STREET | Address: 1710 SOUTH MAIN STREET |
|          SANTA ANA CA 92707 |          SANTA ANA CA 92707 |
| Date Purchased & Ref :  10/20/20      01S32722001 | Date Received & Ref :  10/20/20      01S32722001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001545151

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016818</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PL**

NDC: **15584-0101-01**

| Reference Number: | 01138452 |
| Document Type: | Invoice |
| Reference Date: | 12/02/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| U434181A | 1 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/16/20      PO#01210201 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  10/19/20      RC#014755 |
| SOLD TO:<br>Name:    RAAJIPO LLC<br>Address: 824 N MARKET ST. SUITE 103<br>        WILMINGTON DE 19801<br>Date Purchased & Ref :   12/02/20      01S35150001 | SHIPPED TO:<br>Name:    RAAJIPO LLC<br>Address: 824 N MARKET ST. SUITE 103<br>        WILMINGTON DE 19801<br>Date Received & Ref :  12/02/20      01S35150001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545152

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014277</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020233 | 2 | |
| 19825 | 1 | |
| | | |

Reference Number: **01129089**
Document Type: **Invoice**
Reference Date: **07/17/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/16/20     PO#01208861 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Received & Ref :  07/17/20     RC#013084 |
| SOLD TO:<br>Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>     FOREST HILLS NY 11375<br>Date Purchased & Ref :  07/17/20     01S27250002 | SHIPPED TO:<br>Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>     FOREST HILLS NY 11375<br>Date Received & Ref :  07/17/20     01S27250002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001545153

GX 085.0417

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014277</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number:  01129098
Document Type:  **Invoice**
Reference Date:  07/17/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021873 | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>  REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>  REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>  CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/16/20     PO#01208861 | SHIPPED TO:<br>Name:  **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>  CAMBRIDGE MD 21613<br>Date Received & Ref :  07/17/20     RC#013084 |
| SOLD TO:<br>Name:  **AALPHA PHARMACY**<br>Address: 174 S ALVARADO STREET<br>  LOS ANGELES CA 90057<br>Date Purchased & Ref :   07/17/20     01S27233001 | SHIPPED TO:<br>Name:  **AALPHA PHARMACY**<br>Address: 174 S ALVARADO STREET<br>  LOS ANGELES CA 90057<br>Date Received & Ref :  07/17/20     01S27233001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545154

GX 085.0418

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014277</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)** |

NDC: 61958-2101-01

Reference Number: 01129131
Document Type: Invoice
Reference Date: 07/17/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 017430 | 1 | |
| 017916 | 1 | |
| 017925 | 1 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/16/20    PO#01208861 | Date Received & Ref :  07/17/20    RC#013084 |
| SOLD TO: | SHIPPED TO: |
| Name:    GLOBAL EXPRESS PHARMACY | Name:    GLOBAL EXPRESS PHARMACY |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  07/17/20    01S27151004 | Date Received & Ref :  07/17/20    01S27151004 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001545155

GX 085.0419

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014277</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016600 | 1 | |
| | | |
| | | |

Reference Number: **01129131**
Document Type: **Invoice**
Reference Date: **07/17/20**

## (TH) Transaction History

Manufacturer's Name:      **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/16/20        PO#01208861 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :  07/17/20       RC#013084 |
| Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>           GARDEN GROVE CA 92843<br>Date Purchased & Ref :  07/17/20       01S27151004 | Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>           GARDEN GROVE CA 92843<br>Date Received & Ref :  07/17/20       01S27151004 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of 2          pages.

SCSRELATIVITY_0001545155

GX 085.0420

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014277</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: 01129283
Document Type: **Invoice**
Reference Date: **07/21/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020234     | 5        |                 |
|            |          |                 |
|            |          |                 |

### (TH) Transaction History

Manufacturer's Name:      GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/16/20      PO#01208861 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/17/20      RC#013084 |
| SOLD TO:<br>Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>        FOREST HILLS NY 11375<br>Date Purchased & Ref :  07/21/20      01S27460001 | SHIPPED TO:<br>Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>        FOREST HILLS NY 11375<br>Date Received & Ref :  07/21/20      01S27460001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1        pages.

SCSRELATIVITY_0001545157

GX 085.0421

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014068</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: 01I28614

Document Type: Invoice

Reference Date: 07/09/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC015A | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| **Address: 9229 QUEENS BLVD** | **Address: 9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| **Address: 822 CHESAPEAKE DR** | **Address: 822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  07/06/20      PO#01208713 | Date Received & Ref :  07/09/20      RC#012958 |
| SOLD TO: | SHIPPED TO: |
| Name:   **NBC FARMACIA** | Name:   **NBC FARMACIA** |
| **Address: 2182 AMSTERDAM AVE** | **Address: 2182 AMSTERDAM AVE** |
| **NEW YORK NY 10032** | **NEW YORK NY 10032** |
| Date Purchased & Ref :  07/09/20      01S26854001 | Date Received & Ref :  07/09/20      01S26854001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001545224

GX 085.0422

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014068</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

| | | | Reference Number: | 01l28626 |
| --- | --- | --- | --- | --- |
| NDC: 61958-2501-01 | | | Document Type: | **Invoice** |
| **Lot Number** | **Quantity** | **Unique Serial #** | Reference Date: | **07/09/20** |
| CCVCYA | 1 | | | |
| 19BIC021A | 1 | | | |
| CCDVSA | 1 | | | |

### (TH) Transaction History

**Manufacturer's Name:**    GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/06/20      PO#01208713 | Date Received & Ref :  07/09/20      RC#012958 |
| SOLD TO: | SHIPPED TO: |
| Name:    **MEADOW DRUGS AND SURGICALS** | Name:    **MEADOW DRUGS AND SURGICALS** |
| Address: 353 NEWBRIDGE RD | Address: 353 NEWBRIDGE RD |
| EAST MEADOW NY 11554 | EAST MEADOW NY 11554 |
| Date Purchased & Ref :  07/09/20      01S26813001 | Date Received & Ref :  07/09/20      01S26813001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  4      pages.

SCSRELATIVITY_0001545225

GX 085.0423

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014068</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCVDCA | 1 | |
| CCVCZA | 1 | |
| CCVDBA | 1 | |

Reference Number: **01I28626**
Document Type: **Invoice**
Reference Date: **07/09/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/06/20      PO#01208713 | **SHIPPED TO:**<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/09/20      RC#012958 |
| **SOLD TO:**<br>Name:    **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>        EAST MEADOW NY 11554<br>Date Purchased & Ref :  07/09/20      01S26813001 | **SHIPPED TO:**<br>Name:    **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>        EAST MEADOW NY 11554<br>Date Received & Ref :  07/09/20      01S26813001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001545225

GX 085.0424

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014068</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I28626**
Document Type: **Invoice**
Reference Date: **07/09/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKHA | 1 | |
| 19BIC025A | 1 | |
| CCKKFC | 1 | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/06/20       PO#01208713 | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  07/09/20       RC#012958 |
| Name:     **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>       EAST MEADOW NY 11554<br>Date Purchased & Ref :  07/09/20       01S26813001 | Name:     **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>       EAST MEADOW NY 11554<br>Date Received & Ref :  07/09/20       01S26813001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3      of  4      pages.

SCSRELATIVITY_0001545225

GX 085.0425

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014068</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: **01l28626**
Document Type: **Invoice**
Reference Date: **07/09/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCVCVA | 1 | |
| 19BIC040A | 1 | |
| 19BIC039A | 1 | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/06/20        PO#01208713 | Date Received & Ref :  07/09/20        RC#012958 |
| SOLD TO: | SHIPPED TO: |
| Name:    **MEADOW DRUGS AND SURGICALS** | Name:    **MEADOW DRUGS AND SURGICALS** |
| Address: 353 NEWBRIDGE RD | Address: 353 NEWBRIDGE RD |
| EAST MEADOW NY 11554 | EAST MEADOW NY 11554 |
| Date Purchased & Ref :  07/09/20        01S26813001 | Date Received & Ref :  07/09/20        01S26813001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 4        of  4            pages.

SCSRELATIVITY_0001545225

GX 085.0426

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014068</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** | | |

| | | | Reference Number: | 01I28645 |
|---|---|---|---|---|
| NDC: 61958-2501-01 | | | Document Type: | Invoice |
| **Lot Number** | **Quantity** | **Unique Serial #** | Reference Date: | 07/09/20 |
| 19BIC041A | 1 | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| **Address: 9229 QUEENS BLVD** | **Address: 9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| **Address: 822 CHESAPEAKE DR** | **Address: 822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  07/06/20     PO#01208713 | Date Received & Ref :  07/09/20     RC#012958 |
| SOLD TO: | SHIPPED TO: |
| Name:    **BENZER PHARMACY - MI** | Name:    **BENZER PHARMACY** |
| **Address: G-3333 BEECHER ROAD** | **Address: G-3333 BEECHER ROAD** |
| **FLINT MI 48532** | **FLINT MI 48532** |
| Date Purchased & Ref :  07/09/20     01S26814001 | Date Received & Ref :  07/09/20     01S26814001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545229

GX 085.0427

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014068</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I28646**
Document Type: **Invoice**
Reference Date: **07/09/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCXKGA     | 1        |                 |
| 19BIC041A  | 1        |                 |
|            |          |                 |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/06/20      PO#01208713 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/09/20      RC#012958 |
| Name:    **REALO SPECIALTY CARE PHARMACY**<br>Address: 3800 GATEWAY BLVD, STE 308-B<br>        MORRISVILLE NC 27560<br>Date Purchased & Ref :   07/09/20      01S26866001 | Name:    **REALO SPECIALTY CARE PHARMACY**<br>Address: 3800 GATEWAY CENTRE BLVD, STE 308-B<br>        MORRISVILLE NC 27560<br>Date Received & Ref :  07/09/20      01S26866001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001545230

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014068</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I28677**
Document Type: **Invoice**
Reference Date: **07/09/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCXKSA | 1 | |
| CCXKPA | 1 | |
| CDFYFA | 1 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/06/20      PO#01208713 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Received & Ref :  07/09/20      RC#012958 |
| SOLD TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>      WASHINGTON DC 20020<br>Date Purchased & Ref :  07/09/20      01S26888001 | SHIPPED TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>      WASHINGTON DC 20020<br>Date Received & Ref :  07/09/20      01S26888001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 5      pages.

SCSRELATIVITY_0001545231

GX 085.0429

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014068</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCZBSA | 5 | |
| CCZBWA | 1 | |
| CCZCBA | 2 | |

Reference Number: **01I28677**
Document Type: **Invoice**
Reference Date: **07/09/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/06/20      PO#01208713 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :  07/09/20      RC#012958 |
| SOLD TO:<br>Name:     **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>           WASHINGTON DC 20020<br>Date Purchased & Ref :  07/09/20      01S26888001 | SHIPPED TO:<br>Name:     **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>           WASHINGTON DC 20020<br>Date Received & Ref :  07/09/20      01S26888001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  5        pages.

SCSRELATIVITY_0001545231

GX 085.0430

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014068</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I28677 |
| Document Type: | Invoice |
| Reference Date: | 07/09/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKKA | 2 | |
| CCXKGA | 1 | |
| CCXKTA | 2 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/06/20     PO#01208713 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  07/09/20     RC#012958 |
| SOLD TO:<br>Name:     GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>          WASHINGTON DC 20020<br>Date Purchased & Ref :  07/09/20     01S26888001 | SHIPPED TO:<br>Name:     GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>          WASHINGTON DC 20020<br>Date Received & Ref :  07/09/20     01S26888001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001545231

GX 085.0431

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014068</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBXA | 1 | |
| CCXKNA | 1 | |
| CCZBZA | 1 | |

Reference Number: **01I28677**
Document Type: **Invoice**
Reference Date: **07/09/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 07/06/20    PO#01208713 | Date Received & Ref : 07/09/20    RC#012958 |
| SOLD TO: | SHIPPED TO: |
| Name:    **GRUBB'S SOUTHEAST PHARMACY** | Name:    **GRUBB'S SOUTHEAST PHARMACY** |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
| WASHINGTON DC 20020 | WASHINGTON DC 20020 |
| Date Purchased & Ref : 07/09/20    01S26888001 | Date Received & Ref : 07/09/20    01S26888001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 4        of 5        pages.

SCSRELATIVITY_0001545231

GX 085.0432

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014068</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I28677
Document Type: Invoice
Reference Date: 07/09/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCXKMA     | 1        |                 |
| CCZBPA     | 1        |                 |
|            |          |                 |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/06/20     PO#01208713 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  07/09/20     RC#012958 |
| Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>         WASHINGTON DC 20020<br>Date Purchased & Ref :  07/09/20     01S26888001 | Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>         WASHINGTON DC 20020<br>Date Received & Ref :  07/09/20     01S26888001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 5      of  5        pages.

SCSRELATIVITY_0001545231

GX 085.0433

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015938</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) | | |
|---|---|---|

NDC: 61958-2501-01

Reference Number: 01I33129
Document Type: Invoice
Reference Date: 09/16/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGWZA | 10 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: Name: BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD REGO PARK NY 11374 Date Purchased & Ref : | SHIPPED TO: Name: BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD REGO PARK NY 11374 Date Received & Ref : |
|---|---|
| SOLD TO: Name: SAFE CHAIN SOLUTIONS, LLC Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 Date Purchased & Ref : 09/10/20 PO#01209692 | SHIPPED TO: Name: SAFE CHAIN SOLUTIONS Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 Date Received & Ref : 09/16/20 RC#014176 |
| SOLD TO: Name: YORK WELLNESS PHARMACY Address: 605 S GEORGE STREET #130 YORK PA 17401 Date Purchased & Ref : 09/16/20 01S30368001 | SHIPPED TO: Name: YORK WELLNESS PHARMACY Address: 605 S GEORGE STREET #130 YORK PA 17401 Date Received & Ref : 09/16/20 01S30368001 |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of 1       pages.

SCSRELATIVITY_0001545236

GX 085.0434

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015938</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) |

NDC: 61958-2501-01

Reference Number: 01I33144
Document Type: Invoice
Reference Date: 09/16/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFYCA | 2 | |
| CDFYHA | 2 | |
| CDFYDA | 3 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/10/20     PO#01209692 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  09/16/20     RC#014176 |
| SOLD TO:<br>Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Purchased & Ref :  09/16/20     01S30415005 | SHIPPED TO:<br>Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Received & Ref :  09/16/20     01S30415005 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 2      pages.

SCSRELATIVITY_0001545237

GX 085.0435

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015938</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |

**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I33144

Document Type: Invoice

Reference Date: 09/16/20

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 6400501A | 6 | |
| 6400502A | 4 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/10/20    PO#01209692 | Date Received & Ref :  09/16/20    RC#014176 |
| SOLD TO: | SHIPPED TO: |
| Name:   GLOBAL EXPRESS PHARMACY | Name:   GLOBAL EXPRESS PHARMACY |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  09/16/20    01S30415005 | Date Received & Ref :  09/16/20    01S30415005 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001545237

GX 085.0436

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015938</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I33147 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **09/16/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCFA | 7 | |
| CDFXYA | 2 | |
| 6400503A | 2 | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/10/20    PO#01209692 | Date Received & Ref :  09/16/20    RC#014176 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **JOSEF'S PHARMACY - RALEIGH** | Name:    **JOSEF'S PHARMACY** |
| Address: 2100 NEW BERN AVE | Address: 2100 NEW BERN AVE |
| RALEIGH NC 27610 | RALEIGH NC 27610 |
| Date Purchased & Ref :  09/16/20    01S30295005 | Date Received & Ref :  09/16/20    01S30295005 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001545239

GX 085.0437

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015938</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: __01I33147__

Document Type: __Invoice__

Reference Date: __09/16/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6400504A | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/10/20      PO#01209692 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  09/16/20      RC#014176 |
| SOLD TO:<br>Name:    **JOSEF'S PHARMACY - RALEIGH**<br>Address: 2100 NEW BERN AVE<br>         RALEIGH NC 27610<br>Date Purchased & Ref :  09/16/20      01S30295005 | SHIPPED TO:<br>Name:    **JOSEF'S PHARMACY**<br>Address: 2100 NEW BERN AVE<br>         RALEIGH NC 27610<br>Date Received & Ref :  09/16/20      01S30295005 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001545239

GX 085.0438

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015938</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: **01I33149**
Document Type: **Invoice**
Reference Date: **09/16/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **CDFXZA** | **4** | |
| **6400501A** | **2** | |
| **6400506A** | **9** | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>         **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>         **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **09/10/20**     **PO#01209692** | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **09/16/20**     **RC#014176** |
| Name:     **MEADOW DRUGS AND SURGICALS**<br>Address: **353 NEWBRIDGE RD**<br>         **EAST MEADOW NY 11554**<br>Date Purchased & Ref :  **09/16/20**     **01S30431001** | Name:     **MEADOW DRUGS AND SURGICALS**<br>Address: **353 NEWBRIDGE RD**<br>         **EAST MEADOW NY 11554**<br>Date Received & Ref :  **09/16/20**     **01S30431001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001545241

GX 085.0439

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015938</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) | | | |
|---|---|---|---|

NDC: 61958-2501-01

Reference Number: __01I33150__
Document Type: __Invoice__
Reference Date: __09/16/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBZA | 1 | |
| CCZBWA | 1 | |
| CCXKGA | 2 | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: Name:   BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD    REGO PARK NY 11374 Date Purchased & Ref : | SHIPPED TO: Name:   BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD    REGO PARK NY 11374 Date Received & Ref : |
|---|---|
| SOLD TO: Name:   SAFE CHAIN SOLUTIONS, LLC Address: 822 CHESAPEAKE DR    CAMBRIDGE MD 21613 Date Purchased & Ref :  09/10/20    PO#01209692 | SHIPPED TO: Name:   SAFE CHAIN SOLUTIONS Address: 822 CHESAPEAKE DR    CAMBRIDGE MD 21613 Date Received & Ref :  09/16/20    RC#014176 |
| SOLD TO: Name:   GLOBAL EXPRESS PHARMACY Address: 10596 GARDEN GROVE BLVD    GARDEN GROVE CA 92843 Date Purchased & Ref :  09/16/20    01S30162007 | SHIPPED TO: Name:   GLOBAL EXPRESS PHARMACY Address: 10596 GARDEN GROVE BLVD    GARDEN GROVE CA 92843 Date Received & Ref :  09/16/20    01S30162007 |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  5        pages.

SCSRELATIVITY_0001545242

GX 085.0440

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015938</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I33150 |
| Document Type: | Invoice |
| Reference Date: | 09/16/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCXKSA | 1 | |
| CDGXFA | 1 | |
| CCXKTA | 1 | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/10/20      PO#01209692 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  09/16/20      RC#014176 |
| SOLD TO:<br>Name:     GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>            GARDEN GROVE CA 92843<br>Date Purchased & Ref :  09/16/20      01S30162007 | SHIPPED TO:<br>Name:     GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>            GARDEN GROVE CA 92843<br>Date Received & Ref :  09/16/20      01S30162007 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001545242

GX 085.0441

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015938</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCBA | 1 | |
| CCZBVA | 2 | |
| CCXKWA | 1 | |

Reference Number: **01I33150**
Document Type: **Invoice**
Reference Date: **09/16/20**

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  09/10/20    PO#01209692 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :  09/16/20    RC#014176 |
| SOLD TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: **10596 GARDEN GROVE BLVD**<br>        **GARDEN GROVE CA 92843**<br>Date Purchased & Ref :  09/16/20    01S30162007 | SHIPPED TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: **10596 GARDEN GROVE BLVD**<br>        **GARDEN GROVE CA 92843**<br>Date Received & Ref :  09/16/20    01S30162007 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of 5        pages.

SCSRELATIVITY_0001545242

GX 085.0442

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015938</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| :--- |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I33150 |
| :--- | :--- |
| Document Type: | Invoice |
| Reference Date: | 09/16/20 |

| Lot Number | Quantity | Unique Serial # |
| :--- | :--- | :--- |
| CCXKHA | 1 | |
| 022534 | 4 | |
| 19BIC041A | 1 | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| :--- | :--- |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/10/20    PO#01209692 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  09/16/20    RC#014176 |
| SOLD TO:<br>Name:   GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Purchased & Ref :  09/16/20    01S30162007 | SHIPPED TO:<br>Name:   GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Received & Ref :  09/16/20    01S30162007 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001545242

GX 085.0443

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015938</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** | | | | |

|  |  |  | Reference Number: | 01I33150 |
|---|---|---|---|---|
| NDC: 61958-2501-01 | | | Document Type: | Invoice |
| **Lot Number** | **Quantity** | **Unique Serial #** | Reference Date: | 09/16/20 |
| 6341503A | 1 | | | |
| | | | | |
| | | | | |

## (TH) Transaction History

**Manufacturer's Name:**    GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|     REGO PARK NY 11374 |     REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|     CAMBRIDGE MD 21613 |     CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   09/10/20     PO#01209692 | Date Received & Ref :   09/16/20     RC#014176 |
| SOLD TO: | SHIPPED TO: |
| Name:    GLOBAL EXPRESS PHARMACY | Name:    GLOBAL EXPRESS PHARMACY |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
|     GARDEN GROVE CA 92843 |     GARDEN GROVE CA 92843 |
| Date Purchased & Ref :   09/16/20     01S30162007 | Date Received & Ref :   09/16/20     01S30162007 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 5        of  5        pages.

SCSRELATIVITY_0001545242

GX 085.0444

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015938</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I33156 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/16/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFXYA | 4 | |
| CCZCCA | 3 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/10/20      PO#01209692 | Date Received & Ref :  09/16/20      RC#014176 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    MAIN STREET PHARMACY | Name:    MAIN STREET PHARMACY |
| Address: 213 W MAIN ST, STE A | Address: 213 W MAIN ST, STE A |
| DURHAM NC 27701 | DURHAM NC 27701 |
| Date Purchased & Ref :  09/16/20      01S30292003 | Date Received & Ref :  09/16/20      01S30292003 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001545247

GX 085.0445

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015938</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) |

NDC: 61958-2501-01

Reference Number: 01I33157
Document Type: Invoice
Reference Date: 09/16/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDDHSA | 2 | |
| CDFXXA | 2 | |
| CCZCCA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   09/10/20      PO#01209692 | Date Received & Ref :  09/16/20      RC#014176 |
| SOLD TO: | SHIPPED TO: |
| Name:     COLUMBIA HEIGHTS PHARMACY | Name:     COLUMBIA HEIGHTS PHARMACY |
| Address: 3316 14TH ST NW | Address: 3316 14TH STREET NW |
| WASHINGTON DC 20010 | WASHINGTON DC 20010 |
| Date Purchased & Ref :   09/16/20      01S30239002 | Date Received & Ref :  09/16/20      01S30239002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2         pages.

SCSRELATIVITY_0001545248

GX 085.0446

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015938</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I33157 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/16/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6341502A | 5 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**  GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/10/20        PO#01209692 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  09/16/20       RC#014176 |
| SOLD TO:<br>Name:   COLUMBIA HEIGHTS PHARMACY<br>Address: 3316 14TH ST NW<br>WASHINGTON DC 20010<br>Date Purchased & Ref :  09/16/20      01S30239002 | SHIPPED TO:<br>Name:   COLUMBIA HEIGHTS PHARMACY<br>Address: 3316 14TH STREET NW<br>WASHINGTON DC 20010<br>Date Received & Ref :  09/16/20      01S30239002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2        pages.

SCSRELATIVITY_0001545248

GX 085.0447

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015938</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

Reference Number: **01I33160**
Document Type: **Invoice**
Reference Date: **09/16/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGXGA | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **09/10/20**     **PO#01209692** | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **09/16/20**     **RC#014176** |
| SOLD TO:<br>Name:     **SPEEDY SCRIPTS PHARMACY**<br>Address: **1115 45TH STREET SUITE 3**<br>          **WEST PALM BEACH FL 33407**<br>Date Purchased & Ref :   **09/16/20**     **01S30429001** | SHIPPED TO:<br>Name:     **SPEEDY SCRIPTS PHARMACY**<br>Address: **1115 45TH STREET SUITE 3**<br>          **WEST PALM BEACH FL 33407**<br>Date Received & Ref :  **09/16/20**     **01S30429001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545250

GX 085.0448

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015938</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: <u>01I33161</u>
Document Type: <u>Invoice</u>
Reference Date: <u>09/16/20</u>

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFYBA | 5 | |
| CDFXZA | 5 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 09/10/20    PO#01209692 | Date Received & Ref : 09/16/20    RC#014176 |
| SOLD TO: | SHIPPED TO: |
| Name: **FORT LINCOLN PHARMACY AND** | Name: **FORT LINCOLN PHARMACY AND** |
| Address: MEDICAL EQUIPTMENT, LLC | Address: MEDICAL EQUIPTMENT |
| WASHINGTON DC 20018 | WASHINGTON DC 20018 |
| Date Purchased & Ref : 09/16/20    01S30481002 | Date Received & Ref : 09/16/20    01S30481002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545251

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000015938

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGXGA | 6 | |
| | | |
| | | |

Reference Number: 01I33163
Document Type: Invoice
Reference Date: 09/16/20

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/10/20      PO#01209692 | Date Received & Ref :  09/16/20      RC#014176 |
| SOLD TO: | SHIPPED TO: |
| Name:   GREENHILL PHARMACY -4TH ST | Name:   GREENHILL PHARMACY - 4TH ST |
| Address: 2500 W 4TH ST | Address: 2500 W 4TH ST |
| WILMINGTON DE 19805 | WILMINGTON DE 19805 |
| Date Purchased & Ref :   09/16/20      01S30432001 | Date Received & Ref :  09/16/20      01S30432001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545252

GX 085.0450

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015938</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I33164 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/16/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGXKA | 6 | |
| CDMGSA | 4 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/10/20      PO#01209692 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Received & Ref :  09/16/20      RC#014176 |
| SOLD TO:<br>Name:    **EKANTIK LLC**<br>Address: 692 N DUPONT BLVD SUITE 692<br>      MILFORD DE 19963<br>Date Purchased & Ref :   09/16/20      01S30427001 | SHIPPED TO:<br>Name:    **EKANTIK LLC**<br>Address: 692 N DUPONT BLVD. SUITE 692<br>      MILFORD DE 19963<br>Date Received & Ref :  09/16/20      01S30427001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001545253

GX 085.0451

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015938</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: __01l33167__
Document Type: __Invoice__
Reference Date: __09/16/20__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 6400504A   | 1        |                 |
|            |          |                 |
|            |          |                 |

### (TH) Transaction History

Manufacturer's Name:      GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/10/20     PO#01209692 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  09/16/20     RC#014176 |
| Name:    **BENZER PHARMACY 103**<br>Address: 16311 GRAND RIVER AVE<br>         DETROIT MI 48227<br>Date Purchased & Ref :  09/16/20     01S30363002 | Name:    **BENZER PHARMACY 103**<br>Address: 16311 GRAND RIVER AVE<br>         DETROIT MI 48227<br>Date Received & Ref :  09/16/20     01S30363002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545254

GX 085.0452

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015938</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: __01I33180__
Document Type: __Invoice__
Reference Date: __09/16/20__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 6341501A | 5 | |
| 6341502A | 1 | |
| 6341503A | 2 | |

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/10/20      PO#01209692 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  09/16/20      RC#014176 |
| Name:    **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>          FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  09/16/20      01S30169004 | Name:    **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>          FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  09/16/20      01S30169004 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545255

GX 085.0453

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015938</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size:<br>**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** | | | |
|---|---|---|---|
| NDC: 61958-2501-01 | | Reference Number: __01I33181__ | |
| | | Document Type: __Invoice__ | |
| **Lot Number** | **Quantity** | **Unique Serial #** | Reference Date: __09/16/20__ |
| CDFYBA | 4 | | |
| CDGWZA | 3 | | |
| CDGXBA | 2 | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/10/20    PO#01209692 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  09/16/20    RC#014176 |
| SOLD TO:<br>Name:    **SUPER PHARMACY LLC**<br>Address: 1019 H ST. NE<br>    WASHINGTON DC 20002<br>Date Purchased & Ref :  09/16/20    01S30482002 | SHIPPED TO:<br>Name:    **SUPER PHARMACY**<br>Address: 1019 H STREET NE<br>    WASHINGTON DC 20002<br>Date Received & Ref :  09/16/20    01S30482002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001545256

GX 085.0454

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015938</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I33181 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | 09/16/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGXCA | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 09/10/20 PO#01209692 | Date Received & Ref : 09/16/20 RC#014176 |
| SOLD TO: | SHIPPED TO: |
| Name: **SUPER PHARMACY LLC** | Name: **SUPER PHARMACY** |
| Address: 1019 H ST. NE | Address: 1019 H STREET NE |
| WASHINGTON DC 20002 | WASHINGTON DC 20002 |
| Date Purchased & Ref : 09/16/20 01S30482002 | Date Received & Ref : 09/16/20 01S30482002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001545256

GX 085.0455

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000015938

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

| | | | | |
|---|---|---|---|---|
| | | | Reference Number: | 01l33233 |
| NDC: 61958-2501-01 | | | Document Type: | Invoice |

| Lot Number | Quantity | Unique Serial # | Reference Date: | 09/17/20 |
|---|---|---|---|---|
| CDFXXA | 10 | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/10/20      PO#01209692 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  09/16/20      RC#014176 |
| SOLD TO:<br>Name:    YORK WELLNESS PHARMACY<br>Address: 605 S GEORGE STREET #130<br>          YORK PA 17401<br>Date Purchased & Ref :  09/17/20      01S30658001 | SHIPPED TO:<br>Name:    YORK WELLNESS PHARMACY<br>Address: 605 S GEORGE STREET #130<br>          YORK PA 17401<br>Date Received & Ref :  09/17/20      01S30658001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545258

GX 085.0456

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015938</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number:   01I34188
Document Type:   **Invoice**
Reference Date:   09/30/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBVA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/10/20        PO#01209692 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   09/16/20        RC#014176 |
| SOLD TO:<br>Name:   **ALPHA PEOPLES DRUGS**<br>Address: 1638 R ST NW<br>        WASHINGTON DC 20009<br>Date Purchased & Ref :   09/30/20        01S31076007 | SHIPPED TO:<br>Name:   **ALPHA PEOPLE DRUGS**<br>Address: 1638 R ST NW<br>        WASHINGTON DC 20009<br>Date Received & Ref :   09/30/20        01S31076007 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545259

GX 085.0457

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014816</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6**

NDC: 61958-1101-01

| Reference Number: | 01130683 |
| --- | --- |
| Document Type: | Invoice |
| Reference Date: | 08/05/20 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 015312 | 1 | |
| 016339 | 2 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :   08/04/20        PO#01209165 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :   08/05/20        RC#013467 |
| SOLD TO:<br>Name:   GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>         WASHINGTON DC 20020<br>Date Purchased & Ref :   08/05/20        01S28407001 | SHIPPED TO:<br>Name:   GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>         WASHINGTON DC 20020<br>Date Received & Ref :   08/05/20        01S28407001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545260

GX 085.0458

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015157</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PL**

NDC: **15584-0101-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016666 | 1 | |
| | | |
| | | |

Reference Number: **01131122**
Document Type: **Invoice**
Reference Date: **08/14/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/12/20      PO#01209268 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  08/13/20      RC#013628 |
| SOLD TO:<br>Name:    **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>        FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  08/14/20      01S28897002 | SHIPPED TO:<br>Name:    **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>        FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  08/14/20      01S28897002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545267

GX 085.0459

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015157</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016331 | 1 | |
| | | |
| | | |

Reference Number: 01131142
Document Type: Invoice
Reference Date: 08/14/20

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/12/20      PO#01209268 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  08/13/20      RC#013628 |
| Name:    MERRICK DRUGS<br>Address: 10950 MERRICK BLVD<br>        JAMAICA NY 11433<br>Date Purchased & Ref :  08/14/20      01S28995001 | Name:    MERRICK DRUGS<br>Address: 10950 MERRICK BLVD<br>        JAMAICA NY 11433<br>Date Received & Ref :  08/14/20      01S28995001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545268

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000015157

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

Reference Number: **01131152**
Document Type: **Invoice**
Reference Date: **08/14/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016332 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>   **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>   **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>   **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  08/12/20      PO#01209268 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>   **CAMBRIDGE MD 21613**<br>Date Received & Ref :  08/13/20      RC#013628 |
| Name:   **GENERX DISCOUNT PHARMACY**<br>Address: **1235 S JOSEY LANE SUITE 533**<br>   **CARROLLTOWN TX 75006**<br>Date Purchased & Ref :   08/14/20      01S29007001 | Name:   **GENERX DISCOUNT PHARMACY**<br>Address: **1235 S JOSEY LANE SUITE 533**<br>   **CARROLLTOWN TX 75006**<br>Date Received & Ref :  08/14/20      01S29007001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545269

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015157</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PL**

NDC: **15584-0101-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| U427799A | 1 | |
| 016332 | 1 | |
| | | |

Reference Number: **01131375**
Document Type: **Invoice**
Reference Date: **08/19/20**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/12/20    PO#01209268 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  08/13/20    RC#013628 |
| SOLD TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>         GARDEN GROVE CA 92843<br>Date Purchased & Ref :  08/19/20    01S29203002 | SHIPPED TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>         GARDEN GROVE CA 92843<br>Date Received & Ref :  08/19/20    01S29203002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 1        pages.

SCSRELATIVITY_0001545270

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)** |

NDC: 61958-0701-01

Reference Number: 01132547
Document Type: **Invoice**
Reference Date: 09/08/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 5842606A | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/02/20      PO#01209608 | Date Received & Ref :  09/08/20      RC#014055 |
| SOLD TO: | SHIPPED TO: |
| Name:    SMALL TOWN PHARMACY 2 | Name:    SMALL TOWN PHARMACY 2 |
| Address: 80 WEST GERMANTOWN PIKE | Address: 80 WEST GERMANTOWN PIKE |
|          NORRISTOWN PA 19401 |          NORRISTOWN PA 19401 |
| Date Purchased & Ref :  09/08/20      01S30231001 | Date Received & Ref :  09/08/20      01S30231001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545271

GX 085.0463

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

| NDC: 61958-0701-01 | | | Reference Number: | 01132551 |
| --- | --- | --- | --- | --- |
| | | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: | 09/08/20 |
| 5833206A | 1 | | | |
| 010814 | 1 | | | |
| 010816 | 1 | | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/02/20     PO#01209608 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/08/20     RC#014055 |
| SOLD TO:<br>Name:    **NYCO CHEMISTS V, INC.**<br>Address: 2529 44TH DRIVE<br>        LONG ISLAND CITY NY 11101<br>Date Purchased & Ref :  09/08/20     01S30223001 | SHIPPED TO:<br>Name:    **NYCO CHEMISTS V, INC.**<br>Address: 2529 44TH DRIVE<br>        LONG ISLAND CITY NY 11101<br>Date Received & Ref :  09/08/20     01S30223001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001545272

GX 085.0464

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1) |

NDC: 61958-0701-01

| Reference Number: | 01I32551 |
| --- | --- |
| Document Type: | Invoice |
| Reference Date: | 09/08/20 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| XNTHA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/02/20    PO#01209608 | Date Received & Ref :  09/08/20    RC#014055 |
| SOLD TO: | SHIPPED TO: |
| Name:    NYCO CHEMISTS V, INC. | Name:    NYCO CHEMISTS V, INC. |
| Address: 2529 44TH DRIVE | Address: 2529 44TH DRIVE |
| LONG ISLAND CITY NY 11101 | LONG ISLAND CITY NY 11101 |
| Date Purchased & Ref :  09/08/20    01S30223001 | Date Received & Ref :  09/08/20    01S30223001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2        pages.

SCSRELATIVITY_0001545272

GX 085.0465

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: **61958-0701-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| XNTMA | 1 | |
| | | |
| | | |

Reference Number: **01I32554**
Document Type: **Invoice**
Reference Date: **09/08/20**

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **09/02/20**     **PO#01209608** | Name:  **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Received & Ref :  **09/08/20**     **RC#014055** |
| Name:  **ASCAN PHARMACY**<br>Address: **10121 METROPOLITAN AVENUE**<br>**FOREST HILLS NY 11375**<br>Date Purchased & Ref :   **09/08/20**     **01S30226001** | Name:  **ASCAN PHARMACY**<br>Address: **10121 METROPOLITAN AVENURE**<br>**FOREST HILLS NY 11375**<br>Date Received & Ref :  **09/08/20**     **01S30226001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001545274

GX 085.0466

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01132566 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/08/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 011270 | 1 | |
| 5858105A | 1 | |
| XTFYA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/02/20        PO#01209608 | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/08/20        RC#014055 |
| Name:     **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :   09/08/20        01S30243001 | Name:     **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  09/08/20        01S30243001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545275

GX 085.0467

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

| | | | | |
|---|---|---|---|---|
| NDC: 61958-0701-01 | | | Reference Number: | **01132620** |
| | | | Document Type: | **Invoice** |
| Lot Number | Quantity | Unique Serial # | Reference Date: | **09/09/20** |
| 5858103A | 1 | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 09/02/20    PO#01209608 | Date Received & Ref : 09/08/20    RC#014055 |
| SOLD TO: | SHIPPED TO: |
| Name: **YORK WELLNESS PHARMACY** | Name: **YORK WELLNESS PHARMACY** |
| Address: 605 S GEORGE STREET #130 | Address: 605 S GEORGE STREET #130 |
| YORK PA 17401 | YORK PA 17401 |
| Date Purchased & Ref : 09/09/20    01S30320001 | Date Received & Ref : 09/09/20    01S30320001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001545276

GX 085.0468

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I32627 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/09/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 5858103A | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/02/20       PO#01209608 | **SHIPPED TO:**<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   09/08/20       RC#014055 |
| **SOLD TO:**<br>Name:     CARY RX. INC<br>Address: 1300 7TH STREET NW<br>        WASHINGTON DC 20001<br>Date Purchased & Ref :   09/09/20       01S30325001 | **SHIPPED TO:**<br>Name:     CARY RX INC.<br>Address: 1300 7TH STREET NW<br>        WASHINGTON DC 20001<br>Date Received & Ref :   09/09/20       01S30325001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001545277

GX 085.0469

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: **61958-0701-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 011689 | 1 | |
| | | |
| | | |

Reference Number: **01132702**
Document Type: **Invoice**
Reference Date: **09/10/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/02/20      PO#01209608 | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/08/20      RC#014055 |
| Name:     **COMPASSIONATE PHARMACY LLC**<br>Address: 27144 JOY ROAD<br>        REDFORD MI 48239<br>Date Purchased & Ref :   09/10/20      01S30359001 | Name:     **COMPASSIONATE PHARMACY LLC**<br>Address: 27144 JOY ROAD<br>        REDFORD MI 48239<br>Date Received & Ref :  09/10/20      01S30359001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001545278

GX 085.0470

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

Reference Number: 01I32931
Document Type: Invoice
Reference Date: 09/14/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 013362 | 1 | |
| C11690 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/02/20      PO#01209608 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  09/08/20      RC#014055 |
| Name:   NYCO CHEMISTS III, INC.<br>Address: 81 MAIN STREET<br>       EAST HAMPTON NY 11937<br>Date Purchased & Ref :  09/14/20      01S30520001 | Name:   NYCO CHEMISTS III, INC.<br>Address: 81 MAIN STREET<br>       EAST HAMPTON NY 11937<br>Date Received & Ref :  09/14/20      01S30520001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001545279

GX 085.0471

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I32957 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/14/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| H382780A | 1 | |
| YFTGA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/02/20    PO#01209608 | Date Received & Ref :  09/08/20    RC#014055 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **GRAHAM RX CORP** | Name:    **GRAHAM RX CORP** |
| Address: 335 GRAHAM AVE | Address: 335 GRAHAM AVE |
|          BROOKLYN  NY 11211 |          BROOKLYN NY 11211 |
| Date Purchased & Ref :   09/14/20    01S30546001 | Date Received & Ref :  09/14/20    01S30546001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545280

GX 085.0472

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 5926101A | 1 | |
| | | |
| | | |

Reference Number: __01I32981__
Document Type: __Invoice__
Reference Date: __09/14/20__

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

**SOLD TO:**
Name:     BOULEVARD 9229 LLC
Address: 9229 QUEENS BLVD
        REGO PARK NY 11374
Date Purchased & Ref :

**SHIPPED TO:**
Name:     BOULEVARD 9229 LLC
Address: 9229 QUEENS BLVD
        REGO PARK NY 11374
Date Received & Ref :

**SOLD TO:**
Name:     SAFE CHAIN SOLUTIONS, LLC
Address: 822 CHESAPEAKE DR
        CAMBRIDGE MD 21613
Date Purchased & Ref :   09/02/20        PO#01209608

**SHIPPED TO:**
Name:     SAFE CHAIN SOLUTIONS
Address: 822 CHESAPEAKE DR
        CAMBRIDGE MD 21613
Date Received & Ref :   09/08/20        RC#014055

**SOLD TO:**
Name:     TOWER PHARMACY EXPRESS
Address: 349 N 78TH ST
        OMAHA NE 68114
Date Purchased & Ref :   09/14/20        01S30567001

**SHIPPED TO:**
Name:     TOWER PHARMACY EXPRESS
Address: 349 N 78TH ST
        OMAHA NE 68114
Date Received & Ref :   09/14/20        01S30567001

**SOLD TO:**
Name:
Address:

Date Purchased & Ref :

**SHIPPED TO:**
Name:
Address:

Date Received & Ref :

**SOLD TO:**
Name:
Address:

Date Purchased & Ref :

**SHIPPED TO:**
Name:
Address:

Date Received & Ref :

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545281

GX 085.0473

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

| | Reference Number: | 01 |
|---|---|---|
| NDC: **61958-0701-01** | Document Type: | **Invoice** |
| | Reference Date: | **09/14/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| | | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **09/02/20        PO#01209608** | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **09/08/20        RC#014055** |
| Name:    **NYCO CHEMISTS III, INC.**<br>Address: **81 MAIN STREET**<br>        **EAST HAMPTON NY 11937**<br>Date Purchased & Ref :   **09/14/20        01S30495001** | Name:    **NYCO CHEMISTS III, INC.**<br>Address: **81 MAIN STREET**<br>        **EAST HAMPTON NY 11937**<br>Date Received & Ref :  **09/14/20        01S30495001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545282

GX 085.0474

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I32995 |
| Document Type: | Invoice |
| Reference Date: | 09/14/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| YSDWA | 1 | |
| 5926103A | 1 | |
| H384363A | 1 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/02/20          PO#01209608 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  09/08/20          RC#014055 |
| SOLD TO:<br>Name:   **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>          WASHINGTON DC 20009<br>Date Purchased & Ref :   09/14/20          01S30580001 | SHIPPED TO:<br>Name:    **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>          WASHINGTON DC 20009<br>Date Received & Ref :  09/14/20          01S30580001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001545283

GX 085.0475

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I33036 |
| Document Type: | Invoice |
| Reference Date: | 09/15/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| H387204A | 1 | |
| YSFBA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/02/20        PO#01209608 | Date Received & Ref :  09/08/20        RC#014055 |
| SOLD TO: | SHIPPED TO: |
| Name:    **NYCO CHEMISTS VI, INC.** | Name:    **NYCO CHEMISTS VI, INC.** |
| Address: P.O. BOX 3 | Address: 20 MAIN ST |
| SAG HARBOR NY 11963 | SAG HARBOR NY 11963 |
| Date Purchased & Ref :   09/15/20        01S30598001 | Date Received & Ref :  09/15/20        01S30598001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545284

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: **61958-0701-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| YSDVA | 1 | |
| H387204A | 1 | |
| | | |

Reference Number: **01133056**
Document Type: **Invoice**
Reference Date: **09/15/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/02/20      PO#01209608 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  09/08/20      RC#014055 |
| Name:    **NYCO CHEMISTS I, INC.**<br>Address: 104 JAY ST<br>            BROOKLYN NY 11201<br>Date Purchased & Ref :   09/15/20      01S30619001 | Name:    **104 JAY ST.**<br>Address:<br>            BROOKLYN NY 11201<br>Date Received & Ref :  09/15/20      01S30619001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001545285

GX 085.0477

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: **61958-0701-01**

Reference Number: **01I33128**
Document Type: **Invoice**
Reference Date: **09/16/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| YSDVA | 1 | |
| 5926102A | 3 | |
| 012631 | 1 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>  **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>  **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>  **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   09/02/20      PO#01209608 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>  **CAMBRIDGE MD 21613**<br>Date Received & Ref :   09/08/20      RC#014055 |
| Name:   **ATHENAS PHARMACY**<br>Address: **32-84 STEINWAY STREET**<br>  **ASTORIA NY 11103**<br>Date Purchased & Ref :   09/16/20      01S30646001 | Name:   **ATHENAS PHARMACY**<br>Address: **32-84 STEINWAY STREET**<br>  **ASTORIA NY 11103**<br>Date Received & Ref :   09/16/20      01S30646001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2      pages.

SCSRELATIVITY_0001545286

GX 085.0478

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 013366 | 1 | |
| | | |
| | | |

Reference Number: **01l33128**
Document Type: **Invoice**
Reference Date: **09/16/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/02/20        PO#01209608 | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :   09/08/20        RC#014055 |
| Name:     **ATHENAS PHARMACY**<br>Address: 32-84 STEINWAY STREET<br>         ASTORIA NY 11103<br>Date Purchased & Ref :   09/16/20        01S30646001 | Name:     **ATHENAS PHARMACY**<br>Address: 32-84 STEINWAY STREET<br>         ASTORIA NY 11103<br>Date Received & Ref :   09/16/20        01S30646001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2        pages.

SCSRELATIVITY_0001545286

GX 085.0479

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000015762

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: **61958-0701-01**

| Reference Number: | 01I33171 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/16/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| H389081A | 1 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:     GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/02/20        PO#01209608 | Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/08/20        RC#014055 |
| Name:     CAPITOL HILL PHARMACY<br>Address: 650 PENNSYLVANIA AVE SE<br>        WASHINGTON DC 20003<br>Date Purchased & Ref :  09/16/20        01S30711001 | Name:     CAPITOL HILL PHARMACY<br>Address: 650 PENNSYLVANIA AVE SE<br>        WASHINGTON DC 20003<br>Date Received & Ref :  09/16/20        01S30711001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545288

GX 085.0480

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| YTHZA | 1 | |
| | | |
| | | |

Reference Number: 01I33220
Document Type: Invoice
Reference Date: 09/17/20

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/02/20    PO#01209608 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  09/08/20    RC#014055 |
| Name:   TAYLORSVILLE DRUGS<br>Address: 300 PINE STREET<br>    TAYLORSVILLE MS 39168<br>Date Purchased & Ref :  09/17/20    01S30788001 | Name:   TAYLORSVILLE DRUGS<br>Address: 300 PINE STREET<br>    TAYLORSVILLE MS 39168<br>Date Received & Ref :  09/17/20    01S30788001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545289

GX 085.0481

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)** |

NDC: 61958-0701-01

Reference Number: __01l33229__
Document Type: __Invoice__
Reference Date: __09/17/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 013362 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/02/20      PO#01209608 | Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  09/08/20      RC#014055 |
| Name:     NYCO CHEMISTS V, INC.<br>Address: 2529 44TH DRIVE<br>         LONG ISLAND CITY NY 11101<br>Date Purchased & Ref :  09/17/20      01S30517001 | Name:     NYCO CHEMISTS V, INC.<br>Address: 2529 44TH DRIVE<br>         LONG ISLAND CITY NY 11101<br>Date Received & Ref :  09/17/20      01S30517001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1         pages.

SCSRELATIVITY_0001545290

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

Reference Number: 01I33236
Document Type: Invoice
Reference Date: 09/17/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 013001     | 2        |                 |
|            |          |                 |
|            |          |                 |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/02/20    PO#01209608 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  09/08/20    RC#014055 |
| Name:    NYCO CHEMISTS V, INC.<br>Address: 2529 44TH DRIVE<br>LONG ISLAND CITY NY 11101<br>Date Purchased & Ref :   09/17/20    01S30513001 | Name:    NYCO CHEMISTS V, INC.<br>Address: 2529 44TH DRIVE<br>LONG ISLAND CITY NY 11101<br>Date Received & Ref :  09/17/20    01S30513001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001545291

GX 085.0483

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: **61958-0701-01**

| Reference Number: | 01I33312 |
| Document Type: | Invoice |
| Reference Date: | 09/17/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| H389080A | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/02/20        PO#01209608 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/08/20        RC#014055 |
| SOLD TO:<br>Name:    **SPEEDY SCRIPTS PHARMACY**<br>Address: 1115 45TH STREET SUITE 3<br>        WEST PALM BEACH FL 33407<br>Date Purchased & Ref :   09/17/20        01S30810001 | SHIPPED TO:<br>Name:    **SPEEDY SCRIPTS PHARMACY**<br>Address: 1115 45TH STREET SUITE 3<br>        WEST PALM BEACH FL 33407<br>Date Received & Ref :  09/17/20        01S30810001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545292

GX 085.0484

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000015762

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: **61958-0701-01**

| Reference Number: | 01133453 |
| Document Type: | Invoice |
| Reference Date: | 09/21/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| H389080A | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **09/02/20      PO#01209608** | Date Received & Ref :  **09/08/20      RC#014055** |
| SOLD TO: | SHIPPED TO: |
| Name:     **SUPER PHARMACY LLC** | Name:     **SUPER PHARMACY** |
| Address: **1019 H ST. NE** | Address: **1019 H STREET NE** |
| **WASHINGTON DC 20002** | **WASHINGTON DC 20002** |
| Date Purchased & Ref :   **09/21/20      01S30937001** | Date Received & Ref :  **09/21/20      01S30937001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001545293

GX 085.0485

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)** |

NDC: 61958-0701-01

Reference Number: 01133511
Document Type: Invoice
Reference Date: 09/22/20

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| H389233A | 2 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| --- | --- |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 09/02/20    PO#01209608 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 09/08/20    RC#014055 |
| SOLD TO:<br>Name: **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref : 09/22/20    01S30992001 | SHIPPED TO:<br>Name: **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>FOUNTAIN VALLEY CA 92708<br>Date Received & Ref : 09/22/20    01S30992001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545294

GX 085.0486

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

| | | | |
|---|---|---|---|
| NDC: 61958-0701-01 | | Reference Number: | 01I33526 |
| | | Document Type: | Invoice |
| | | Reference Date: | 09/22/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| YTKFA | 2 | |
| H389229A | 1 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/02/20      PO#01209608 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/08/20      RC#014055 |
| Name:   KALORAMA PHARMACY INC<br>Address: 1841 COLUMBIA RD NW<br>        WASHINGTON DC 20009<br>Date Purchased & Ref :  09/22/20      01S30948001 | Name:   KALORAMA PHARMACY INC<br>Address: 1841 COLUMBIA RD NW<br>        WASHINGTON DC 20009<br>Date Received & Ref :  09/22/20      01S30948001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545295

GX 085.0487

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: **61958-0701-01**

| Reference Number: | 01133534 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/22/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| YWXNA | 1 | |
| H389230A | 1 | |
| YWXKA | 1 | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/02/20      PO#01209608 | Date Received & Ref :  09/08/20      RC#014055 |
| SOLD TO: | SHIPPED TO: |
| Name:    **COLUMBIA HEIGHTS PHARMACY** | Name:    **COLUMBIA HEIGHTS PHARMACY** |
| Address: 3316 14TH ST NW | Address: 3316 14TH STREET NW |
| WASHINGTON DC 20010 | WASHINGTON DC 20010 |
| Date Purchased & Ref :  09/22/20      01S30988001 | Date Received & Ref :  09/22/20      01S30988001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

GX 085.0488

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| YWXSA | 1 | |
| H389233A | 1 | |
| YWXYA | 1 | |

Reference Number: 01I33553
Document Type: Invoice
Reference Date: 09/22/20

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 09/02/20    PO#01209608 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 09/08/20    RC#014055 |
| Name: **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>WASHINGTON DC 20020<br>Date Purchased & Ref : 09/22/20    01S31026001 | Name: **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>WASHINGTON DC 20020<br>Date Received & Ref : 09/22/20    01S31026001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001545297

GX 085.0489

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000015762

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| H389233A | 2 | |
| 012736 | 2 | |
| YXSBA | 1 | |

Reference Number: 01133556
Document Type: Invoice
Reference Date: 09/22/20

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/02/20      PO#01209608 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  09/08/20      RC#014055 |
| Name:   NYCO CHEMISTS V, INC.<br>Address: 2529 44TH DRIVE<br>          LONG ISLAND CITY NY 11101<br>Date Purchased & Ref :  09/22/20      01S30805001 | Name:   NYCO CHEMISTS V, INC.<br>Address: 2529 44TH DRIVE<br>          LONG ISLAND CITY NY 11101<br>Date Received & Ref :  09/22/20      01S30805001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001545298

GX 085.0490

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

**(TI) Transaction Information**

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: **61958-0701-01**

Reference Number: **01l33572**
Document Type: **Invoice**
Reference Date: **09/22/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| YWYFA | 1 | |
| | | |
| | | |

**(TH) Transaction History**

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 09/02/20    PO#01209608 | Date Received & Ref : 09/08/20    RC#014055 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **MEDCARE FAMILY PHARMACY** | Name: **MEDCARE FAMILY PHARMACY** |
| Address: 1710 SOUTH MAIN STREET | Address: 1710 SOUTH MAIN STREET |
| SANTA ANA CA 92707 | SANTA ANA CA 92707 |
| Date Purchased & Ref : 09/22/20    01S31030001 | Date Received & Ref : 09/22/20    01S31030001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

**(TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)**

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001545299

GX 085.0491

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: **61958-0701-01**

Reference Number: **01I33594**
Document Type: **Invoice**
Reference Date: **09/23/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| YWYGA | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **09/02/20**      PO#01209608 | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **09/08/20**      RC#014055 |
| Name:     **NYCO CHEMISTS I, INC.**<br>Address: **104 JAY ST**<br>          **BROOKLYN NY 11201**<br>Date Purchased & Ref :   **09/23/20**      01S31050001 | Name:     **104 JAY ST.**<br>Address:<br>          **BROOKLYN NY 11201**<br>Date Received & Ref :   **09/23/20**      01S31050001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1         pages.

SCSRELATIVITY_0001545300

GX 085.0492

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: **61958-0701-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| YWXPA | 2 | |
| | | |
| | | |

Reference Number: **01133606**
Document Type: **Invoice**
Reference Date: **09/23/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>       **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>       **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>       **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **09/02/20**     **PO#01209608** | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>       **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **09/08/20**     **RC#014055** |
| Name:    **ALPHA PEOPLES DRUGS**<br>Address: **1638 R ST NW**<br>       **WASHINGTON DC 20009**<br>Date Purchased & Ref :   **09/23/20**     **01S31076001** | Name:    **ALPHA PEOPLE DRUGS**<br>Address: **1638 R ST NW**<br>       **WASHINGTON DC 20009**<br>Date Received & Ref :  **09/23/20**     **01S31076001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545301

GX 085.0493

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: **61958-0701-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| YWXWA | 1 | |
| | | |
| | | |

Reference Number: **01133633**
Document Type: **Invoice**
Reference Date: **09/23/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>   **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>   **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>   **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **09/02/20**      PO#01209608 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>   **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **09/08/20**      RC#014055 |
| Name:   **SUNFLOWER RX**<br>Address: **700 N GRANT AVE #150**<br>   **ODESSA TX 79761**<br>Date Purchased & Ref :   **09/23/20**      01S31091001 | Name:   **SUNFLOWER RX**<br>Address: **700 N GRANT AVE #150**<br>   **ODESSA TX 79761**<br>Date Received & Ref :   **09/23/20**      01S31091001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545302

GX 085.0494

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: **61958-0701-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| YWXWA | 1 | |
| | | |
| | | |

Reference Number: **01133709**
Document Type: **Invoice**
Reference Date: **09/24/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/02/20        PO#01209608 | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   09/08/20        RC#014055 |
| Name:     **EAST COAST PHARMACY**<br>Address: 504 GARDEN STREET<br>        TITUSVILLE FL 32796<br>Date Purchased & Ref :   09/24/20        01S31154001 | Name:     **EAST COAST PHARMACY**<br>Address: 504 GARDEN STREET<br>        TITUSVILLE FL 32796<br>Date Received & Ref :   09/24/20        01S31154001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545303

GX 085.0495

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: **61958-0701-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| YWYHA | 1 | |
| | | |
| | | |

Reference Number: **01I33819**
Document Type: **Invoice**
Reference Date: **09/25/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>     **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>     **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>     **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **09/02/20**     PO#01209608 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>     **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **09/08/20**     RC#014055 |
| Name:    **MIDAS RX PHARMACY LLC**<br>Address: **700 WASHINGTON BLVD**<br>     **BALTIMORE MD 21230**<br>Date Purchased & Ref :   **09/25/20**     01S31224001 | Name:    **700 WASHINGTON BLVD**<br>Address: **ATTN: FUNMI FADINA**<br>     **BALTIMORE MD 21230**<br>Date Received & Ref :  **09/25/20**     01S31224001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545304

GX 085.0496

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: **61958-0701-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| YWYHA | 2 | |
| | | |
| | | |

Reference Number: **01I33837**
Document Type: **Invoice**
Reference Date: **09/25/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>       **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>       **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>       **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **09/02/20**     PO#01209608 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>       **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **09/08/20**     RC#014055 |
| Name:    **NYCO CHEMISTS V, INC.**<br>Address: **2529 44TH DRIVE**<br>       **LONG ISLAND CITY NY 11101**<br>Date Purchased & Ref :   **09/25/20**     01S31225001 | Name:    **NYCO CHEMISTS V, INC.**<br>Address: **2529 44TH DRIVE**<br>       **LONG ISLAND CITY NY 11101**<br>Date Received & Ref :  **09/25/20**     01S31225001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545305

GX 085.0497

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I33871 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/25/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| H396964A | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   09/02/20        PO#01209608 | Date Received & Ref :   09/08/20        RC#014055 |
| SOLD TO: | SHIPPED TO: |
| Name:   **EQUAL CARE US INC PHARMACY** | Name:   **EQUAL CARE US INC PHARMACY** |
| Address: 133-42 39TH AVE #208 | Address: 133-42 39TH AVENUE #208 |
| FLUSHING NY 11354 | FLUSHING NY 11354 |
| Date Purchased & Ref :   09/25/20        01S31254001 | Date Received & Ref :   09/25/20        01S31254001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545306

GX 085.0498

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000015762

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

Reference Number: 01I33884
Document Type: **Invoice**
Reference Date: 09/28/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| ZBHBA | 2 | |
| ZBGXA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/02/20      PO#01209608 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  09/08/20      RC#014055 |
| SOLD TO:<br>Name:   **NYCO CHEMISTS III, INC.**<br>Address: 81 MAIN STREET<br>          EAST HAMPTON NY 11937<br>Date Purchased & Ref :  09/28/20      01S31288001 | SHIPPED TO:<br>Name:   **NYCO CHEMISTS III, INC.**<br>Address: 81 MAIN STREET<br>          EAST HAMPTON NY 11937<br>Date Received & Ref :  09/28/20      01S31288001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545307

GX 085.0499

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01133899 |
| Document Type: | Invoice |
| Reference Date: | 09/28/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZBGXA | 2 | |
| ZBGSA | 1 | |
| ZBGVA | 2 | |

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/02/20     PO#01209608 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  09/08/20     RC#014055 |
| Name:   NYCO CHEMISTS V, INC.<br>Address: 2529 44TH DRIVE<br>          LONG ISLAND CITY NY 11101<br>Date Purchased & Ref :  09/28/20     01S31266001 | Name:   NYCO CHEMISTS V, INC.<br>Address: 2529 44TH DRIVE<br>          LONG ISLAND CITY NY 11101<br>Date Received & Ref :  09/28/20     01S31266001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001545308

GX 085.0500

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)** |

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZBGYA | 1 | |
| | | |
| | | |

Reference Number: 01133899
Document Type: Invoice
Reference Date: 09/28/20

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/02/20    PO#01209608 | Date Received & Ref :  09/08/20    RC#014055 |
| SOLD TO: | SHIPPED TO: |
| Name:    NYCO CHEMISTS V, INC. | Name:    NYCO CHEMISTS V, INC. |
| Address: 2529 44TH DRIVE | Address: 2529 44TH DRIVE |
| LONG ISLAND CITY NY 11101 | LONG ISLAND CITY NY 11101 |
| Date Purchased & Ref :  09/28/20    01S31266001 | Date Received & Ref :  09/28/20    01S31266001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of 2        pages.

SCSRELATIVITY_0001545308

GX 085.0501

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: **61958-0701-01**

| Reference Number: | 01I33904 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/28/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZBGXA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|         REGO PARK NY 11374 |         REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|         CAMBRIDGE MD 21613 |         CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/02/20    PO#01209608 | Date Received & Ref :  09/08/20    RC#014055 |
| SOLD TO: | SHIPPED TO: |
| Name:    **NYCO CHEMISTS III, INC.** | Name:    **NYCO CHEMISTS III, INC.** |
| Address: 81 MAIN STREET | Address: 81 MAIN STREET |
|         EAST HAMPTON NY 11937 |         EAST HAMPTON NY 11937 |
| Date Purchased & Ref :   09/28/20    01S31269001 | Date Received & Ref :  09/28/20    01S31269001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1         pages.

SCSRELATIVITY_0001545310

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)** |

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| H396966A | 1 | |
| | | |
| | | |

Reference Number: **01133907**
Document Type: **Invoice**
Reference Date: **09/28/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **09/02/20    PO#01209608** | Date Received & Ref :  **09/08/20    RC#014055** |
| SOLD TO: | SHIPPED TO: |
| Name:    **PURE PHARMACY LLC** | Name:    **PURE PHARMACY LLC** |
| Address: **959 WEST AVENUE #16** | Address: **959 WEST AVENUE #16** |
| **MIAMI BEACH FL 33139** | **MIAMI FL 33139** |
| Date Purchased & Ref :   **09/28/20    01S31262001** | Date Received & Ref :  **09/28/20    01S31262001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545311

GX 085.0503

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)** |

NDC: 61958-0701-01

| Reference Number: | 01I33915 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/28/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZBHBA | 2 | |
| 015450 | 1 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/02/20    PO#01209608 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  09/08/20    RC#014055 |
| SOLD TO:<br>Name:   GRAHAM RX CORP<br>Address: 335 GRAHAM AVE<br>    BROOKLYN NY 11211<br>Date Purchased & Ref :  09/28/20    01S31299001 | SHIPPED TO:<br>Name:   GRAHAM RX CORP<br>Address: 335 GRAHAM AVE<br>    BROOKLYN NY 11211<br>Date Received & Ref :  09/28/20    01S31299001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545312

GX 085.0504

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

Reference Number: 01I34081
Document Type: Invoice
Reference Date: 09/29/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 015450 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/02/20      PO#01209608 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  09/08/20      RC#014055 |
| Name:   LEO SALUTEM INC<br>Address: 660 PALOMAR ST SUITE 410<br>   CHULA VISTA CA 91911<br>Date Purchased & Ref :  09/29/20      01S31427001 | Name:   LEO SALUTEM INC<br>Address: 660 PALOMAR ST SUITE 410<br>   CHULA VISTA CA 91911<br>Date Received & Ref :  09/29/20      01S31427001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545313

GX 085.0505

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: **61958-0701-01**

| Reference Number: | 01I34100 |
| Document Type: | Invoice |
| Reference Date: | 09/29/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| YWXWA | 1 | |
| YWYHA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/02/20     PO#01209608 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  09/08/20     RC#014055 |
| SOLD TO:<br>Name:    **ECOGREEN PHARMACY**<br>Address: 1600 MADISON AVE<br>         NEW YORK NY 10029<br>Date Purchased & Ref :   09/29/20     01S31220001 | SHIPPED TO:<br>Name:    **ECOGREEN PHARMACY**<br>Address: 1600 MADISON AVE<br>         NEW YORK NY 10029<br>Date Received & Ref :  09/29/20     01S31220001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545314

GX 085.0506

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: **61958-0701-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015450 | 3 | |
| | | |
| | | |

Reference Number: **01I34247**
Document Type: **Invoice**
Reference Date: **10/01/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **09/02/20**      PO#01209608 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **09/08/20**      RC#014055 |
| Name:    **WESTRIVER PHARMACY**<br>Address: **66 MAIN ST**<br>          **YONKERS NY 10701**<br>Date Purchased & Ref :   **10/01/20**      01S31563001 | Name:    **WESTRIVER PHARMACY**<br>Address: **66 MAIN ST**<br>          **YONKERS NY 10701**<br>Date Received & Ref :  **10/01/20**      01S31563001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545315

GX 085.0507

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: **61958-0701-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 015450     | 1        |                 |
|            |          |                 |
|            |          |                 |

Reference Number: **01134404**
Document Type: **Invoice**
Reference Date: **10/02/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/02/20      PO#01209608 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  09/08/20      RC#014055 |
| Name:    **CARY RX. INC**<br>Address: 1300 7TH STREET NW<br>          WASHINGTON DC 20001<br>Date Purchased & Ref :  10/02/20      01S31736001 | Name:    **CARY RX INC.**<br>Address: 1300 7TH STREET NW<br>          WASHINGTON DC 20001<br>Date Received & Ref :  10/02/20      01S31736001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545316

GX 085.0508

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000015762

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01134449 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 10/05/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZBGZA | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/02/20      PO#01209608 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  09/08/20      RC#014055 |
| SOLD TO:<br>Name:    **CARY RX. INC**<br>Address: 1300 7TH STREET NW<br>          WASHINGTON DC 20001<br>Date Purchased & Ref :  10/05/20      01S31790001 | SHIPPED TO:<br>Name:    **CARY RX INC.**<br>Address: 1300 7TH STREET NW<br>          WASHINGTON DC 20001<br>Date Received & Ref :  10/05/20      01S31790001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545317

GX 085.0509

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZBGZA | 2 | |
| | | |
| | | |

Reference Number: **01134580**
Document Type: **Invoice**
Reference Date: **10/06/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/02/20        PO#01209608 | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   09/08/20        RC#014055 |
| Name:     **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>        MANASSAS VA 20110<br>Date Purchased & Ref :   10/06/20        01S31896001 | Name:     **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>        MANASSAS VA 20110<br>Date Received & Ref :   10/06/20        01S31896001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545318

GX 085.0510

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZBGZA | 1 | |
| | | |
| | | |

Reference Number: __01134726__
Document Type: __Invoice__
Reference Date: __10/08/20__

### (TH) Transaction History

Manufacturer's Name:      **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/02/20       PO#01209608 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/08/20       RC#014055 |
| Name:    **CARY RX. INC**<br>Address: 1300 7TH STREET NW<br>        WASHINGTON DC 20001<br>Date Purchased & Ref :   10/08/20       01S32010001 | Name:    **CARY RX INC.**<br>Address: 1300 7TH STREET NW<br>        WASHINGTON DC 20001<br>Date Received & Ref :  10/08/20       01S32010001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545319

GX 085.0511

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| ZBGZA | 3 | |
| | | |
| | | |

Reference Number: 01I34761
Document Type: Invoice
Reference Date: 10/08/20

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/02/20      PO#01209608 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  09/08/20      RC#014055 |
| Name:   **DUPONT CIRCLE PHARMACY**<br>Address: 1506 21 STREET NW<br>   WASHINGTON DC 20036<br>Date Purchased & Ref :   10/08/20      01S32065001 | Name:   **DUPONT CIRCLE PHARMACY**<br>Address: 1506 21 STREET NW<br>   WASHINGTON DC 20036<br>Date Received & Ref :  10/08/20      01S32065001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001545320

GX 085.0512

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I35090 |
| Document Type: | Invoice |
| Reference Date: | 10/14/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZBGZA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/02/20        PO#01209608 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/08/20        RC#014055 |
| Name:    ALPHA PEOPLES DRUGS<br>Address: 1638 R ST NW<br>        WASHINGTON DC 20009<br>Date Purchased & Ref :   10/14/20        01S32327001 | Name:    ALPHA PEOPLE DRUGS<br>Address: 1638 R ST NW<br>        WASHINGTON DC 20009<br>Date Received & Ref :  10/14/20        01S32327001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545321

GX 085.0513

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I35193 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 10/15/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZBGZA | 1 | |
| 015454 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/02/20      PO#01209608 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/08/20      RC#014055 |
| SOLD TO:<br>Name:   **CAPITOL HILL PHARMACY**<br>Address: 650 PENNSYLVANIA AVE SE<br>        WASHINGTON DC 20003<br>Date Purchased & Ref :   10/15/20      01S32422001 | SHIPPED TO:<br>Name:    **CAPITOL HILL PHARMACY**<br>Address: 650 PENNSYLVANIA AVE SE<br>        WASHINGTON DC 20003<br>Date Received & Ref :  10/15/20      01S32422001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545322

GX 085.0514

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015762</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015454 | 2 | |
| | | |
| | | |

Reference Number: 01I35252
Document Type: Invoice
Reference Date: 10/15/20

### (TH) Transaction History

**Manufacturer's Name:     GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/02/20     PO#01209608 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/08/20     RC#014055 |
| Name:    TLC XPRESS PHARMACY<br>Address: 10810 WARNER AVE #3<br>        FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :   10/15/20     01S32468001 | Name:    TLC XPRESS PHARMACY<br>Address: 10810 WARNER AVE #3<br>        FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  10/15/20     01S32468001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545323

GX 085.0515

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016235</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022534 | 1 | |
| 6400501A | 1 | |
| | | |

Reference Number: 01I33817
Document Type: Invoice
Reference Date: 09/25/20

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/24/20        PO#01209885 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/25/20        RC#014344 |
| Name:    SMALL TOWN PHARMACY 2<br>Address: 80 WEST GERMANTOWN PIKE<br>        NORRISTOWN PA 19401<br>Date Purchased & Ref :  09/25/20        01S30963001 | Name:    SMALL TOWN PHARMACY 2<br>Address: 80 WEST GERMANTOWN PIKE<br>        NORRISTOWN PA 19401<br>Date Received & Ref :  09/25/20        01S30963001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545324

GX 085.0516

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016235</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** | | | Reference Number: | **01l33820** |
| NDC: **61958-2501-01** | | | Document Type: | **Invoice** |
| | | | Reference Date: | **09/25/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCVCVA | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:  GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/24/20      PO#01209885 | Date Received & Ref :  09/25/20      RC#014344 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **GLOBAL EXPRESS PHARMACY** | Name:   **GLOBAL EXPRESS PHARMACY** |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  09/25/20      01S30934003 | Date Received & Ref :  09/25/20      01S30934003 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545325

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016235</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01133831**
Document Type: **Invoice**
Reference Date: **09/25/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGXGA | 2 | |
| CDMGSA | 2 | |
| CDMGWA | 2 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/24/20      PO#01209885 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Received & Ref :   09/25/20      RC#014344 |
| Name:   **COLUMBIA HEIGHTS PHARMACY**<br>Address: 3316 14TH ST NW<br>     WASHINGTON DC 20010<br>Date Purchased & Ref :   09/25/20      01S30988002 | Name:   **COLUMBIA HEIGHTS PHARMACY**<br>Address: 3316 14TH STREET NW<br>     WASHINGTON DC 20010<br>Date Received & Ref :   09/25/20      01S30988002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2      pages.

SCSRELATIVITY_0001545326

GX 085.0518

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016235</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I33831 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/25/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGXFA | 1 | |
| CDGXCA | 1 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 09/24/20   PO#01209885 | Date Received & Ref : 09/25/20   RC#014344 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **COLUMBIA HEIGHTS PHARMACY** | Name: **COLUMBIA HEIGHTS PHARMACY** |
| Address: 3316 14TH ST NW | Address: 3316 14TH STREET NW |
| WASHINGTON DC 20010 | WASHINGTON DC 20010 |
| Date Purchased & Ref : 09/25/20   01S30988002 | Date Received & Ref : 09/25/20   01S30988002 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001545326

GX 085.0519

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015619</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: **15584-0101-01**

| Reference Number: | 01132270 |
| Document Type: | Invoice |
| Reference Date: | 09/01/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 012623 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 08/28/20 PO#01209544 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 09/01/20 RC#013924 |
| Name: **ARUNDEL PHARMACY**<br>Address: 7571 RITCHIE HWY<br>GLEN BURNIE MD 21061<br>Date Purchased & Ref : 09/01/20 01S29885001 | Name: **ARUNDEL PHARMACY**<br>Address: 7571 RITCHIE HWY<br>GLEN BURNIE MD 21061<br>Date Received & Ref : 09/01/20 01S29885001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1 of 1 pages.

SCSRELATIVITY_0001545328

GX 085.0520

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015619</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015850 | 1 | |
| 016666 | 1 | |
| | | |

Reference Number: **01132431**
Document Type: **Invoice**
Reference Date: **09/04/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/28/20     PO#01209544 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  09/01/20     RC#013924 |
| SOLD TO:<br>Name:   **OLYMPIA PLAZA PHARMACY INC**<br>Address: 5901 W OLYMPIC BLVD STE 103<br>          LOS ANGELES  CA 90036<br>Date Purchased & Ref :  09/04/20     01S30114001 | SHIPPED TO:<br>Name:   **OLYMPIA PLAZA PHARMACY INC**<br>Address: 5901 W OLYMPIC BLVD STE 103<br>          LOS ANGELES CA 90036<br>Date Received & Ref :  09/04/20     01S30114001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001545329

GX 085.0521

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015619</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA |

NDC: 15584-0101-01

Reference Number: 01132474
Document Type: Invoice
Reference Date: 09/04/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016333 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  08/28/20     PO#01209544 | Date Received & Ref :  09/01/20     RC#013924 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   GLOBAL EXPRESS PHARMACY | Name:   GLOBAL EXPRESS PHARMACY |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  09/04/20     01S30162001 | Date Received & Ref :  09/04/20     01S30162001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545330

GX 085.0522

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015619</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA |

NDC: 15584-0101-01

| Reference Number: | 01132554 |
| --- | --- |
| Document Type: | Invoice |
| Reference Date: | 09/08/20 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 016331 | 1 | |
| 016333 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  08/28/20     PO#01209544 | Date Received & Ref :  09/01/20     RC#013924 |
| SOLD TO: | SHIPPED TO: |
| Name:     ASCAN PHARMACY | Name:     ASCAN PHARMACY |
| Address: 10121 METROPOLITAN AVENUE | Address: 10121 METROPOLITAN AVENURE |
| FOREST HILLS NY 11375 | FOREST HILLS NY 11375 |
| Date Purchased & Ref :  09/08/20     01S30226001 | Date Received & Ref :  09/08/20     01S30226001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  1     pages.

SCSRELATIVITY_0001545331

GX 085.0523

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015619</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PL**

NDC: **15584-0101-01**

Reference Number: **01132591**
Document Type: **Invoice**
Reference Date: **09/09/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016331     | 1        |                 |
|            |          |                 |
|            |          |                 |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :   08/28/20      PO#01209544 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :   09/01/20      RC#013924 |
| SOLD TO:<br>Name:    **MERRICK DRUGS**<br>Address: 10950 MERRICK BLVD<br>       JAMAICA NY 11433<br>Date Purchased & Ref :   09/09/20      01S30250001 | SHIPPED TO:<br>Name:    **MERRICK DRUGS**<br>Address: 10950 MERRICK BLVD<br>       JAMAICA NY 11433<br>Date Received & Ref :   09/09/20      01S30250001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545332

GX 085.0524

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015619</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PL**

NDC: **15584-0101-01**

Reference Number: **01132599**
Document Type: **Invoice**
Reference Date: **09/09/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016331     | 1        |                 |
|            |          |                 |
|            |          |                 |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  08/28/20    PO#01209544 | Date Received & Ref :  09/01/20    RC#013924 |
| SOLD TO: | SHIPPED TO: |
| Name:    **ANDYS PHARMACY ON GRAND** | Name:    **ANDYS PHARMACY ON GRAND** |
| Address: 2676 W GRAND BLVD | Address: 2676 W GRAND BLVD |
| DETROIT MI 48208 | DETROIT MI 48208 |
| Date Purchased & Ref :   09/09/20    01S30287001 | Date Received & Ref :  09/09/20    01S30287001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545333

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015619</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA |

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016332 | 1 | |
| | | |
| | | |

Reference Number: 01132623
Document Type: Invoice
Reference Date: 09/09/20

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  08/28/20      PO#01209544 | Date Received & Ref :  09/01/20      RC#013924 |
| SOLD TO: | SHIPPED TO: |
| Name:     CAPITOL HILL PHARMACY | Name:     CAPITOL HILL PHARMACY |
| Address: 650 PENNSYLVANIA AVE SE | Address: 650 PENNSYLVANIA AVE SE |
| WASHINGTON DC 20003 | WASHINGTON DC 20003 |
| Date Purchased & Ref :  09/09/20      01S30294001 | Date Received & Ref :  09/09/20      01S30294001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545334

GX 085.0526

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015619</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA |

NDC: 15584-0101-01

| Reference Number: | 01132754 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/10/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016332 | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC | Name: BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: SAFE CHAIN SOLUTIONS, LLC | Name: SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 08/28/20   PO#01209544 | Date Received & Ref : 09/01/20   RC#013924 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: ARUNDEL PHARMACY | Name: ARUNDEL PHARMACY |
| Address: 7571 RITCHIE HWY | Address: 7571 RITCHIE HWY |
| GLEN BURNIE MD 21061 | GLEN BURNIE MD 21061 |
| Date Purchased & Ref : 09/10/20   01S30402001 | Date Received & Ref : 09/10/20   01S30402001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001545335

GX 085.0527

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015619</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PL**

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016332 | 2 | |
| | | |
| | | |

Reference Number: **01132980**
Document Type: **Invoice**
Reference Date: **09/14/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/28/20     PO#01209544 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  09/01/20     RC#013924 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>          WASHINGTON DC 20020<br>Date Purchased & Ref :  09/14/20     01S30561001 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>          WASHINGTON DC 20020<br>Date Received & Ref :  09/14/20     01S30561001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545336

GX 085.0528

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015619</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: **15584-0101-01**

Reference Number: **01133368**
Document Type: **Invoice**
Reference Date: **09/18/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 017057     | 1        |                 |
|            |          |                 |
|            |          |                 |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **08/28/20        PO#01209544** | **SHIPPED TO:**<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **09/01/20        RC#013924** |
| **SOLD TO:**<br>Name:    **MEDCARE FAMILY PHARMACY**<br>Address: **1710 SOUTH MAIN STREET**<br>        **SANTA ANA CA 92707**<br>Date Purchased & Ref :   **09/18/20        01S30862001** | **SHIPPED TO:**<br>Name:    **MEDCARE FAMILY PHARMACY**<br>Address: **1710 SOUTH MAIN STREET**<br>        **SANTA ANA CA 92707**<br>Date Received & Ref :  **09/18/20        01S30862001** |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545337

GX 085.0529

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015619</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| U427801A | 1 | |
| | | |
| | | |

Reference Number: **01133557**
Document Type: **Invoice**
Reference Date: **09/22/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   08/28/20      PO#01209544 | **SHIPPED TO:**<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   09/01/20      RC#013924 |
| **SOLD TO:**<br>Name:   **NYCO CHEMISTS V, INC.**<br>Address: 2529 44TH DRIVE<br>        LONG ISLAND CITY NY 11101<br>Date Purchased & Ref :   09/22/20      01S30826001 | **SHIPPED TO:**<br>Name:   **NYCO CHEMISTS V, INC.**<br>Address: 2529 44TH DRIVE<br>        LONG ISLAND CITY NY 11101<br>Date Received & Ref :   09/22/20      01S30826001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545338

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015619</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: **15584-0101-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016666 | 1 | |
| | | |
| | | |

Reference Number: **01134870**
Document Type: **Invoice**
Reference Date: **10/12/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/28/20       PO#01209544 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/01/20       RC#013924 |
| Name:   **PRO CARE PHARMACY #3**<br>Address: 13111 WOODWARD AVENUE<br>        HIGHLAND PARK MI 48203<br>Date Purchased & Ref :  10/12/20       01S31382002 | Name:   **PRO CARE PHARMACY #3**<br>Address: 13111 WOODWARD AVENUE<br>        HIGHLAND PARK MI 48203<br>Date Received & Ref :  10/12/20       01S31382002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545339

GX 085.0531

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015619</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: **15584-0101-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015850 | 1 | |
| | | |
| | | |

Reference Number: **01134886**
Document Type: **Invoice**
Reference Date: **10/12/20**

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 08/28/20      PO#01209544 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 09/01/20      RC#013924 |
| SOLD TO:<br>Name: **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>WASHINGTON DC 20020<br>Date Purchased & Ref : 10/12/20      01S31272003 | SHIPPED TO:<br>Name: **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>WASHINGTON DC 20020<br>Date Received & Ref : 10/12/20      01S31272003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001545340

GX 085.0532

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016147</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

| | | | |
|---|---|---|---|
| | | Reference Number: | 01I33579 |
| NDC: 61958-2501-01 | | Document Type: | Invoice |
| | | Reference Date: | 09/22/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC041A | 2 | |
| CCZCCA | 1 | |
| 016776 | 1 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/21/20      PO#01209825 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/22/20      RC#014294 |
| SOLD TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  09/22/20      01S31026002 | SHIPPED TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  09/22/20      01S31026002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 10      pages.

SCSRELATIVITY_0001545344

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016147</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

| | | | |
|---|---|---|---|
| NDC: 61958-2501-01 | | Reference Number: | 01I33579 |
| | | Document Type: | Invoice |
| | | Reference Date: | 09/22/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBYA | 1 | |
| 19BIC038B | 1 | |
| CCKKGA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|               REGO PARK NY 11374 |               REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|               CAMBRIDGE MD 21613 |               CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/21/20      PO#01209825 | Date Received & Ref :  09/22/20      RC#014294 |
| SOLD TO: | SHIPPED TO: |
| Name:    **GRUBB'S SOUTHEAST PHARMACY** | Name:    **GRUBB'S SOUTHEAST PHARMACY** |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
|               WASHINGTON DC 20020 |               WASHINGTON DC 20020 |
| Date Purchased & Ref :  09/22/20      01S31026002 | Date Received & Ref :  09/22/20      01S31026002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001545344

GX 085.0534

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016147</sup>

### (TI) Transaction Information

| | | |
|---|---|---|
| **Drug Name, Strength, Dosage Form, Container Size:** | | |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** | | |

NDC: 61958-2501-01

Reference Number: 01I33579
Document Type: Invoice
Reference Date: 09/22/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCVCZA | 1 | |
| CCZBSA | 2 | |
| CCDVSA | 2 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/21/20     PO#01209825 | Date Received & Ref :  09/22/20     RC#014294 |
| SOLD TO: | SHIPPED TO: |
| Name:    GRUBB'S SOUTHEAST PHARMACY | Name:    GRUBB'S SOUTHEAST PHARMACY |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
| WASHINGTON DC 20020 | WASHINGTON DC 20020 |
| Date Purchased & Ref :  09/22/20     01S31026002 | Date Received & Ref :  09/22/20     01S31026002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of  10        pages.

SCSRELATIVITY_0001545344

GX 085.0535

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000016147

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I33579**
Document Type: **Invoice**
Reference Date: **09/22/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 6341503A | 2 | |
| CCZBPA | 1 | |
| CCXKKA | 2 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/21/20     PO#01209825 | **SHIPPED TO:**<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  09/22/20     RC#014294 |
| **SOLD TO:**<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>         WASHINGTON DC 20020<br>Date Purchased & Ref :  09/22/20     01S31026002 | **SHIPPED TO:**<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>         WASHINGTON DC 20020<br>Date Received & Ref :  09/22/20     01S31026002 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001545344

GX 085.0536

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016147</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I33579 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **09/22/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKSA | 2 | |
| CCKKKA | 1 | |
| 022534 | 3 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:      **BOULEVARD 9229 LLC** | Name:      **BOULEVARD 9229 LLC** |
| **Address: 9229 QUEENS BLVD** | **Address: 9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:      **SAFE CHAIN SOLUTIONS** |
| **Address: 822 CHESAPEAKE DR** | **Address: 822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   09/21/20      PO#01209825 | Date Received & Ref :  09/22/20      RC#014294 |
| SOLD TO: | SHIPPED TO: |
| Name:     **GRUBB'S SOUTHEAST PHARMACY** | Name:      **GRUBB'S SOUTHEAST PHARMACY** |
| **Address: 1800 MARTIN LUTHER KING JR AVE SE** | **Address: 1800 MARTIN LUTHER KING JR. AVE SE** |
| **WASHINGTON DC 20020** | **WASHINGTON DC 20020** |
| Date Purchased & Ref :   09/22/20      01S31026002 | Date Received & Ref :  09/22/20      01S31026002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 5      of 10      pages.

SCSRELATIVITY_0001545344

GX 085.0537

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016147</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| | | | |
|---|---|---|---|
| | | Reference Number: | 01I33579 |
| | | Document Type: | Invoice |
| | | Reference Date: | 09/22/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKPA | 1 | |
| CCZBXA | 1 | |
| CCZCBA | 1 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/21/20      PO#01209825 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  09/22/20      RC#014294 |
| SOLD TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>            WASHINGTON DC 20020<br>Date Purchased & Ref :   09/22/20      01S31026002 | SHIPPED TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>            WASHINGTON DC 20020<br>Date Received & Ref :  09/22/20      01S31026002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001545344

GX 085.0538

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016147</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: **01I33579**
Document Type: **Invoice**
Reference Date: **09/22/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCDTVA | 1 | |
| CCPDTA | 2 | |
| CCZBVA | 2 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|             REGO PARK NY 11374 |             REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|             CAMBRIDGE MD 21613 |             CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/21/20        PO#01209825 | Date Received & Ref :  09/22/20        RC#014294 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **GRUBB'S SOUTHEAST PHARMACY** | Name:   **GRUBB'S SOUTHEAST PHARMACY** |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
|             WASHINGTON DC 20020 |             WASHINGTON DC 20020 |
| Date Purchased & Ref :  09/22/20        01S31026002 | Date Received & Ref :  09/22/20        01S31026002 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 7        of  10        pages.

SCSRELATIVITY_0001545344

GX 085.0539

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016147</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I33579**
Document Type: **Invoice**
Reference Date: **09/22/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCZBZA     | 1        |                 |
| CCPDSA     | 1        |                 |
| CCXKGA     | 1        |                 |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/21/20       PO#01209825 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/22/20      RC#014294 |
| SOLD TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :   09/22/20       01S31026002 | SHIPPED TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  09/22/20       01S31026002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001545344

GX 085.0540

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016147</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I33579**
Document Type: **Invoice**
Reference Date: **09/22/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC036A | 1 | |
| CCPDNA | 1 | |
| CCZCFA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/21/20     PO#01209825 | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Received & Ref :  09/22/20     RC#014294 |
| Name:     **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>     WASHINGTON DC 20020<br>Date Purchased & Ref :  09/22/20     01S31026002 | Name:     **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>     WASHINGTON DC 20020<br>Date Received & Ref :  09/22/20     01S31026002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 9     of 10     pages.

SCSRELATIVITY_0001545344

GX 085.0541

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000016147

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I33579**
Document Type: **Invoice**
Reference Date: **09/22/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 6341501A   | 1        |                 |
| 19BIC021A  | 1        |                 |
| CCXKTA     | 1        |                 |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/21/20      PO#01209825 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/22/20      RC#014294 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :   09/22/20      01S31026002 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  09/22/20      01S31026002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 10      of  10      pages.

SCSRELATIVITY_0001545344

GX 085.0542

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016147</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I33585**
Document Type: **Invoice**
Reference Date: **09/23/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDGWZA     | 4        |                 |
| CDMGSA     | 2        |                 |
|            |          |                 |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/21/20      PO#01209825 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :  09/22/20      RC#014294 |
| SOLD TO:<br>Name:     **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>           WASHINGTON DC 20009<br>Date Purchased & Ref :   09/23/20      01S30965001 | SHIPPED TO:<br>Name:     **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>           WASHINGTON DC 20009<br>Date Received & Ref :  09/23/20      01S30965001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545354

GX 085.0543

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016147</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: __01I33604__
Document Type: __Invoice__
Reference Date: __09/23/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFYDA | 2 | |
| 6400502A | 1 | |
| CDGXGA | 4 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/21/20      PO#01209825 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :   09/22/20      RC#014294 |
| SOLD TO:<br>Name:   **GREENHILL PHARMACY -4TH ST**<br>Address: 2500 W 4TH ST<br>       WILMINGTON DE 19805<br>Date Purchased & Ref :   09/23/20      01S30432002 | SHIPPED TO:<br>Name:   **GREENHILL PHARMACY - 4TH ST**<br>Address: 2500 W 4TH ST<br>       WILMINGTON DE 19805<br>Date Received & Ref :   09/23/20      01S30432002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001545355

GX 085.0544

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016147</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGXKA | 2 | |
| CDMGWA | 5 | |
| CDGXCA | 1 | |

Reference Number: **01I33604**
Document Type: **Invoice**
Reference Date: **09/23/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/21/20        PO#01209825 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/22/20        RC#014294 |
| SOLD TO:<br>Name:    **GREENHILL PHARMACY -4TH ST**<br>Address: 2500 W 4TH ST<br>        WILMINGTON DE 19805<br>Date Purchased & Ref :  09/23/20        01S30432002 | SHIPPED TO:<br>Name:    **GREENHILL PHARMACY - 4TH ST**<br>Address: 2500 W 4TH ST<br>        WILMINGTON DE 19805<br>Date Received & Ref :  09/23/20        01S30432002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  5        pages.

SCSRELATIVITY_0001545355

GX 085.0545

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016147</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01133604**

Document Type: **Invoice**

Reference Date: **09/23/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDMGTA | 1 | |
| CDGXDA | 1 | |
| CDGXBA | 1 | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/21/20      PO#01209825 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  09/22/20      RC#014294 |
| SOLD TO:<br>Name:    **GREENHILL PHARMACY -4TH ST**<br>Address: 2500 W 4TH ST<br>          WILMINGTON DE 19805<br>Date Purchased & Ref :   09/23/20      01S30432002 | SHIPPED TO:<br>Name:    **GREENHILL PHARMACY - 4TH ST**<br>Address: 2500 W 4TH ST<br>          WILMINGTON DE 19805<br>Date Received & Ref :  09/23/20      01S30432002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3      of 5      pages.

SCSRELATIVITY_0001545355

GX 085.0546

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016147</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

| | | | | |
|---|---|---|---|---|
| NDC: 61958-2501-01 | | Reference Number: | 01I33604 | |
| | | Document Type: | Invoice | |
| | | Reference Date: | 09/23/20 | |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFYCA | 1 | |
| CDFXXA | 1 | |
| 6400504A | 1 | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 09/21/20    PO#01209825 | Date Received & Ref : 09/22/20    RC#014294 |
| SOLD TO: | SHIPPED TO: |
| Name: **GREENHILL PHARMACY -4TH ST** | Name: **GREENHILL PHARMACY - 4TH ST** |
| Address: 2500 W 4TH ST | Address: 2500 W 4TH ST |
| WILMINGTON DE 19805 | WILMINGTON DE 19805 |
| Date Purchased & Ref : 09/23/20    01S30432002 | Date Received & Ref : 09/23/20    01S30432002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 4       of 5       pages.

SCSRELATIVITY_0001545355

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016147</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6400506A | 2 | |
| CDGXFA | 1 | |
| | | |

Reference Number:  **01I33604**
Document Type:  **Invoice**
Reference Date:  **09/23/20**

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/21/20      PO#01209825 | Date Received & Ref :  09/22/20      RC#014294 |
| SOLD TO: | SHIPPED TO: |
| Name:    **GREENHILL PHARMACY -4TH ST** | Name:    **GREENHILL PHARMACY - 4TH ST** |
| Address: 2500 W 4TH ST | Address: 2500 W 4TH ST |
| WILMINGTON DE 19805 | WILMINGTON DE 19805 |
| Date Purchased & Ref :  09/23/20      01S30432002 | Date Received & Ref :  09/23/20      01S30432002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 5      of  5      pages.

SCSRELATIVITY_0001545355

GX 085.0548

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000016147

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I33630 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/23/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDMGWA | 1 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 09/21/20    PO#01209825 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 09/22/20    RC#014294 |
| SOLD TO:<br>Name: **NYCO CHEMISTS V, INC.**<br>Address: 2529 44TH DRIVE<br>LONG ISLAND CITY NY 11101<br>Date Purchased & Ref : 09/23/20    01S30517002 | SHIPPED TO:<br>Name: **NYCO CHEMISTS V, INC.**<br>Address: 2529 44TH DRIVE<br>LONG ISLAND CITY NY 11101<br>Date Received & Ref : 09/23/20    01S30517002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001545360

GX 085.0549

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016147</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDMGWA | 3 | |
| | | |
| | | |

Reference Number: **01I33768**
Document Type: **Invoice**
Reference Date: **09/25/20**

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| SOLD TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/21/20       PO#01209825 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  09/22/20       RC#014294 |
| SOLD TO:<br>Name: **ASCENSION PHARMACY HOLDINGS I LLC**<br>Address: 23-11 MERMAID AVENUE<br>BROOKLYN NY 11224<br>Date Purchased & Ref :  09/25/20       01S30542001 | SHIPPED TO:<br>Name: **ASCENSION PHARMACY HOLDINGS I LLC**<br>Address: 23-11 MERMAID AVENUE<br>BROOKLYN NY 11224<br>Date Received & Ref :  09/25/20       01S30542001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545361

GX 085.0550

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000018281

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019430 | 1 | |
| 019583 | 1 | |
| 019826 | 1 | |

Reference Number: **01139041**
Document Type: **Invoice**
Reference Date: **12/09/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/07/20        PO#01210948 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/09/20        RC#015743 |
| Name:   **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>        EAST MEADOW NY 11554<br>Date Purchased & Ref :  12/09/20        01S34080002 | Name:   **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>        EAST MEADOW NY 11554<br>Date Received & Ref :  12/09/20        01S34080002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  3        pages.

SCSRELATIVITY_0001545474

GX 085.0551

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018281</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: **61958-2101-01**

| Reference Number: | **01139041** |
| Document Type: | **Invoice** |
| Reference Date: | **12/09/20** |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020480 | 1 | |
| 023234 | 1 | |
| 023235 | 3 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **12/07/20      PO#01210948** | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **12/09/20      RC#015743** |
| Name:     **MEADOW DRUGS AND SURGICALS**<br>Address: **353 NEWBRIDGE RD**<br>          **EAST MEADOW NY 11554**<br>Date Purchased & Ref :  **12/09/20      01S34080002** | Name:     **MEADOW DRUGS AND SURGICALS**<br>Address: **353 NEWBRIDGE RD**<br>          **EAST MEADOW NY 11554**<br>Date Received & Ref :  **12/09/20      01S34080002** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  3         pages.

SCSRELATIVITY_0001545474

GX 085.0552

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018281</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Reference Number: | 01139041 |
| Document Type: | Invoice |
| Reference Date: | 12/09/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 023236 | 3 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|             REGO PARK NY 11374 |             REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|             CAMBRIDGE MD 21613 |             CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/07/20      PO#01210948 | Date Received & Ref :  12/09/20      RC#015743 |
| SOLD TO: | SHIPPED TO: |
| Name:     **MEADOW DRUGS AND SURGICALS** | Name:     **MEADOW DRUGS AND SURGICALS** |
| Address: 353 NEWBRIDGE RD | Address: 353 NEWBRIDGE RD |
|             EAST MEADOW NY 11554 |             EAST MEADOW NY 11554 |
| Date Purchased & Ref :  12/09/20      01S34080002 | Date Received & Ref :  12/09/20      01S34080002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3      of  3          pages.

SCSRELATIVITY_0001545474

GX 085.0553

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018281</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023239 | 1 | |
| | | |
| | | |

Reference Number: **01139047**
Document Type: **Invoice**
Reference Date: **12/09/20**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/07/20       PO#01210948 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  12/09/20       RC#015743 |
| SOLD TO:<br>Name:   **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>   WILMINGTON DE 19801<br>Date Purchased & Ref :  12/09/20       01S34216007 | SHIPPED TO:<br>Name:   **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>   WILMINGTON DE 19801<br>Date Received & Ref :  12/09/20       01S34216007 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545477

GX 085.0554

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017335</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA |

NDC: 15584-0101-01

Reference Number: 01136962
Document Type: Invoice
Reference Date: 11/09/20

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 015028 | 1 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:  BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:  SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/06/20     PO#01210524 | SHIPPED TO:<br>Name:  SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Received & Ref :  11/09/20     RC#015151 |
| SOLD TO:<br>Name:  PARKLANE PHARMACY<br>Address: 6873 SHADY BROOK LN<br>     DALLAS TX 75231<br>Date Purchased & Ref :   11/09/20     01S33888001 | SHIPPED TO:<br>Name:  PARKLANE PHARMACY<br>Address: 6873 SHADY BROOK LN<br>     DALLAS TX 75231<br>Date Received & Ref :  11/09/20     01S33888001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001545504

GX 085.0555

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017335</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA |

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016331 | 2 | |
| | | |
| | | |

Reference Number: 01137141
Document Type: Invoice
Reference Date: 11/11/20

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/06/20      PO#01210524 | Date Received & Ref :  11/09/20      RC#015151 |
| SOLD TO: | SHIPPED TO: |
| Name:   GLOBAL EXPRESS PHARMACY | Name:   GLOBAL EXPRESS PHARMACY |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref :   11/11/20      01S34047001 | Date Received & Ref :  11/11/20      01S34047001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001545505

GX 085.0556

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017335</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

| Reference Number: | 01137467 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 11/16/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| U427801A | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|         REGO PARK NY 11374 |         REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|         CAMBRIDGE MD 21613 |         CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/06/20    PO#01210524 | Date Received & Ref :  11/09/20    RC#015151 |
| SOLD TO: | SHIPPED TO: |
| Name:   RAAJIPO LLC | Name:   RAAJIPO LLC |
| Address: 824 N MARKET ST. SUITE 103 | Address: 824 N MARKET ST. SUITE 103 |
|         WILMINGTON DE 19801 |         WILMINGTON DE 19801 |
| Date Purchased & Ref :   11/16/20    01S34216001 | Date Received & Ref :  11/16/20    01S34216001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001545506

GX 085.0557

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017335</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: **15584-0101-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| U427803A | 1 | |
| | | |
| | | |

Reference Number: **01137479**
Document Type: **Invoice**
Reference Date: **11/16/20**

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **11/06/20**      PO#01210524 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **11/09/20**      RC#015151 |
| Name:    **GL PHARMACY HOLDINGS LLC**<br>Address: **343 BROADWAY**<br>          **BROOKLYN NY 11211**<br>Date Purchased & Ref :   **11/16/20**      01S34301001 | Name:    **GL PHARMACY HOLDING LLC**<br>Address: **343 BROADWAY**<br>          **BROOKLYN NY 11211**<br>Date Received & Ref :  **11/16/20**      01S34301001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545507

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017335</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: **15584-0101-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 017882 | 1 | |
| U434181A | 1 | |
| | | |

Reference Number: **01137700**
Document Type: **Invoice**
Reference Date: **11/19/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/06/20      PO#01210524 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  11/09/20      RC#015151 |
| SOLD TO:<br>Name:     **COLUMBIA HEIGHTS PHARMACY**<br>Address: 3316 14TH ST NW<br>          WASHINGTON DC 20010<br>Date Purchased & Ref :   11/19/20      01S34522001 | SHIPPED TO:<br>Name:     **COLUMBIA HEIGHTS PHARMACY**<br>Address: 3316 14TH STREET NW<br>          WASHINGTON DC 20010<br>Date Received & Ref :  11/19/20      01S34522001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001545508

GX 085.0559

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000017335

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019047 | 1 | |
| 019276 | 1 | |
| | | |

Reference Number: **01140065**
Document Type: **Invoice**
Reference Date: **12/28/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/06/20      PO#01210524 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  11/09/20      RC#015151 |
| Name:    **COLUMBIA HEIGHTS PHARMACY**<br>Address: 3316 14TH ST NW<br>          WASHINGTON DC 20010<br>Date Purchased & Ref :   12/28/20      01S36421001 | Name:    **COLUMBIA HEIGHTS PHARMACY**<br>Address: 3316 14TH STREET NW<br>          WASHINGTON DC 20010<br>Date Received & Ref :  12/28/20      01S36421001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545509

GX 085.0560

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017335</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PL**

NDC: **15584-0101-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019792 | 1 | |
| | | |
| | | |

Reference Number: **01140476**
Document Type: **Invoice**
Reference Date: **01/05/21**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/06/20      PO#01210524 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  11/09/20      RC#015151 |
| SOLD TO:<br>Name:    **COLUMBIA HEIGHTS PHARMACY**<br>Address: 3316 14TH ST NW<br>        WASHINGTON DC 20010<br>Date Purchased & Ref :  01/05/21      01S36752001 | SHIPPED TO:<br>Name:    **COLUMBIA HEIGHTS PHARMACY**<br>Address: 3316 14TH STREET NW<br>        WASHINGTON DC 20010<br>Date Received & Ref :  01/05/21      01S36752001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545510

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018490</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **HARVONI 90/400MG TAB 28CT, 90; 400 mg/1; mg/1, TABLET, FILM COATED, 28 TABLET, FILM COATED in 1 BOTTLE, PLAS** | | |

**LEDIPASVIR 90MG/ SOFOBUVIR 400MG**

**NDC:** 61958-1801-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020070 | 1 | |
| | | |
| | | |

**Reference Number:** 01139593

**Document Type:** Invoice

**Reference Date:** 12/16/20

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br> REGO PARK NY 11374<br>Date Purchased & Ref : | Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br> REGO PARK NY 11374<br>Date Received & Ref : |
| Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br> CAMBRIDGE MD 21613<br>Date Purchased & Ref : 12/14/20    PO#01211084 | Name: SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br> CAMBRIDGE MD 21613<br>Date Received & Ref : 12/15/20    RC#015909 |
| Name: ADVANCED MEDICAL GROUP LLC<br>Address: PO BOX 1860<br> LANGLEY SC 29834<br>Date Purchased & Ref : 12/16/20    01S36029001 | Name: LANGLEY DRUG COMPANY<br>Address: 2820 AUGUSTA ROAD<br> LANGLEY SC 29834<br>Date Received & Ref : 12/16/20    01S36029001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545527

GX 085.0562

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018996</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**

NDC: **61958-2002-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZSTDA | 1 | |
| | | |
| | | |

Reference Number: __01I40391__
Document Type: __Invoice__
Reference Date: __01/04/21__

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>    **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>    **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>    **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **01/04/21**    **PO#01211292** | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>    **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **01/04/21**    **RC#016245** |
| Name:   **PREMIER PHARMACY & WELLNESS CENTER**<br>Address: **3010 MONROE RD #101**<br>    **CHARLOTTE NC 28205**<br>Date Purchased & Ref :  **01/04/21**    **01S36609002** | Name:   **PREMIER PHARMACY & WELLNESS CENTER**<br>Address: **3010 MONROE RD #101**<br>    **CHARLOTTE NC 28205**<br>Date Received & Ref :  **01/04/21**    **01S36609002** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545528

GX 085.0563

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019029</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6**

NDC: **61958-1101-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 019427 | 1 | |
| | | |
| | | |

Reference Number: **01140585**
Document Type: **Invoice**
Reference Date: **01/06/21**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>       **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>       **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>       **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **01/04/21**       PO#01211295 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>       **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **01/05/21**       RC#016271 |
| Name:    **COLUMBIA HEIGHTS PHARMACY**<br>Address: **3316 14TH ST NW**<br>       **WASHINGTON DC 20010**<br>Date Purchased & Ref :   **01/06/21**       01S36817001 | Name:    **COLUMBIA HEIGHTS PHARMACY**<br>Address: **3316 14TH STREET NW**<br>       **WASHINGTON DC 20010**<br>Date Received & Ref :  **01/06/21**       01S36817001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545529

GX 085.0564

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019249</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, | | | | |
|---|---|---|---|---|
| NDC: 61958-2501-01 | | | Reference Number: | 01I40958 |
| | | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: | 01/12/21 |
| CCVCWA | 1 | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

**Manufacturer's Name:**      GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:      BOULEVARD 9229 LLC | Name:      BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|            REGO PARK NY 11374 |            REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|            CAMBRIDGE MD 21613 |            CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/11/21      PO#01211443 | Date Received & Ref :  01/11/21      RC#016412 |
| SOLD TO: | SHIPPED TO: |
| Name:   MAIN STREET PHARMACY | Name:   MAIN STREET PHARMACY |
| Address: 667 MAIN STREET | Address: 667 MAIN STREET |
|            LAUREL MD 20707 |            LAUREL MD 20707 |
| Date Purchased & Ref :  01/12/21      01S37277001 | Date Received & Ref :  01/12/21      01S37277001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545544

GX 085.0565

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019304</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: **S61958-0701-01**

Reference Number: **01I41024**
Document Type: **Invoice**
Reference Date: **01/12/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 5858106A | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>            **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>            **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>            **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **01/12/21**      PO#01211456 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>            **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **01/12/21**      RC#016446 |
| Name:    **TYKA PHARMACY**<br>Address: **173 CANAL STREET**<br>            **NEW YORK NY 10013**<br>Date Purchased & Ref :   **01/12/21**      01S37328001 | Name:    **TYKA PHARMACY**<br>Address: **173 CANAL STREET**<br>            **NEW YORK NY 10013**<br>Date Received & Ref :  **01/12/21**      01S37328001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545545

GX 085.0566

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019656</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**VOSEVI-TAB-400/100/100-28CT,**
**SOFOSBUV/VELPA/VOXILA**
NDC: 61958-2401-01

| | | | |
|---|---|---|---|
| Reference Number: | 01I44879 | | |
| Document Type: | Invoice | | |
| Reference Date: | 03/15/21 | | |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 018729 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|           REGO PARK NY 11374 |           REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|           CAMBRIDGE MD 21613 |           CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/22/21        PO#01211632 | Date Received & Ref :  01/22/21        RC#016663 |
| SOLD TO: | SHIPPED TO: |
| Name:     **OLYMPIA PLAZA PHARMACY INC** | Name:     **OLYMPIA PLAZA PHARMACY INC** |
| Address: 5901 W OLYMPIC BLVD STE 103 | Address: 5901 W OLYMPIC BLVD STE 103 |
|           LOS ANGELES  CA 90036 |           LOS ANGELES CA 90036 |
| Date Purchased & Ref :  03/15/21        01S40728001 | Date Received & Ref :  03/15/21        01S40728001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001545546

GX 085.0567

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019656</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**VOSEVI-TAB-400/100/100-28CT,**
**SOFOSBUV/VELPA/VOXILA**
NDC: **61958-2401-01**

Reference Number: __01I45590__
Document Type: __Invoice__
Reference Date: __03/25/21__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 018729 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>   **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>   **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>   **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  01/22/21      PO#01211632 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>   **CAMBRIDGE MD 21613**<br>Date Received & Ref :  01/22/21      RC#016663 |
| Name:   **SAFEMED PHARMACY**<br>Address: **6300 SAMUELL BLVD #118**<br>   **DALLAS TX 75228**<br>Date Purchased & Ref :   03/25/21      01S41373001 | Name:   **SAFEMED PHARMACY**<br>Address: **6300 SAMUELL BLVD #118**<br>   **DALLAS TX 75228**<br>Date Received & Ref :  03/25/21      01S41373001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545547

GX 085.0568

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019656</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **VOSEVI-TAB-400/100/100-28CT,** | | |
| **SOFOSBUV/VELPA/VOXILA** | | |
| **NDC: 61958-2401-01** | | |

**Reference Number:** __01__

**Document Type:** __Invoice__

**Reference Date:** __03/31/21__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 018729 | 11 | |
| 024594 | 2 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|    REGO PARK NY 11374 |    REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|    CAMBRIDGE MD 21613 |    CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/22/21    PO#01211632 | Date Received & Ref :  01/22/21    RC#016663 |
| SOLD TO: | SHIPPED TO: |
| Name:   **SCS-GILEAD** | Name:   **SCS-GILEAD** |
| Address: SCS-GILEAD | Address: SCS-GILEAD |
|    CAMBRIDGE MD 21613 |    CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/31/21    01S41750001 | Date Received & Ref :  03/31/21    01S41750001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001545548

GX 085.0569

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020976</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD-TAB-150/200/300MG-30CT,**

NDC: **61958-1201-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015930 | 1 | |
| | | |
| | | |

Reference Number: **01**
Document Type: **Invoice**
Reference Date: **03/31/21**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/21/21     PO#01211610 | Date Received & Ref :  01/21/21     RC#016618 |
| SOLD TO: | SHIPPED TO: |
| Name:     **SCS-GILEAD** | Name:     **SCS-GILEAD** |
| Address: SCS-GILEAD | Address: SCS-GILEAD |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/31/21     01S41750001 | Date Received & Ref :  03/31/21     01S41750001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1         pages.

SCSRELATIVITY_0001545549

GX 085.0570

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020448</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B**

NDC: 61958-1201-01

Reference Number: 01l43870
Document Type: Invoice
Reference Date: 02/26/21

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 106341 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 02/11/21   PO#01211914 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 02/12/21   RC#017078 |
| Name: **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>MANASSAS VA 20110<br>Date Purchased & Ref : 02/26/21   01S39858001 | Name: **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>MANASSAS VA 20110<br>Date Received & Ref : 02/26/21   01S39858001 |
| Name:<br>Address:<br>Date Purchased & Ref : | Name:<br>Address:<br>Date Received & Ref : |
| Name:<br>Address:<br>Date Purchased & Ref : | Name:<br>Address:<br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545550

GX 085.0571

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020448</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B**

NDC: 61958-1201-01

Reference Number: __01__
Document Type: __Invoice__
Reference Date: __03/31/21__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 019059 | 9 | |
| 019060 | 3 | |
| 019061 | 1 | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD <br> REGO PARK NY 11374 <br> Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD <br> REGO PARK NY 11374 <br> Date Received & Ref : |
| SOLD TO: <br> Name: **SAFE CHAIN SOLUTIONS, LLC** <br> Address: 822 CHESAPEAKE DR <br> CAMBRIDGE MD 21613 <br> Date Purchased & Ref : 02/11/21    PO#01211914 | SHIPPED TO: <br> Name: **SAFE CHAIN SOLUTIONS** <br> Address: 822 CHESAPEAKE DR <br> CAMBRIDGE MD 21613 <br> Date Received & Ref : 02/12/21    RC#017078 |
| SOLD TO: <br> Name: **SCS-GILEAD** <br> Address: SCS-GILEAD <br> CAMBRIDGE MD 21613 <br> Date Purchased & Ref : 03/31/21    01S41750001 | SHIPPED TO: <br> Name: **SCS-GILEAD** <br> Address: SCS-GILEAD <br> CAMBRIDGE MD 21613 <br> Date Received & Ref : 03/31/21    01S41750001 |
| SOLD TO: <br> Name: <br> Address: <br><br> Date Purchased & Ref : | SHIPPED TO: <br> Name: <br> Address: <br><br> Date Received & Ref : |
| SOLD TO: <br> Name: <br> Address: <br><br> Date Purchased & Ref : | SHIPPED TO: <br> Name: <br> Address: <br><br> Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545551

GX 085.0572

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019876</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023334 | 1 | |
| | | |
| | | |

Reference Number: __01142035__
Document Type: __Invoice__
Reference Date: __01/28/21__

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/27/21    PO#01211698 | Date Received & Ref :  01/28/21    RC#016747 |
| SOLD TO: | SHIPPED TO: |
| Name:  **MAIN STREET PHARMACY** | Name:  **MAIN STREET PHARMACY** |
| Address: 667 MAIN STREET | Address: 667 MAIN STREET |
| LAUREL MD 20707 | LAUREL MD 20707 |
| Date Purchased & Ref :  01/28/21    01S36821003 | Date Received & Ref :  01/28/21    01S36821003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545552

GX 085.0573

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019876</sup>

### (TI) Transaction Information

| | |
|---|---|
| **Drug Name, Strength, Dosage Form, Container Size:** | |
| **ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)** | |

NDC: 61958-2101-01

Reference Number: 01142786
Document Type: Invoice
Reference Date: 02/11/21

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016032 | 1 | |
| 023235 | 1 | |
| 023236 | 1 | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 01/27/21    PO#01211698 | Date Received & Ref : 01/28/21    RC#016747 |
| SOLD TO: | SHIPPED TO: |
| Name: **RAAJIPO LLC** | Name: **RAAJIPO LLC** |
| Address: 824 N MARKET ST. SUITE 103 | Address: 824 N MARKET ST. SUITE 103 |
| WILMINGTON DE 19801 | WILMINGTON DE 19801 |
| Date Purchased & Ref : 02/11/21    01S38808001 | Date Received & Ref : 02/11/21    01S38808001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 2      pages.

SCSRELATIVITY_0001545553

GX 085.0574

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019876</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023237 | 1 | |
| 023243 | 1 | |
| | | |

Reference Number: __01142786__
Document Type: __Invoice__
Reference Date: __02/11/21__

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21       PO#01211698 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21       RC#016747 |
| Name:    **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>            WILMINGTON DE 19801<br>Date Purchased & Ref :   02/11/21       01S38808001 | Name:    **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>            WILMINGTON DE 19801<br>Date Received & Ref :  02/11/21       01S38808001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of 2        pages.

SCSRELATIVITY_0001545553

GX 085.0575

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019876</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: **01142825**
Document Type: **Invoice**
Reference Date: **02/11/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 023239 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21    PO#01211698 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21    RC#016747 |
| SOLD TO:<br>Name:   **MAIN STREET PHARMACY**<br>Address: 667 MAIN STREET<br>         LAUREL MD 20707<br>Date Purchased & Ref :   02/11/21      01S36821004 | SHIPPED TO:<br>Name:   **MAIN STREET PHARMACY**<br>Address: 667 MAIN STREET<br>         LAUREL MD 20707<br>Date Received & Ref :  02/11/21      01S36821004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545555

GX 085.0576

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021009</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6'**

NDC: 61958-1101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 019427     | 2        |                 |
|            |          |                 |
|            |          |                 |

Reference Number: **01144383**
Document Type: **Invoice**
Reference Date: **03/08/21**

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/01/21      PO#01212108 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Received & Ref :  03/01/21      RC#017381 |
| SOLD TO:<br>Name:    **TOTAL REMEDY & PRESCRIPTION CENTER**<br>Address: 1234 WILSHIRE BLVD #106<br>      LOS ANGELES CA 90017<br>Date Purchased & Ref :   03/08/21      01S40305001 | SHIPPED TO:<br>Name:    **TOTAL REMEDY & PRESCRIPTION CENTER**<br>Address: 1234 WILSHIRE BLVD #106<br>      LOS ANGELES CA 90017<br>Date Received & Ref :  03/08/21      01S40305001 |
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001545556

GX 085.0577

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021064</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size:<br>DESCOVY TAB 30CT, | | | |
|---|---|---|---|
| NDC: 61958-2002-01 | | | Reference Number: __01I44057__ |

Reference Number: __01I44057__
Document Type: __Invoice__
Reference Date: __03/02/21__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZSTKA | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/02/21   PO#01212150 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  03/02/21   RC#017421 |
| SOLD TO:<br>Name: **HART PHARMACY**<br>Address: 202 HWY 3<br>    LA MARQUE TX 77568<br>Date Purchased & Ref :  03/02/21   01S39947001 | SHIPPED TO:<br>Name: **HART PHARMACY**<br>Address: 202 HWY 3<br>    LA MARQUE TX 77568<br>Date Received & Ref :  03/02/21   01S39947001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001545557

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021559</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA-TAB-200/25/300MG- 30CT,**

NDC: **61958-1101-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015312 | 1 | |
| | | |
| | | |

Reference Number: **01I44956**
Document Type: **Invoice**
Reference Date: **03/16/21**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>         **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>         **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **03/16/21**      **PO#01212306** | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **03/16/21**      **RC#017673** |
| Name:    **LIN PHARMACY INC**<br>Address: **22404 LINDEN BLVD**<br>         **CAMBRIA HEIGHTS NY 11411**<br>Date Purchased & Ref :   **03/16/21**      **01S40712001** | Name:    **LIN PHARMACY INC**<br>Address: **22404 LINDEN BLVD**<br>         **CAMBRIA HEIGHTS NY 11411**<br>Date Received & Ref :   **03/16/21**      **01S40712001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001545592

GX 085.0579

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021845</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDGXHA     | 1        |                 |
|            |          |                 |
|            |          |                 |

Reference Number: __01I45681__
Document Type: __Invoice__
Reference Date: __03/26/21__

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/25/21      PO#01212452 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  03/26/21      RC#017840 |
| SOLD TO:<br>Name:    **CARY RX. INC**<br>Address: 1300 7TH STREET NW<br>       WASHINGTON DC 20001<br>Date Purchased & Ref :   03/26/21      01S41411001 | SHIPPED TO:<br>Name:    **CARY RX INC.**<br>Address: 1300 7TH STREET NW<br>       WASHINGTON DC 20001<br>Date Received & Ref :  03/26/21      01S41411001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545597

GX 085.0580

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018788</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: **01140101**
Document Type: **Invoice**
Reference Date: **12/28/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016601 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/23/20      PO#01211221 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  12/28/20      RC#016109 |
| SOLD TO:<br>Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>FOREST HILLS NY 11375<br>Date Purchased & Ref :   12/28/20      01S34284002 | SHIPPED TO:<br>Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>FOREST HILLS NY 11375<br>Date Received & Ref :  12/28/20      01S34284002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545637

GX 085.0581

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018788</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: **01140128**
Document Type: **Invoice**
Reference Date: **12/28/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 019826 | 1 | |
| 021327 | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **12/23/20**        **PO#01211221** | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **12/28/20**        **RC#016109** |
| SOLD TO:<br>Name:    **HEALING TOUCH PHARMACY**<br>Address: **4139 WHEELER ROAD SOUTHEAST**<br>        **WASHINGTON DC 20032**<br>Date Purchased & Ref :   **12/28/20        01S34654003** | SHIPPED TO:<br>Name:    **HEALING TOUCH PHARMACY**<br>Address: **4139 WHEELER ROAD SOUTHEAST**<br>        **WASHINGTON DC 20032**<br>Date Received & Ref :  **12/28/20        01S34654003** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545638

GX 085.0582

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018788</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: __01140138__
Document Type: **Invoice**
Reference Date: __12/28/20__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|------------------|
| 023235 | 1 | |
| 023236 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/23/20    PO#01211221 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  12/28/20    RC#016109 |
| SOLD TO:<br>Name:   **BELLEVUE PHARMACY LLC**<br>Address: 3939 SOUTH CAPITOL STREET SW<br>   WASHINGTON DC 20032<br>Date Purchased & Ref :  12/28/20    01S35000003 | SHIPPED TO:<br>Name:   **BELLEVUE PHARMACY LLC**<br>Address: 3939 SOUTH CAPITOL STREET SW<br>   WASHINGTON DC 20032<br>Date Received & Ref :  12/28/20    01S35000003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545639

GX 085.0583

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018788</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)** |

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 019584 | 1 | |
| | | |
| | | |

Reference Number: 01140154
Document Type: Invoice
Reference Date: 12/28/20

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/23/20        PO#01211221 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/28/20        RC#016109 |
| Name:    PADEK HEALTHCARE PHARMACY<br>Address: 5403A ANNOPLIS ROAD<br>        BLADENSBURG MD 20710<br>Date Purchased & Ref :  12/28/20        01S34499004 | Name:    PADEK HEALTHCARE PHARMACY<br>Address: 5403A ANNAPOLIS ROAD<br>        BLADENSBURG MD 20710<br>Date Received & Ref :  12/28/20        01S34499004 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545640

GX 085.0584

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018788</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: **01140157**
Document Type: **Invoice**
Reference Date: **12/28/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 023242 | 1 | |
| 023243 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/23/20      PO#01211221 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/28/20      RC#016109 |
| SOLD TO:<br>Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>        FOREST HILLS NY 11375<br>Date Purchased & Ref :   12/28/20      01S34360002 | SHIPPED TO:<br>Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>        FOREST HILLS NY 11375<br>Date Received & Ref :  12/28/20      01S34360002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545641

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018788</sup>

### (TI) Transaction Information

| | |
|---|---|
| **Drug Name, Strength, Dosage Form, Container Size:** | |

**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Reference Number: | 01140158 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 12/28/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021874 | 1 | |
| 023234 | 1 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 12/23/20    PO#01211221 | Date Received & Ref : 12/28/20    RC#016109 |
| SOLD TO: | SHIPPED TO: |
| Name: **PADEK HEALTHCARE PHARMACY** | Name: **PADEK HEALTHCARE PHARMACY** |
| Address: 5403A ANNOPLIS ROAD | Address: 5403A ANNAPOLIS ROAD |
| BLADENSBURG MD 20710 | BLADENSBURG MD 20710 |
| Date Purchased & Ref : 12/28/20    01S34805003 | Date Received & Ref : 12/28/20    01S34805003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001545642

GX 085.0586

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018788</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: **01140183**
Document Type: **Invoice**
Reference Date: **12/28/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021873 | 1 | |
| 023242 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 12/23/20   PO#01211221 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 12/28/20   RC#016109 |
| SOLD TO:<br>Name: **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>WASHINGTON DC 20009<br>Date Purchased & Ref : 12/28/20   01S34418003 | SHIPPED TO:<br>Name: **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>WASHINGTON DC 20009<br>Date Received & Ref : 12/28/20   01S34418003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001545643

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018788</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: __01140221__
Document Type: __Invoice__
Reference Date: __12/29/20__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 023236 | 1 | |
| 023239 | 3 | |
| 023334 | 4 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/23/20      PO#01211221 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/28/20      RC#016109 |
| Name:   **BETTER CARE RX**<br>Address: 4128 W BURBANK BLVD<br>        BURBANK CA 91505<br>Date Purchased & Ref :  12/29/20      01S35320007 | Name:   **BETTER CARE RX**<br>Address: 4128 W BURBANK BLVD<br>        BURBANK CA 91505<br>Date Received & Ref :  12/29/20      01S35320007 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545644

GX 085.0588

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017215</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: 01136659
Document Type: Invoice
Reference Date: 11/05/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 017430 | 1 | |
| 023242 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:  **BOULEVARD 9229 LLC** | Name:  **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|   REGO PARK NY 11374 |   REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:  **SAFE CHAIN SOLUTIONS, LLC** | Name:  **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|   CAMBRIDGE MD 21613 |   CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/04/20    PO#01210470 | Date Received & Ref :  11/05/20    RC#015085 |
| SOLD TO: | SHIPPED TO: |
| Name:  **ARUNDEL PHARMACY** | Name:  **ARUNDEL PHARMACY** |
| Address: 7571 RITCHIE HWY | Address: 7571 RITCHIE HWY |
|   GLEN BURNIE MD 21061 |   GLEN BURNIE MD 21061 |
| Date Purchased & Ref :  11/05/20    01S32474007 | Date Received & Ref :  11/05/20    01S32474007 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545645

GX 085.0589

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017215</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: 01136661
Document Type: **Invoice**
Reference Date: **11/05/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020479 | 1 | |
| 020480 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|         REGO PARK NY 11374 |         REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|         CAMBRIDGE MD 21613 |         CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/04/20    PO#01210470 | Date Received & Ref :  11/05/20    RC#015085 |
| SOLD TO: | SHIPPED TO: |
| Name:    **ARUNDEL PHARMACY** | Name:    **ARUNDEL PHARMACY** |
| Address: 7571 RITCHIE HWY | Address: 7571 RITCHIE HWY |
|         GLEN BURNIE MD 21061 |         GLEN BURNIE MD 21061 |
| Date Purchased & Ref :  11/05/20    01S32909003 | Date Received & Ref :  11/05/20    01S32909003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1        pages.

SCSRELATIVITY_0001545646

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017215</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021327 | 1 | |
| | | |
| | | |

Reference Number: **01136670**
Document Type: **Invoice**
Reference Date: **11/05/20**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/04/20     PO#01210470 | **SHIPPED TO:**<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  11/05/20     RC#015085 |
| **SOLD TO:**<br>Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>         FOREST HILLS NY 11375<br>Date Purchased & Ref :  11/05/20     01S32924004 | **SHIPPED TO:**<br>Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>         FOREST HILLS NY 11375<br>Date Received & Ref :  11/05/20     01S32924004 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545647

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017215</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: **01136690**
Document Type: **Invoice**
Reference Date: **11/05/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 017925 | 1 | |
| 019584 | 1 | |
| 019827 | 1 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/04/20      PO#01210470 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  11/05/20      RC#015085 |
| SOLD TO:<br>Name:    **NEIGHBORHOOD PHARMACY**<br>Address: 1932 MARTIN LUTHER KING JR AVE SE<br>   WAHSINGTON DC 20020<br>Date Purchased & Ref :   11/05/20      01S32805003 | SHIPPED TO:<br>Name:    **NEIGHBORHOOD PHARMACY**<br>Address: 1932 MARTIN LUTHER KING JR AVE SE<br>   WASHINGTON DC 20020<br>Date Received & Ref :  11/05/20      01S32805003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001545648

GX 085.0592

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017215</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: __01136695__
Document Type: __Invoice__
Reference Date: __11/05/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023314 | 1 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/04/20     PO#01210470 | Date Received & Ref :  11/05/20     RC#015085 |
| SOLD TO: | SHIPPED TO: |
| Name:   **GLOBAL EXPRESS PHARMACY** | Name:   **GLOBAL EXPRESS PHARMACY** |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  11/05/20     01S32261005 | Date Received & Ref :  11/05/20     01S32261005 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 1      pages.

SCSRELATIVITY_0001545649

GX 085.0593

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017215</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: __01136712__
Document Type: __Invoice__
Reference Date: __11/05/20__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016034 | 1 | |
| 016601 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/04/20      PO#01210470 | Date Received & Ref :  11/05/20      RC#015085 |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **TLC XPRESS PHARMACY** | Name:    **TLC XPRESS PHARMACY** |
| Address: 10810 WARNER AVE #3 | Address: 10810 WARNER AVE #3 |
| FOUNTAIN VALLEY CA 92708 | FOUNTAIN VALLEY CA 92708 |
| Date Purchased & Ref :  11/05/20      01S32468003 | Date Received & Ref :  11/05/20      01S32468003 |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1         pages.

SCSRELATIVITY_0001545650

GX 085.0594

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017215</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021873 | 1 | |
| 023242 | 1 | |
| 023243 | 2 | |

Reference Number: __01136718__
Document Type: __Invoice__
Reference Date: __11/05/20__

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/04/20    PO#01210470 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  11/05/20    RC#015085 |
| SOLD TO:<br>Name:    **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>       FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  11/05/20    01S32781002 | SHIPPED TO:<br>Name:    **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>       FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  11/05/20    01S32781002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545651

GX 085.0595

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017215</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)** |

NDC: 61958-2101-01

Reference Number: __01136726__
Document Type: __Invoice__
Reference Date: __11/05/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023234 | 1 | |
| 023235 | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/04/20      PO#01210470 | Date Received & Ref :  11/05/20      RC#015085 |
| SOLD TO: | SHIPPED TO: |
| Name:   FORT LINCOLN PHARMACY AND | Name:   FORT LINCOLN PHARMACY AND |
| Address: MEDICAL EQUIPTMENT, LLC | Address: MEDICAL EQUIPTMENT |
| WASHINGTON DC 20018 | WASHINGTON DC 20018 |
| Date Purchased & Ref :  11/05/20      01S33039003 | Date Received & Ref :  11/05/20      01S33039003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545652

GX 085.0596

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017215</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: **01136757**
Document Type: **Invoice**
Reference Date: **11/05/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 019584 | 1 | |
| 020235 | 1 | |
| 020236 | 1 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/04/20      PO#01210470 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Received & Ref :  11/05/20      RC#015085 |
| SOLD TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>      GARDEN GROVE CA 92843<br>Date Purchased & Ref :   11/05/20      01S32902003 | SHIPPED TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>      GARDEN GROVE CA 92843<br>Date Received & Ref :  11/05/20      01S32902003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001545653

GX 085.0597

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012551</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: __01I25586__

Document Type: __Invoice__

Reference Date: __05/13/20__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 18BIC022A  | 1        |                 |
| 19BIC041A  | 1        |                 |
| 017040     | 1        |                 |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/12/20      PO#01207865 | Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  05/13/20      RC#011852 |
| Name:    **ASCENSION PHARMACY HOLDINGS II LLC**<br>Address: 191 NEPTUNE AVENUE<br>         BROOKLYN NY 11235<br>Date Purchased & Ref :   05/13/20      01S24065001 | Name:    **ASCENSION PHARMACY HOLDINGS II LLC**<br>Address: 191 NEPTUNE AVENUE<br>         BROOKLYN NY 11235<br>Date Received & Ref :  05/13/20      01S24065001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545664

GX 085.0598

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012551</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01l25587**
Document Type: **Invoice**
Reference Date: **05/13/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKTA | 1 | |
| CCXKNA | 1 | |
| CCXKGA | 1 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| | |
|---|---|
| SOLD TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/12/20      PO#01207865 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  05/13/20      RC#011852 |
| SOLD TO:<br>Name:    ASCENSION PHARMACY HOLDINGS I LLC<br>Address: 23-11 MERMAID AVENUE<br>          BROOKLYN  NY 11224<br>Date Purchased & Ref :  05/13/20      01S24066001 | SHIPPED TO:<br>Name:    ASCENSION PHARMACY HOLDINGS I LLC<br>Address: 23-11 MERMAID AVENUE<br>          BROOKLYN NY 11224<br>Date Received & Ref :  05/13/20      01S24066001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545665

GX 085.0599

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013123</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I26829 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 06/08/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| XVXFA | 1 | |
| 010815 | 1 | |
| H384363A | 1 | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/05/20        PO#01208268 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/08/20        RC#012330 |
| SOLD TO:<br>Name:   ASCENSION PHARMACY HOLDINGS II LLC<br>Address: 191 NEPTUNE AVENUE<br>        BROOKLYN NY 11235<br>Date Purchased & Ref :  06/08/20        01S25205002 | SHIPPED TO:<br>Name:   ASCENSION PHARMACY HOLDINGS II LLC<br>Address: 191 NEPTUNE AVENUE<br>        BROOKLYN NY 11235<br>Date Received & Ref :  06/08/20        01S25205002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001545670

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013123</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

| | | | |
|---|---|---|---|
| NDC: **61958-0701-01** | | Reference Number: | **01I26829** |
| | | Document Type: | **Invoice** |
| | | Reference Date: | **06/08/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **ZBHBA** | **1** | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **06/05/20**        PO#01208268 | Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **06/08/20**        RC#012330 |
| Name:     **ASCENSION PHARMACY HOLDINGS II LLC**<br>Address: **191 NEPTUNE AVENUE**<br>        **BROOKLYN NY 11235**<br>Date Purchased & Ref :   **06/08/20**        01S25205002 | Name:     **ASCENSION PHARMACY HOLDINGS II LLC**<br>Address: **191 NEPTUNE AVENUE**<br>        **BROOKLYN NY 11235**<br>Date Received & Ref :   **06/08/20**        01S25205002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001545670

GX 085.0601

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013123</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

Reference Number: **01l26839**
Document Type: **Invoice**
Reference Date: **06/08/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| ZBGZA      | 1        |                 |
|            |          |                 |
|            |          |                 |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/05/20        PO#01208268 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  06/08/20        RC#012330 |
| SOLD TO:<br>Name:    **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>         FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  06/08/20        01S25211003 | SHIPPED TO:<br>Name:    **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>         FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  06/08/20        01S25211003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545672

GX 085.0602

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013123</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| YWXPA | 1 | |
| | | |
| | | |

Reference Number: **01I26954**
Document Type: **Invoice**
Reference Date: **06/10/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   06/05/20        PO#01208268 | Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   06/08/20        RC#012330 |
| Name:     **A PLUS PHARMACY**<br>Address: 4750 E MOODY BLVD, SUITE 107<br>        BUNNELL FL 32110<br>Date Purchased & Ref :   06/10/20        01S25334001 | Name:     **A PLUS PHARMACY**<br>Address: 4750 E MOODY BLVD, SUITE 107<br>        BUNNELL FL 32110<br>Date Received & Ref :   06/10/20        01S25334001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545673

GX 085.0603

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000013123

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I27631 |
| Document Type: | Invoice |
| Reference Date: | 06/23/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016658 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/05/20        PO#01208268 | Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/08/20        RC#012330 |
| Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  06/23/20        01S25940001 | Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  06/23/20        01S25940001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545674

GX 085.0604

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013123</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016659 | 1 | |
| | | |
| | | |

Reference Number: 01I27711
Document Type: Invoice
Reference Date: 06/24/20

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/05/20        PO#01208268 | Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  06/08/20        RC#012330 |
| Name:     ASCENSION PHARMACY HOLDINGS II LLC<br>Address: 191 NEPTUNE AVENUE<br>          BROOKLYN NY 11235<br>Date Purchased & Ref :  06/24/20        01S25849001 | Name:     ASCENSION PHARMACY HOLDINGS II LLC<br>Address: 191 NEPTUNE AVENUE<br>          BROOKLYN NY 11235<br>Date Received & Ref :  06/24/20        01S25849001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545675

GX 085.0605

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013123</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I27712 |
| Document Type: | Invoice |
| Reference Date: | 06/24/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| ZSSXA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   06/05/20      PO#01208268 | Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   06/08/20      RC#012330 |
| Name:    ASCENSION PHARMACY HOLDINGS II LLC<br>Address: 191 NEPTUNE AVENUE<br>        BROOKLYN NY 11235<br>Date Purchased & Ref :   06/24/20      01S25962001 | Name:    ASCENSION PHARMACY HOLDINGS II LLC<br>Address: 191 NEPTUNE AVENUE<br>        BROOKLYN NY 11235<br>Date Received & Ref :   06/24/20      01S25962001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001545676

GX 085.0606

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013123</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I28082 |
| Document Type: | Invoice |
| Reference Date: | 06/29/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZSSXA | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|     REGO PARK NY 11374 |     REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|     CAMBRIDGE MD 21613 |     CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/05/20     PO#01208268 | Date Received & Ref :  06/08/20     RC#012330 |
| SOLD TO: | SHIPPED TO: |
| Name:    **ASCAN PHARMACY** | Name:    **ASCAN PHARMACY** |
| Address: 10121 METROPOLITAN AVENUE | Address: 10121 METROPOLITAN AVENURE |
|     FOREST HILLS NY 11375 |     FOREST HILLS NY 11375 |
| Date Purchased & Ref :  06/29/20     01S26269003 | Date Received & Ref :  06/29/20     01S26269003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001545677

GX 085.0607

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015158</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: __01I31109__
Document Type: __Invoice__
Reference Date: __08/13/20__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCZCDA | 1 | |
| CCZBWA | 1 | |
| CCXKPA | 1 | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/12/20        PO#01209268 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  08/13/20        RC#013628 |
| SOLD TO:<br>Name:    **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>        WILMINGTON DE 19801<br>Date Purchased & Ref :   08/13/20        01S28595003 | SHIPPED TO:<br>Name:    **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>        WILMINGTON DE 19801<br>Date Received & Ref :  08/13/20        01S28595003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001545679

GX 085.0608

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015158</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

Reference Number: __01I31109__
Document Type: __Invoice__
Reference Date: __08/13/20__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCXKVA | 1 | |
| 19BIC036A | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/12/20   PO#01209268 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  08/13/20   RC#013628 |
| Name:   **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>   WILMINGTON DE 19801<br>Date Purchased & Ref :  08/13/20   01S28595003 | Name:   **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>   WILMINGTON DE 19801<br>Date Received & Ref :  08/13/20   01S28595003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2   of 2   pages.

SCSRELATIVITY_0001545679

GX 085.0609

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012947</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I26477 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 06/01/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCKKKA | 1 | |
| 017424 | 1 | |
| CCPDPA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/29/20      PO#01208117 | Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/01/20      RC#012165 |
| Name:    TLC XPRESS PHARMACY<br>Address: 10810 WARNER AVE #3<br>        FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  06/01/20      01S24866001 | Name:    TLC XPRESS PHARMACY<br>Address: 10810 WARNER AVE #3<br>        FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  06/01/20      01S24866001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  5          pages.

SCSRELATIVITY_0001545681

GX 085.0610

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012947</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| | | | Reference Number: | 01I26477 |
|---|---|---|---|---|
| | | | Document Type: | **Invoice** |
| **Lot Number** | **Quantity** | **Unique Serial #** | Reference Date: | **06/01/20** |
| **ZYFTA** | 1 | | | |
| **CCKKCA** | 2 | | | |
| **19BIC039A** | 1 | | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>**Address: 9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>**Address: 9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>**Address: 822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  05/29/20        PO#01208117 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>**Address: 822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :  06/01/20        RC#012165 |
| SOLD TO:<br>Name:    **TLC XPRESS PHARMACY**<br>**Address: 10810 WARNER AVE #3**<br>        **FOUNTAIN VALLEY CA 92708**<br>Date Purchased & Ref :   06/01/20        01S24866001 | SHIPPED TO:<br>Name:    **TLC XPRESS PHARMACY**<br>**Address: 10810 WARNER AVE #3**<br>        **FOUNTAIN VALLEY CA 92708**<br>Date Received & Ref :  06/01/20        01S24866001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  5        pages.

SCSRELATIVITY_0001545681

GX 085.0611

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012947</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number:  01I26477
Document Type:  **Invoice**
Reference Date:  06/01/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BICC008A | 1 | |
| CCPDVA | 1 | |
| 019624 | 1 | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/29/20   PO#01208117 | Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  06/01/20   RC#012165 |
| Name:   TLC XPRESS PHARMACY<br>Address: 10810 WARNER AVE #3<br>   FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  06/01/20   01S24866001 | Name:   TLC XPRESS PHARMACY<br>Address: 10810 WARNER AVE #3<br>   FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  06/01/20   01S24866001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001545681

GX 085.0612

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012947</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I26477 |
| Document Type: | Invoice |
| Reference Date: | 06/01/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC040A | 1 | |
| 19BIC006A | 1 | |
| CCPDNA | 1 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/29/20     PO#01208117 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Received & Ref :  06/01/20     RC#012165 |
| SOLD TO:<br>Name:   **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>     FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  06/01/20     01S24866001 | SHIPPED TO:<br>Name:   **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>     FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  06/01/20     01S24866001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001545681

GX 085.0613

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012947</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

| Reference Number: | 01I26477 |
| Document Type: | Invoice |
| Reference Date: | 06/01/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC012A | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>       **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>       **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>       **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  05/29/20      PO#01208117 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>       **CAMBRIDGE MD 21613**<br>Date Received & Ref :  06/01/20      RC#012165 |
| SOLD TO:<br>Name:   **TLC XPRESS PHARMACY**<br>Address: **10810 WARNER AVE #3**<br>       **FOUNTAIN VALLEY CA 92708**<br>Date Purchased & Ref :  06/01/20      01S24866001 | SHIPPED TO:<br>Name:   **TLC XPRESS PHARMACY**<br>Address: **10810 WARNER AVE #3**<br>       **FOUNTAIN VALLEY CA 92708**<br>Date Received & Ref :  06/01/20      01S24866001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 5      of  5      pages.

SCSRELATIVITY_0001545681

GX 085.0614

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012606</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I25850**
Document Type: **Invoice**
Reference Date: **05/19/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCVCYA | 1 | |
| CCXKSA | 1 | |
| CCXKHA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| | |
|---|---|
| SOLD TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/13/20       PO#01207892 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  05/15/20       RC#011905 |
| SOLD TO:<br>Name:    ASCENSION PHARMACY HOLDINGS II LLC<br>Address: 191 NEPTUNE AVENUE<br>          BROOKLYN NY 11235<br>Date Purchased & Ref :  05/19/20       01S24318001 | SHIPPED TO:<br>Name:    ASCENSION PHARMACY HOLDINGS II LLC<br>Address: 191 NEPTUNE AVENUE<br>          BROOKLYN NY 11235<br>Date Received & Ref :  05/19/20       01S24318001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

 (A) is authorized as required under the Drug Supply Chain Security Act;
 (B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
 (C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
 (D) did not knowingly ship a suspect or illegitimate product;
 (E) had systems and processes in place to comply with verification requirements under section 582;
 (F) did not knowingly provide false transaction information; and
 (G) did not knowingly alter the transaction history.

Page: 1        of  3        pages.

SCSRELATIVITY_0001545686

GX 085.0615

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012606</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) | | | | |
|---|---|---|---|---|
| | | | Reference Number: | 01I25850 |
| NDC: 61958-2501-01 | | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: | 05/19/20 |
| 017423 | 1 | | | |
| 017880 | 1 | | | |
| CCXKKA | 1 | | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC | Name: BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: SAFE CHAIN SOLUTIONS, LLC | Name: SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 05/13/20    PO#01207892 | Date Received & Ref : 05/15/20    RC#011905 |
| SOLD TO: | SHIPPED TO: |
| Name: ASCENSION PHARMACY HOLDINGS II LLC | Name: ASCENSION PHARMACY HOLDINGS II LLC |
| Address: 191 NEPTUNE AVENUE | Address: 191 NEPTUNE AVENUE |
| BROOKLYN NY 11235 | BROOKLYN NY 11235 |
| Date Purchased & Ref : 05/19/20    01S24318001 | Date Received & Ref : 05/19/20    01S24318001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of 3    pages.

SCSRELATIVITY_0001545686

GX 085.0616

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012606</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I25850 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 05/19/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC036A | 1 | |
| 017424 | 1 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  05/13/20    PO#01207892 | Date Received & Ref :  05/15/20    RC#011905 |
| SOLD TO: | SHIPPED TO: |
| Name:    ASCENSION PHARMACY HOLDINGS II LLC | Name:    ASCENSION PHARMACY HOLDINGS II LLC |
| Address: 191 NEPTUNE AVENUE | Address: 191 NEPTUNE AVENUE |
|          BROOKLYN NY 11235 |          BROOKLYN NY 11235 |
| Date Purchased & Ref :  05/19/20    01S24318001 | Date Received & Ref :  05/19/20    01S24318001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of  3        pages.

SCSRELATIVITY_0001545686

GX 085.0617

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012485</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** | | |

| | | | |
|---|---|---|---|
| | | Reference Number: | 01I25443 |
| NDC: 61958-2501-01 | | Document Type: | **Invoice** |
| | | Reference Date: | **05/11/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016662 | 1 | |
| 016664 | 1 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/07/20   PO#01207811 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Received & Ref :  05/11/20   RC#011784 |
| SOLD TO:<br>Name:   PURE PHARMACY LLC<br>Address: 959 WEST AVENUE #16<br>      MIAMI BEACH FL 33139<br>Date Purchased & Ref :  05/11/20   01S23799001 | SHIPPED TO:<br>Name:   PURE PHARMACY LLC<br>Address: 959 WEST AVENUE #16<br>      MIAMI FL 33139<br>Date Received & Ref :  05/11/20   01S23799001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001545689

GX 085.0618

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012485</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

| Reference Number: | 01I25463 |
| Document Type: | Invoice |
| Reference Date: | 05/11/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016665 | 1 | |
| 017039 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|      REGO PARK NY 11374 |      REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|      CAMBRIDGE MD 21613 |      CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  05/07/20      PO#01207811 | Date Received & Ref :  05/11/20      RC#011784 |
| SOLD TO: | SHIPPED TO: |
| Name:    **ASCENSION PHARMACY HOLDINGS II LLC** | Name:    **ASCENSION PHARMACY HOLDINGS II LLC** |
| Address: 191 NEPTUNE AVENUE | Address: 191 NEPTUNE AVENUE |
|      BROOKLYN NY 11235 |      BROOKLYN NY 11235 |
| Date Purchased & Ref :  05/11/20      01S23954001 | Date Received & Ref :  05/11/20      01S23954001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545690

GX 085.0619

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012485</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

| Reference Number: | 01I25469 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 05/11/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016664 | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   05/07/20        PO#01207811 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  05/11/20        RC#011784 |
| SOLD TO:<br>Name:    **ASCENSION PHARMACY HOLDINGS I LLC**<br>Address: 23-11 MERMAID AVENUE<br>        BROOKLYN  NY 11224<br>Date Purchased & Ref :   05/11/20        01S23951001 | SHIPPED TO:<br>Name:    **ASCENSION PHARMACY HOLDINGS I LLC**<br>Address: 23-11 MERMAID AVENUE<br>        BROOKLYN NY 11224<br>Date Received & Ref :  05/11/20        01S23951001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545691

GX 085.0620

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012804</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015454 | 1 | |
| 009693 | 1 | |
| | | |

Reference Number: **01I26210**
Document Type: **Invoice**
Reference Date: **05/27/20**

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/22/20      PO#01208044 | Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  05/26/20      RC#012058 |
| Name:   **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>   WASHINGTON DC 20009<br>Date Purchased & Ref :   05/27/20      01S24583001 | Name:   **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>   WASHINGTON DC 20009<br>Date Received & Ref :  05/27/20      01S24583001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545692

GX 085.0621

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012804</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015456 | 1 | |
| | | |
| | | |

Reference Number: **01l26269**
Document Type: **Invoice**
Reference Date: **05/27/20**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :   05/22/20        PO#01208044 | Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :   05/26/20        RC#012058 |
| Name:    **ASCENSION PHARMACY HOLDINGS I LLC**<br>Address: 23-11 MERMAID AVENUE<br>         BROOKLYN NY 11224<br>Date Purchased & Ref :   05/27/20        01S24623002 | Name:    **ASCENSION PHARMACY HOLDINGS I LLC**<br>Address: 23-11 MERMAID AVENUE<br>         BROOKLYN NY 11224<br>Date Received & Ref :   05/27/20        01S24623002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545693

GX 085.0622

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012881</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

Reference Number: 01I26540
Document Type: **Invoice**
Reference Date: 06/02/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6060703A | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>**Address: 9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>**Address: 9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>**Address: 822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  05/28/20      PO#01208104 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>**Address: 822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Received & Ref :  05/28/20      RC#012109 |
| SOLD TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>**Address: 10596 GARDEN GROVE BLVD**<br>**GARDEN GROVE CA 92843**<br>Date Purchased & Ref :  06/02/20      01S24948002 | SHIPPED TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>**Address: 10596 GARDEN GROVE BLVD**<br>**GARDEN GROVE CA 92843**<br>Date Received & Ref :  06/02/20      01S24948002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545694

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013332</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: **61958-0701-01**

| Reference Number: | 01I27207 |
| Document Type: | Invoice |
| Reference Date: | 06/15/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 5791806A | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/11/20      PO#01208371 | Date Received & Ref :  06/15/20      RC#012487 |
| SOLD TO: | SHIPPED TO: |
| Name:    **TLC XPRESS PHARMACY** | Name:    **TLC XPRESS PHARMACY** |
| Address: 10810 WARNER AVE #3 | Address: 10810 WARNER AVE #3 |
| FOUNTAIN VALLEY CA 92708 | FOUNTAIN VALLEY CA 92708 |
| Date Purchased & Ref :  06/15/20      01S25566001 | Date Received & Ref :  06/15/20      01S25566001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 1      pages.

SCSRELATIVITY_0001545695

GX 085.0624

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013332</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I27223 |
| Document Type: | Invoice |
| Reference Date: | 06/15/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 009693 | 1 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 06/11/20   PO#01208371 | Date Received & Ref : 06/15/20   RC#012487 |
| SOLD TO: | SHIPPED TO: |
| Name: **ARUNDEL PHARMACY** | Name: **ARUNDEL PHARMACY** |
| Address: 7571 RITCHIE HWY | Address: 7571 RITCHIE HWY |
| GLEN BURNIE MD 21061 | GLEN BURNIE MD 21061 |
| Date Purchased & Ref : 06/15/20   01S25567001 | Date Received & Ref : 06/15/20   01S25567001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1       pages.

SCSRELATIVITY_0001545696

GX 085.0625

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013332</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I27229 |
| Document Type: | Invoice |
| Reference Date: | 06/15/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 009693 | 1 | |
| 010686 | 1 | |
| 009700 | 1 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/11/20     PO#01208371 | Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/15/20     RC#012487 |
| Name:     ASCENSION PHARMACY HOLDINGS II LLC<br>Address: 191 NEPTUNE AVENUE<br>        BROOKLYN NY 11235<br>Date Purchased & Ref :  06/15/20     01S25572001 | Name:     ASCENSION PHARMACY HOLDINGS II LLC<br>Address: 191 NEPTUNE AVENUE<br>        BROOKLYN NY 11235<br>Date Received & Ref :  06/15/20     01S25572001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545697

GX 085.0626

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013332</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: **61958-0701-01**

Reference Number: **01I27298**
Document Type: **Invoice**
Reference Date: **06/16/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 5808902A   | 1        |                 |
|            |          |                 |
|            |          |                 |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/11/20      PO#01208371 | Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Received & Ref :  06/15/20      RC#012487 |
| Name:    **ATLAS MEDS PHARMACY INC**<br>Address: 4801 S MARTIN LUTHER KING<br>      LANSING MI 48910<br>Date Purchased & Ref :   06/16/20      01S25580002 | Name:    **ATLAS MEDS PHARMACY INC**<br>Address: 4801 S MARTIN LUTHER KING JR BLVD<br>      LANSING MI 48910<br>Date Received & Ref :  06/16/20      01S25580002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001545698

GX 085.0627

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013332</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I27312 |
| Document Type: | Invoice |
| Reference Date: | 06/16/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 5926102A | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 06/11/20     PO#01208371 | Date Received & Ref : 06/15/20     RC#012487 |
| SOLD TO: | SHIPPED TO: |
| Name: **SMALL TOWN PHARMACY 2** | Name: **SMALL TOWN PHARMACY 2** |
| Address: 80 WEST GERMANTOWN PIKE | Address: 80 WEST GERMANTOWN PIKE |
| NORRISTOWN PA 19401 | NORRISTOWN PA 19401 |
| Date Purchased & Ref : 06/16/20     01S25511003 | Date Received & Ref : 06/16/20     01S25511003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545699

GX 085.0628

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013332</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I27382 |
| Document Type: | Invoice |
| Reference Date: | 06/17/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 5833206A | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
|          **REGO PARK NY 11374** |          **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS, LLC** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
|          **CAMBRIDGE MD 21613** |          **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **06/11/20      PO#01208371** | Date Received & Ref :  **06/15/20      RC#012487** |
| SOLD TO: | SHIPPED TO: |
| Name:     **MEDCARE FAMILY PHARMACY** | Name:     **MEDCARE FAMILY PHARMACY** |
| Address: **1710 SOUTH MAIN STREET** | Address: **1710 SOUTH MAIN STREET** |
|          **SANTA ANA CA 92707** |          **SANTA ANA CA 92707** |
| Date Purchased & Ref :   **06/17/20      01S25709001** | Date Received & Ref :  **06/17/20      01S25709001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545700

GX 085.0629

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013332</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: **61958-0701-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| XZBHA | 1 | |
| | | |
| | | |

Reference Number: **01I27451**
Document Type: **Invoice**
Reference Date: **06/18/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/11/20    PO#01208371 | Date Received & Ref :  06/15/20    RC#012487 |
| SOLD TO: | SHIPPED TO: |
| Name:    **PURE PHARMACY LLC** | Name:    **PURE PHARMACY LLC** |
| Address: 959 WEST AVENUE #16 | Address: 959 WEST AVENUE #16 |
| MIAMI BEACH FL 33139 | MIAMI FL 33139 |
| Date Purchased & Ref :  06/18/20    01S25759001 | Date Received & Ref :  06/18/20    01S25759001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001545701

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013332</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I27472 |
| Document Type: | Invoice |
| Reference Date: | 06/19/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 5882904A | 1 | |
| 5882903A | 1 | |
| 5926103A | 1 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/11/20      PO#01208371 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  06/15/20      RC#012487 |
| SOLD TO:<br>Name:   **ASCENSION PHARMACY HOLDINGS I LLC**<br>Address: 23-11 MERMAID AVENUE<br>          BROOKLYN NY 11224<br>Date Purchased & Ref :  06/19/20      01S25779001 | SHIPPED TO:<br>Name:   **ASCENSION PHARMACY HOLDINGS I LLC**<br>Address: 23-11 MERMAID AVENUE<br>          BROOKLYN NY 11224<br>Date Received & Ref :  06/19/20      01S25779001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2         pages.

SCSRELATIVITY_0001545702

GX 085.0631

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013332</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)** |

| | | | | |
| --- | --- | --- | --- | --- |
| | | | Reference Number: | 01I27472 |
| NDC: 61958-0701-01 | | | Document Type: | Invoice |
| | | | Reference Date: | 06/19/20 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| YFTGA | 1 | |
| H407817A | 1 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/11/20   PO#01208371 | Date Received & Ref :  06/15/20   RC#012487 |
| SOLD TO: | SHIPPED TO: |
| Name:   ASCENSION PHARMACY HOLDINGS I LLC | Name:   ASCENSION PHARMACY HOLDINGS I LLC |
| Address: 23-11 MERMAID AVENUE | Address: 23-11 MERMAID AVENUE |
| BROOKLYN NY 11224 | BROOKLYN NY 11224 |
| Date Purchased & Ref :  06/19/20   01S25779001 | Date Received & Ref :  06/19/20   01S25779001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001545702

GX 085.0632

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013332</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I27546 |
| Document Type: | Invoice |
| Reference Date: | 06/19/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| H389233A | 2 | |
| YWXNA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/11/20    PO#01208371 | Date Received & Ref :  06/15/20    RC#012487 |
| SOLD TO: | SHIPPED TO: |
| Name:    KALORAMA PHARMACY INC | Name:    KALORAMA PHARMACY INC |
| Address: 1841 COLUMBIA RD NW | Address: 1841 COLUMBIA RD NW |
| WASHINGTON DC 20009 | WASHINGTON DC 20009 |
| Date Purchased & Ref :  06/19/20    01S25858001 | Date Received & Ref :  06/19/20    01S25858001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545704

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013332</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| ZBGXA | 1 | |
| 015451 | 1 | |
| ZSSXA | 1 | |

Reference Number: **01I27558**
Document Type: **Invoice**
Reference Date: **06/19/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/11/20        PO#01208371 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  06/15/20        RC#012487 |
| SOLD TO:<br>Name:   **THE CHEMIST SHOP**<br>Address: 30 EAST 40TH STREET<br>   NEW YORK NY 10016<br>Date Purchased & Ref :  06/19/20        01S25610001 | SHIPPED TO:<br>Name:   **THE CHEMIST SHOP**<br>Address: 30 EAST 40TH STREET<br>   NEW YORK NY 10016<br>Date Received & Ref :  06/19/20        01S25610001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001545705

GX 085.0634

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013332</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| ZSSWA | 1 | |
| | | |
| | | |

Reference Number: **01I27558**
Document Type: **Invoice**
Reference Date: **06/19/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/11/20      PO#01208371 | Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  06/15/20      RC#012487 |
| Name:    **THE CHEMIST SHOP**<br>Address: 30 EAST 40TH STREET<br>         NEW YORK NY 10016<br>Date Purchased & Ref :   06/19/20      01S25610001 | Name:    **THE CHEMIST SHOP**<br>Address: 30 EAST 40TH STREET<br>         NEW YORK NY 10016<br>Date Received & Ref :  06/19/20      01S25610001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2       of  2       pages.

SCSRELATIVITY_0001545705

GX 085.0635

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013332</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I27610 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 06/22/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| YWXPA | 1 | |
| YWXZA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/11/20   PO#01208371 | Date Received & Ref :  06/15/20   RC#012487 |
| SOLD TO: | SHIPPED TO: |
| Name:   **REALO SPECIALTY CARE PHARMACY** | Name:   **REALO SPECIALTY CARE PHARMACY** |
| Address: 3800 GATEWAY BLVD, STE 308-B | Address: 3800 GATEWAY CENTRE BLVD, STE 308-B |
| MORRISVILLE NC 27560 | MORRISVILLE NC 27560 |
| Date Purchased & Ref :  06/22/20   01S25903001 | Date Received & Ref :  06/22/20   01S25903001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545707

GX 085.0636

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013332</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015454 | 1 | |
| 015456 | 1 | |
| | | |

Reference Number: 01127631
Document Type: Invoice
Reference Date: 06/23/20

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>  REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>  REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>  CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/11/20     PO#01208371 | Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>  CAMBRIDGE MD 21613<br>Date Received & Ref :  06/15/20     RC#012487 |
| Name:   GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>  WASHINGTON DC 20020<br>Date Purchased & Ref :   06/23/20     01S25940001 | Name:   GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>  WASHINGTON DC 20020<br>Date Received & Ref :  06/23/20     01S25940001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545708

GX 085.0637

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013332</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016659 | 1 | |
| YSDWA | 1 | |
| 016658 | 2 | |

Reference Number: **01I27788**
Document Type: **Invoice**
Reference Date: **06/24/20**

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>  REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>  REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>  CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/11/20      PO#01208371 | SHIPPED TO:<br>Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>  CAMBRIDGE MD 21613<br>Date Received & Ref :  06/15/20      RC#012487 |
| SOLD TO:<br>Name:  **JOSEF'S PHARMACY - RALEIGH**<br>Address: 2100 NEW BERN AVE<br>  RALEIGH NC 27610<br>Date Purchased & Ref :  06/24/20      01S26044001 | SHIPPED TO:<br>Name:  **JOSEF'S PHARMACY**<br>Address: 2100 NEW BERN AVE<br>  RALEIGH NC 27610<br>Date Received & Ref :  06/24/20      01S26044001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545709

GX 085.0638

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013332</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I28068 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 06/30/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZVSTA | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>**Address: 9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>**Address: 9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>**Address: 822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   06/11/20      PO#01208371 | Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>**Address: 822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :   06/15/20      RC#012487 |
| Name:   **FERNDALE FAMILY PHARMACY**<br>**Address: 753 W NINE MILE RD**<br>        **FERNDALE MI 48220**<br>Date Purchased & Ref :   06/30/20      01S26313001 | Name:   **FERNDALE FAMILY PHARMACY**<br>**Address: 753 W NINE MILE RD**<br>        **FERNDALE MI 48220**<br>Date Received & Ref :   06/30/20      01S26313001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001545710

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013332</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015713 | 1 | |
| | | |
| | | |

Reference Number: **01I28381**
Document Type: **Invoice**
Reference Date: **07/01/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>   **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>   **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>   **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **06/11/20**      PO#01208371 | Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>   **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **06/15/20**      RC#012487 |
| Name:   **APPALACHIAN SPECIALTY PHARMACY**<br>Address: **932 HENDERSONVILLE RD, STE 106**<br>   **ASHEVILLE NC 28803**<br>Date Purchased & Ref :   **07/01/20**      01S26344001 | Name:   **APPALACHIAN SPECIALTY PHARMACY**<br>Address: **932 HENDERSONVILLE RD, STE 106**<br>   **ASHEVILLE NC 28803**<br>Date Received & Ref :  **07/01/20**      01S26344001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545711

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013332</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I28498 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 07/08/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 18TR5038UA | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/11/20        PO#01208371 | Date Received & Ref :  06/15/20        RC#012487 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BRICK CHURCH PHARMACY | Name:   BRICK CHURCH PHARMACY |
| Address: 520 MAIN STREET | Address: 520 MAIN STREET |
| EAST ORANGE NJ 07018 | EAST ORANGE NJ 07018 |
| Date Purchased & Ref :  07/08/20        01S26701001 | Date Received & Ref :  07/08/20        01S26701001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545712

GX 085.0641

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013332</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 06/16/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

### (TH) Transaction History

**Manufacturer's Name:     GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/11/20     PO#01208371 | Date Received & Ref :  06/15/20     RC#012487 |
| SOLD TO: | SHIPPED TO: |
| Name:    SMALL TOWN PHARMACY 2 | Name:    SMALL TOWN PHARMACY 2 |
| Address: 80 WEST GERMANTOWN PIKE | Address: 80 WEST GERMANTOWN PIKE |
| NORRISTOWN PA 19401 | NORRISTOWN PA 19401 |
| Date Purchased & Ref :  06/16/20     01S25639001 | Date Received & Ref :  06/16/20     01S25639001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001545713

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016236</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

| | | | Reference Number: | **01133845** |
|---|---|---|---|---|
| NDC: 61958-2002-01 | | | Document Type: | **Invoice** |
| **Lot Number** | **Quantity** | **Unique Serial #** | Reference Date: | **09/25/20** |
| **CDPYPA** | 1 | | | |
| **021600** | 1 | | | |
| **6425303A** | 1 | | | |

### (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **09/24/20**     **PO#01209885** | Date Received & Ref :  **09/25/20**     **RC#014344** |
| SOLD TO: | SHIPPED TO: |
| Name:    **ALPHA PEOPLES DRUGS** | Name:    **ALPHA PEOPLE DRUGS** |
| Address: **1638 R ST NW** | Address: **1638 R ST NW** |
| **WASHINGTON DC 20009** | **WASHINGTON DC 20009** |
| Date Purchased & Ref :   **09/25/20**     **01S31076003** | Date Received & Ref :  **09/25/20**     **01S31076003** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001545715

GX 085.0643

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016236</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01l33845 |
| Document Type: | Invoice |
| Reference Date: | 09/25/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDPYYA | 1 | |
| 021597 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/24/20     PO#01209885 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  09/25/20     RC#014344 |
| SOLD TO:<br>Name:     ALPHA PEOPLES DRUGS<br>Address: 1638 R ST NW<br>         WASHINGTON DC 20009<br>Date Purchased & Ref :  09/25/20     01S31076003 | SHIPPED TO:<br>Name:     ALPHA PEOPLE DRUGS<br>Address: 1638 R ST NW<br>         WASHINGTON DC 20009<br>Date Received & Ref :  09/25/20     01S31076003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2     of 2     pages.

SCSRELATIVITY_0001545715

GX 085.0644

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019602</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B**

NDC: 61958-1201-01

Reference Number: 01l41647
Document Type: Invoice
Reference Date: 01/21/21

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016342     | 1        |                 |
|            |          |                 |
|            |          |                 |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:                          | SHIPPED TO:                          |
|-----------------------------------|--------------------------------------|
| Name:   BOULEVARD 9229 LLC        | Name:   BOULEVARD 9229 LLC           |
| Address: 9229 QUEENS BLVD         | Address: 9229 QUEENS BLVD            |
|          REGO PARK NY 11374       |          REGO PARK NY 11374          |
| Date Purchased & Ref :            | Date Received & Ref :                |

| SOLD TO:                                        | SHIPPED TO:                                      |
|-------------------------------------------------|--------------------------------------------------|
| Name:   SAFE CHAIN SOLUTIONS, LLC               | Name:   SAFE CHAIN SOLUTIONS                      |
| Address: 822 CHESAPEAKE DR                      | Address: 822 CHESAPEAKE DR                       |
|          CAMBRIDGE MD 21613                     |          CAMBRIDGE MD 21613                      |
| Date Purchased & Ref :  01/21/21   PO#01211610  | Date Received & Ref :  01/21/21   RC#016618      |

| SOLD TO:                                        | SHIPPED TO:                                      |
|-------------------------------------------------|--------------------------------------------------|
| Name:   ARUNDEL PHARMACY                        | Name:   ARUNDEL PHARMACY                         |
| Address: 7571 RITCHIE HWY                       | Address: 7571 RITCHIE HWY                        |
|          GLEN BURNIE MD 21061                   |          GLEN BURNIE MD 21061                    |
| Date Purchased & Ref :  01/21/21   01S37864001  | Date Received & Ref :  01/21/21   01S37864001    |

| SOLD TO:               | SHIPPED TO:               |
|------------------------|---------------------------|
| Name:                  | Name:                     |
| Address:               | Address:                  |
| Date Purchased & Ref : | Date Received & Ref :      |

| SOLD TO:               | SHIPPED TO:               |
|------------------------|---------------------------|
| Name:                  | Name:                     |
| Address:               | Address:                  |
| Date Purchased & Ref : | Date Received & Ref :      |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545717

GX 085.0645

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019602</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B |

NDC: 61958-1201-01

Reference Number: 01I41969
Document Type: Invoice
Reference Date: 01/27/21

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016343 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/21/21      PO#01211610 | Date Received & Ref :  01/21/21      RC#016618 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     ARUNDEL PHARMACY | Name:     ARUNDEL PHARMACY |
| Address: 7571 RITCHIE HWY | Address: 7571 RITCHIE HWY |
| GLEN BURNIE MD 21061 | GLEN BURNIE MD 21061 |
| Date Purchased & Ref :   01/27/21      01S38116001 | Date Received & Ref :  01/27/21      01S38116001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545718

GX 085.0646

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019602</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B**

NDC: 61958-1201-01

| Reference Number: | 01I42453 |
| Document Type: | Invoice |
| Reference Date: | 02/04/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016342 | 1 | |
| CBHCY | 1 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD <br> REGO PARK NY 11374 <br> Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD <br> REGO PARK NY 11374 <br> Date Received & Ref : |
| SOLD TO: <br> Name: **SAFE CHAIN SOLUTIONS, LLC** <br> Address: 822 CHESAPEAKE DR <br> CAMBRIDGE MD 21613 <br> Date Purchased & Ref : 01/21/21    PO#01211610 | SHIPPED TO: <br> Name: **SAFE CHAIN SOLUTIONS** <br> Address: 822 CHESAPEAKE DR <br> CAMBRIDGE MD 21613 <br> Date Received & Ref : 01/21/21    RC#016618 |
| SOLD TO: <br> Name: **GRUBB'S SOUTHEAST PHARMACY** <br> Address: 1800 MARTIN LUTHER KING JR AVE SE <br> WASHINGTON DC 20020 <br> Date Purchased & Ref : 02/04/21    01S38584001 | SHIPPED TO: <br> Name: **GRUBB'S SOUTHEAST PHARMACY** <br> Address: 1800 MARTIN LUTHER KING JR. AVE SE <br> WASHINGTON DC 20020 <br> Date Received & Ref : 02/04/21    01S38584001 |
| SOLD TO: <br> Name: <br> Address: <br><br> Date Purchased & Ref : | SHIPPED TO: <br> Name: <br> Address: <br><br> Date Received & Ref : |
| SOLD TO: <br> Name: <br> Address: <br><br> Date Purchased & Ref : | SHIPPED TO: <br> Name: <br> Address: <br><br> Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001545719

GX 085.0647

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019602</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B**

NDC: 61958-1201-01

| Reference Number: | 01144399 |
| Document Type: | Invoice |
| Reference Date: | 03/08/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016342 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/21/21      PO#01211610 | Date Received & Ref :  01/21/21      RC#016618 |
| SOLD TO: | SHIPPED TO: |
| Name:    CONCORD DRUGS | Name:    CONCORD DRUGS |
| Address: 8046 ROSWELL RD SUITE 202 | Address: 550 PEACHTREE STREET N.E SUITE 1450 |
|          ATLANTA GA 30308 |          ATLANTA GA 30308 |
| Date Purchased & Ref :   03/08/21      01S40339001 | Date Received & Ref :  03/08/21      01S40339001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545720

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019602</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B**

NDC: 61958-1201-01

| Reference Number: | 01144566 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 03/10/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016342 | 1 | |
| 016343 | 1 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21      PO#01211610 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21      RC#016618 |
| SOLD TO:<br>Name:   **CIENEGA PHARMACY**<br>Address: 7360 SANTA MONICA BLVD #101<br>        WEST HOLLYWOOD CA 90046<br>Date Purchased & Ref :   03/10/21      01S40380001 | SHIPPED TO:<br>Name:   **CIENEGA PHARMACY**<br>Address: 7360 SANTA MONICA BLVD #101<br>        WEST HOLLYWOOD CA 90046<br>Date Received & Ref :  03/10/21      01S40380001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001545721

GX 085.0649

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019602</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B**

NDC: 61958-1201-01

| Reference Number: | 01I44882 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 03/15/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016343 | 2 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/21/21    PO#01211610 | Date Received & Ref :  01/21/21    RC#016618 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **PHYTOGENICS SPECIALTY PHARMACY** | Name:    **PHYTOGENICS SPECIALTY PHARMACY** |
| Address: 4501 NW 31ST AVE | Address: 4501 NW 31ST AVENUE |
| OAKLAND PARK  FL 33309 | OAKLAND PARK FL 33309 |
| Date Purchased & Ref :   03/15/21    01S40732001 | Date Received & Ref :  03/15/21    01S40732001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545722

GX 085.0650

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019602</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B**

NDC: **61958-1201-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019060 | 1 | |
| | | |
| | | |

Reference Number: **01**
Document Type: **Invoice**
Reference Date: **03/31/21**

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Purchased & Ref : **01/21/21**   PO#01211610 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Received & Ref : **01/21/21**   RC#016618 |
| SOLD TO:<br>Name: **SCS-GILEAD**<br>Address: **SCS-GILEAD**<br>**CAMBRIDGE MD 21613**<br>Date Purchased & Ref : **03/31/21**   01S41750001 | SHIPPED TO:<br>Name: **SCS-GILEAD**<br>Address: **SCS-GILEAD**<br>**CAMBRIDGE MD 21613**<br>Date Received & Ref : **03/31/21**   01S41750001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of 1         pages.

SCSRELATIVITY_0001545723

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014135</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCKKFC | 1 | |
| CCKKCA | 1 | |
| 19BIC022A | 1 | |

Reference Number: <u>01I28745</u>
Document Type: <u>Invoice</u>
Reference Date: <u>07/13/20</u>

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>**Address: 9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>**Address: 9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>**Address: 822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   07/13/20        PO#01208796 | SHIPPED TO:<br>Name:    **ATX- SAFE CHAIN SOLUTIONS**<br>**Address: 822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :   07/13/20        RC#012997 |
| SOLD TO:<br>Name:   **KALORAMA PHARMACY INC**<br>**Address: 1841 COLUMBIA RD NW**<br>        **WASHINGTON DC 20009**<br>Date Purchased & Ref :   07/13/20        01S26956001 | SHIPPED TO:<br>Name:   **KALORAMA PHARMACY INC**<br>**Address: 1841 COLUMBIA RD NW**<br>        **WASHINGTON DC 20009**<br>Date Received & Ref :   07/13/20        01S26956001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545724

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014135</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I28771 |
| Document Type: | Invoice |
| Reference Date: | 07/13/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCPDSA | 1 | |
| CCDTVA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/13/20        PO#01208796 | SHIPPED TO:<br>Name:    **ATX- SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/13/20        RC#012997 |
| SOLD TO:<br>Name:    **FIVE POINTS PHARMACY AND WELLNESS**<br>Address: 1108 LAKE DRIVE<br>        COCOA FL 32922<br>Date Purchased & Ref :  07/13/20        01S26975002 | SHIPPED TO:<br>Name:    **FIVE POINTS PHARMACY AND WELLNESS**<br>Address: 1108 LAKE DRIVE<br>        COCOA FL 32922<br>Date Received & Ref :  07/13/20        01S26975002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545725

GX 085.0653

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014135</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

| | | | | |
|---|---|---|---|---|
| | | | Reference Number: | 01I28822 |
| NDC: 61958-2501-01 | | | Document Type: | Invoice |
| **Lot Number** | **Quantity** | **Unique Serial #** | Reference Date: | 07/13/20 |
| CCPDTA | 1 | | | |
| 19BIC039A | 1 | | | |
| CCXKHA | 1 | | | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/13/20      PO#01208796 | SHIPPED TO:<br>Name:   **ATX- SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/13/20      RC#012997 |
| SOLD TO:<br>Name:   **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>        FOREST HILLS NY 11375<br>Date Purchased & Ref :  07/13/20      01S26977001 | SHIPPED TO:<br>Name:   **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>        FOREST HILLS NY 11375<br>Date Received & Ref :  07/13/20      01S26977001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  3      pages.

SCSRELATIVITY_0001545726

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014135</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **19BIC040A** | **1** | |
| **CCVCWA** | **1** | |
| **CCVCZA** | **3** | |

Reference Number:  **01l28822**
Document Type:  **Invoice**
Reference Date:  **07/13/20**

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC** | Name:  **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|        REGO PARK NY 11374 |        REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:  **SAFE CHAIN SOLUTIONS, LLC** | Name:  **ATX- SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|        CAMBRIDGE MD 21613 |        CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/13/20    PO#01208796 | Date Received & Ref :  07/13/20    RC#012997 |
| SOLD TO: | SHIPPED TO: |
| Name:  **ASCAN PHARMACY** | Name:  **ASCAN PHARMACY** |
| Address: 10121 METROPOLITAN AVENUE | Address: 10121 METROPOLITAN AVENURE |
|        FOREST HILLS NY 11375 |        FOREST HILLS NY 11375 |
| Date Purchased & Ref :  07/13/20    01S26977001 | Date Received & Ref :  07/13/20    01S26977001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of  3    pages.

SCSRELATIVITY_0001545726

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014135</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I28822 |
| Document Type: | Invoice |
| Reference Date: | 07/13/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCXKMA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **ATX- SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/13/20      PO#01208796 | Date Received & Ref :  07/13/20      RC#012997 |
| SOLD TO: | SHIPPED TO: |
| Name:    **ASCAN PHARMACY** | Name:    **ASCAN PHARMACY** |
| Address: 10121 METROPOLITAN AVENUE | Address: 10121 METROPOLITAN AVENURE |
|          FOREST HILLS NY 11375 |          FOREST HILLS NY 11375 |
| Date Purchased & Ref :  07/13/20      01S26977001 | Date Received & Ref :  07/13/20      01S26977001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3      of  3      pages.

SCSRELATIVITY_0001545726

GX 085.0656

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014135</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size:<br>BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) | | | |
|---|---|---|---|

NDC: 61958-2501-01

Reference Number: **01I28825**

Document Type: **Invoice**

Reference Date: **07/13/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKWA | 1 | |
| CCXKSA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **07/13/20**      **PO#01208796** | SHIPPED TO:<br>Name:     **ATX- SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **07/13/20**      **RC#012997** |
| SOLD TO:<br>Name:   **KALORAMA PHARMACY INC**<br>Address: **1841 COLUMBIA RD NW**<br>          **WASHINGTON DC 20009**<br>Date Purchased & Ref :  **07/13/20**      **01S27017001** | SHIPPED TO:<br>Name:   **KALORAMA PHARMACY INC**<br>Address: **1841 COLUMBIA RD NW**<br>          **WASHINGTON DC 20009**<br>Date Received & Ref :  **07/13/20**      **01S27017001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1         pages.

SCSRELATIVITY_0001545729

GX 085.0657

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014135</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: <u>01I28830</u>
Document Type: <u>Invoice</u>
Reference Date: <u>07/13/20</u>

| Lot Number | Quantity | Unique Serial # |
|------------|----------|------------------|
| CCXKPA | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **ATX- SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/13/20      PO#01208796 | Date Received & Ref :  07/13/20      RC#012997 |
| SOLD TO: | SHIPPED TO: |
| Name:  **ATLAS MEDS PHARMACY INC** | Name:   **ATLAS MEDS PHARMACY INC** |
| Address: 4801 S MARTIN LUTHER KING | Address: 4801 S MARTIN LUTHER KING JR BLVD |
| LANSING MI 48910 | LANSING MI 48910 |
| Date Purchased & Ref :  07/13/20      01S27021001 | Date Received & Ref :  07/13/20      01S27021001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001545730

GX 085.0658

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014135</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I28844 |
| Document Type: | Invoice |
| Reference Date: | 07/14/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBWA | 2 | |
| CCZBSA | 3 | |
| CCZBYA | 1 | |

### (TH) Transaction History

**Manufacturer's Name:   GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **ATX- SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **07/13/20       PO#01208796** | Date Received & Ref :  **07/13/20       RC#012997** |
| SOLD TO: | SHIPPED TO: |
| Name:    **ARUNDEL PHARMACY** | Name:    **ARUNDEL PHARMACY** |
| Address: **7571 RITCHIE HWY** | Address: **7571 RITCHIE HWY** |
| **GLEN BURNIE MD 21061** | **GLEN BURNIE MD 21061** |
| Date Purchased & Ref :  **07/14/20       01S27037001** | Date Received & Ref :  **07/14/20       01S27037001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545731

GX 085.0659

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014135</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

**NDC: 61958-2501-01**

| Reference Number: | 01I28873 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **07/14/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **CCZBVA** | **3** | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**    **GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
|    **REGO PARK NY 11374** |    **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **ATX- SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
|    **CAMBRIDGE MD 21613** |    **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **07/13/20**    PO#01208796 | Date Received & Ref :   **07/13/20**    RC#012997 |
| SOLD TO: | SHIPPED TO: |
| Name:   **AALPHA PHARMACY** | Name:   **AALPHA PHARMACY** |
| Address: **174 S ALVARADO STREET** | Address: **174 S ALVARADO STREET** |
|    **LOS ANGELES CA 90057** |    **LOS ANGELES CA 90057** |
| Date Purchased & Ref :   **07/14/20**    01S27063001 | Date Received & Ref :   **07/14/20**    01S27063001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

  (A) is authorized as required under the Drug Supply Chain Security Act;
  (B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
  (C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
  (D) did not knowingly ship a suspect or illegitimate product;
  (E) had systems and processes in place to comply with verification requirements under section 582;
  (F) did not knowingly provide false transaction information; and
  (G) did not knowingly alter the transaction history.

Page: 1    of 1    pages.

SCSRELATIVITY_0001545732

GX 085.0660

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014135</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I28911**
Document Type: **Invoice**
Reference Date: **07/15/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCZBZA | 1 | |
| CCZCBA | 5 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :   07/13/20        PO#01208796 | SHIPPED TO:<br>Name:     **ATX- SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :   07/13/20        RC#012997 |
| SOLD TO:<br>Name:     **ALPHA PEOPLES DRUGS**<br>Address: 1638 R ST NW<br>            WASHINGTON DC 20009<br>Date Purchased & Ref :   07/15/20        01S27108002 | SHIPPED TO:<br>Name:     **ALPHA PEOPLE DRUGS**<br>Address: 1638 R ST NW<br>            WASHINGTON DC 20009<br>Date Received & Ref :   07/15/20        01S27108002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545733

GX 085.0661

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014135</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** | | |

NDC: 61958-2501-01

| Reference Number: | 01I28919 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **07/15/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **CCZBZA** | **1** | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:     GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **ATX- SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **07/13/20     PO#01208796** | Date Received & Ref :  **07/13/20     RC#012997** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **ASCAN PHARMACY** | Name:    **ASCAN PHARMACY** |
| Address: **10121 METROPOLITAN AVENUE** | Address: **10121 METROPOLITAN AVENURE** |
| **FOREST HILLS NY 11375** | **FOREST HILLS NY 11375** |
| Date Purchased & Ref :  **07/15/20     01S27136001** | Date Received & Ref :  **07/15/20     01S27136001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001545734

GX 085.0662

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014135</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: __01I28946__
Document Type: __Invoice__
Reference Date: __07/15/20__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCZBZA | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/13/20       PO#01208796 | SHIPPED TO:<br>Name:   **ATX- SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  07/13/20       RC#012997 |
| SOLD TO:<br>Name:   **FERNDALE FAMILY PHARMACY**<br>Address: 753 W NINE MILE RD<br>         FERNDALE MI 48220<br>Date Purchased & Ref :  07/15/20       01S27142002 | SHIPPED TO:<br>Name:   **FERNDALE FAMILY PHARMACY**<br>Address: 753 W NINE MILE RD<br>         FERNDALE MI 48220<br>Date Received & Ref :  07/15/20       01S27142002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001545735

GX 085.0663

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014135</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I28988 |
| Document Type: | Invoice |
| Reference Date: | 07/15/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCZCDA | 2 | |
| CCZBZA | 2 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   07/13/20      PO#01208796 | Name:    ATX- SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   07/13/20      RC#012997 |
| Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Purchased & Ref :   07/15/20      01S27151002 | Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Received & Ref :   07/15/20      01S27151002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545736

GX 085.0664

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020977</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD-TAB-150/200/300MG-30CT,**

NDC: **61958-1201-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016341 | 2 | |
| | | |
| | | |

Reference Number: **01**
Document Type: **Invoice**
Reference Date: **03/31/21**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>     **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>     **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>     **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **01/21/21**     **PO#01211610** | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>     **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **01/21/21**     **RC#016618** |
| Name:     **SCS-GILEAD**<br>Address: **SCS-GILEAD**<br>     **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **03/31/21**     **01S41750001** | Name:     **SCS-GILEAD**<br>Address: **SCS-GILEAD**<br>     **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **03/31/21**     **01S41750001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  1     pages.

SCSRELATIVITY_0001545737

GX 085.0665

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013871</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: **61958-0701-01**

| Reference Number: | 01I28254 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 07/02/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 5808901A | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>         **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>         **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **06/30/20**     **PO#01208658** | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **07/02/20**     **RC#012811** |
| SOLD TO:<br>Name:    **MEDCARE FAMILY PHARMACY**<br>Address: **1710 SOUTH MAIN STREET**<br>         **SANTA ANA CA 92707**<br>Date Purchased & Ref :   **07/02/20**     **01S26473001** | SHIPPED TO:<br>Name:    **MEDCARE FAMILY PHARMACY**<br>Address: **1710 SOUTH MAIN STREET**<br>         **SANTA ANA CA 92707**<br>Date Received & Ref :  **07/02/20**     **01S26473001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545738

GX 085.0666

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013871</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016659 | 1 | |
| | | |
| | | |

Reference Number: 01128364
Document Type: Invoice
Reference Date: 07/06/20

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/30/20        PO#01208658 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/02/20        RC#012811 |
| Name:    MARSHLAND PHARMACY<br>Address: 700 WASHINGTON STREET<br>        HORICON WI 53032<br>Date Purchased & Ref :   07/06/20        01S26588001 | Name:    MARSHLAND PHARMACY<br>Address: 700 WASHINGTON STREET<br>        HORICON WI 53032<br>Date Received & Ref :  07/06/20        01S26588001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545739

GX 085.0667

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013871</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 18TRS0044A | 1 | |
| | | |
| | | |

Reference Number: **01I28366**
Document Type: **Invoice**
Reference Date: **07/06/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **06/30/20**    PO#01208658 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Received & Ref :  **07/02/20**    RC#012811 |
| Name:    **SLOANS MANHEIM PHARMACY**<br>Address: **73 S MAIN ST**<br>**MANHEIM PA 17545**<br>Date Purchased & Ref :  **07/06/20**    01S26590001 | Name:    **SLOANS MANHEIM PHARMACY**<br>Address: **73 S MAIN ST**<br>**MANHEIM PA 17545**<br>Date Received & Ref :  **07/06/20**    01S26590001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545740

GX 085.0668

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013871</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I28370 |
| Document Type: | Invoice |
| Reference Date: | 07/06/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| XNTGA | 1 | |
| YWXPA | 1 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 06/30/20    PO#01208658 | Date Received & Ref : 07/02/20    RC#012811 |
| SOLD TO: | SHIPPED TO: |
| Name: **ASCAN PHARMACY** | Name: **ASCAN PHARMACY** |
| Address: 10121 METROPOLITAN AVENUE | Address: 10121 METROPOLITAN AVENURE |
| FOREST HILLS NY 11375 | FOREST HILLS NY 11375 |
| Date Purchased & Ref : 07/06/20    01S26543003 | Date Received & Ref : 07/06/20    01S26543003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545741

GX 085.0669

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013871</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| H424229A | 1 | |
| ZYFMA | 1 | |
| | | |

Reference Number: **01I28382**
Document Type: **Invoice**
Reference Date: **07/07/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/30/20        PO#01208658 | **SHIPPED TO:**<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/02/20        RC#012811 |
| **SOLD TO:**<br>Name:    **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>        WASHINGTON DC 20009<br>Date Purchased & Ref :  07/07/20        01S26613001 | **SHIPPED TO:**<br>Name:    **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>        WASHINGTON DC 20009<br>Date Received & Ref :  07/07/20        01S26613001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545742

GX 085.0670

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013871</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I28498 |
| Document Type: | Invoice |
| Reference Date: | 07/08/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 5808902A | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/30/20          PO#01208658 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  07/02/20          RC#012811 |
| SOLD TO:<br>Name:   BRICK CHURCH PHARMACY<br>Address: 520 MAIN STREET<br>          EAST ORANGE NJ 07018<br>Date Purchased & Ref :  07/08/20          01S26701001 | SHIPPED TO:<br>Name:   BRICK CHURCH PHARMACY<br>Address: 520 MAIN STREET<br>          EAST ORANGE NJ 07018<br>Date Received & Ref :  07/08/20          01S26701001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001545743

GX 085.0671

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013871</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I29470 |
| Document Type: | Invoice |
| Reference Date: | 07/23/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZBGZA | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/30/20      PO#01208658 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/02/20      RC#012811 |
| Name:    SLOANS MANHEIM PHARMACY<br>Address: 73 S MAIN ST<br>        MANHEIM PA 17545<br>Date Purchased & Ref :   07/23/20      01S27628001 | Name:    SLOANS MANHEIM PHARMACY<br>Address: 73 S MAIN ST<br>        MANHEIM PA 17545<br>Date Received & Ref :  07/23/20      01S27628001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001545744

GX 085.0672

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014069</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6'**

NDC: 61958-1101-01

| Reference Number: | 01l29353 |
| Document Type: | **Invoice** |
| Reference Date: | **07/21/20** |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016339 | 1 | |
| 016338 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|              REGO PARK NY 11374 |              REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|              CAMBRIDGE MD 21613 |              CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/06/20      PO#01208713 | Date Received & Ref :  07/09/20      RC#012958 |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **GRUBB'S SOUTHEAST PHARMACY** | Name:     **GRUBB'S SOUTHEAST PHARMACY** |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
|              WASHINGTON DC 20020 |              WASHINGTON DC 20020 |
| Date Purchased & Ref :  07/21/20      01S27437001 | Date Received & Ref :  07/21/20      01S27437001 |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545745

GX 085.0673

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014069</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6** 

NDC: 61958-1101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016339 | 1 | |
| | | |
| | | |

Reference Number: **01129459**
Document Type: **Invoice**
Reference Date: **07/22/20**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/06/20        PO#01208713 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/09/20        RC#012958 |
| Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  07/22/20        01S27601001 | Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  07/22/20        01S27601001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545746

GX 085.0674

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017094</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: **61958-2501-01**

Reference Number: **01I36198**
Document Type: **Invoice**
Reference Date: **10/29/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFYCA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **10/28/20      PO#01210379** | Date Received & Ref :  **10/29/20      RC#014968** |
| SOLD TO: | SHIPPED TO: |
| Name:   **ELITE PHARMACY** | Name:   **ELITE PHARMACY** |
| Address: **3201 S MALCOM X BLVD** | Address: **3201 S MALCOM X BLVD** |
| **DALLAS TX 75215** | **DALLAS TX 75215** |
| Date Purchased & Ref :  **10/29/20      01S33277001** | Date Received & Ref :  **10/29/20      01S33277001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001545747

GX 085.0675

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017094</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I36263 |
| Document Type: | Invoice |
| Reference Date: | 10/29/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDFYCA | 1 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/28/20      PO#01210379 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  10/29/20      RC#014968 |
| SOLD TO:<br>Name:    ASCAN PHARMACY<br>Address: 10121 METROPOLITAN AVENUE<br>        FOREST HILLS NY 11375<br>Date Purchased & Ref :  10/29/20      01S33285001 | SHIPPED TO:<br>Name:    ASCAN PHARMACY<br>Address: 10121 METROPOLITAN AVENURE<br>        FOREST HILLS NY 11375<br>Date Received & Ref :  10/29/20      01S33285001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545748

GX 085.0676

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017094</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** | | | | |

| | | | |
|---|---|---|---|
| | | Reference Number: | 01I36272 |
| NDC: 61958-2501-01 | | Document Type: | Invoice |
| | | Reference Date: | 10/29/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC007A | 1 | |
| 6341502A | 1 | |
| 6400501A | 1 | |

### (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/28/20        PO#01210379 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  10/29/20        RC#014968 |
| SOLD TO:<br>Name:    ASCAN PHARMACY<br>Address: 10121 METROPOLITAN AVENUE<br>         FOREST HILLS NY 11375<br>Date Purchased & Ref :  10/29/20        01S33276001 | SHIPPED TO:<br>Name:    ASCAN PHARMACY<br>Address: 10121 METROPOLITAN AVENURE<br>         FOREST HILLS NY 11375<br>Date Received & Ref :  10/29/20        01S33276001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001545749

GX 085.0677

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017094</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

| | | Reference Number: | 01I36272 |
NDC: 61958-2501-01 | | Document Type: | **Invoice** |
| | | Reference Date: | **10/29/20** |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 6400504A | 1 | |
| 6400506A | 2 | |
| CDDHSA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|         REGO PARK NY 11374 |         REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|         CAMBRIDGE MD 21613 |         CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/28/20     PO#01210379 | Date Received & Ref :  10/29/20     RC#014968 |
| SOLD TO: | SHIPPED TO: |
| Name:   **ASCAN PHARMACY** | Name:   **ASCAN PHARMACY** |
| Address: 10121 METROPOLITAN AVENUE | Address: 10121 METROPOLITAN AVENURE |
|         FOREST HILLS NY 11375 |         FOREST HILLS NY 11375 |
| Date Purchased & Ref :  10/29/20     01S33276001 | Date Received & Ref :  10/29/20     01S33276001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  3        pages.

SCSRELATIVITY_0001545749

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017094</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I36272**
Document Type: **Invoice**
Reference Date: **10/29/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDFXXA | 2 | |
| CDFXYA | 2 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/28/20     PO#01210379 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  10/29/20     RC#014968 |
| Name:   **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>    FOREST HILLS NY 11375<br>Date Purchased & Ref :  10/29/20     01S33276001 | Name:   **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>    FOREST HILLS NY 11375<br>Date Received & Ref :  10/29/20     01S33276001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001545749

GX 085.0679

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017094</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) | | | | |
|---|---|---|---|---|
| NDC: 61958-2501-01 | | | Reference Number: | 01I36296 |
| | | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: | 10/30/20 |
| 6400503A | 1 | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/28/20      PO#01210379 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  10/29/20      RC#014968 |
| SOLD TO:<br>Name:    OTHELLO STATION PHARMACY<br>Address: 4219 S OTHELLO ST. #105F<br>        SEATTLE WA 98118<br>Date Purchased & Ref :  10/30/20      01S33317002 | SHIPPED TO:<br>Name:    OTHELLO STATION PHARMACY<br>Address: 4219 S OTHELLO ST. #105F<br>        SEATTLE WA 98118<br>Date Received & Ref :  10/30/20      01S33317002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545752

GX 085.0680

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017094</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

| | | | Reference Number: | 01I36300 |
|---|---|---|---|---|
| NDC: 61958-2501-01 | | | Document Type: | Invoice |
| | | | Reference Date: | 10/30/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCPDMA | 1 | |
| CCZBWA | 1 | |
| CCZCBA | 1 | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 10/28/20   PO#01210379 | Date Received & Ref : 10/29/20   RC#014968 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **FIVE POINTS PHARMACY AND WELLNESS** | Name: **FIVE POINTS PHARMACY AND WELLNESS** |
| Address: 1108 LAKE DRIVE | Address: 1108 LAKE DRIVE |
| COCOA FL 32922 | COCOA FL 32922 |
| Date Purchased & Ref : 10/30/20   01S33265001 | Date Received & Ref : 10/30/20   01S33265001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001545753

GX 085.0681

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017094</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

| | | | Reference Number: | 01I36313 |
|---|---|---|---|---|

**NDC: 61958-2501-01**

| | | Document Type: | **Invoice** |
|---|---|---|---|

| Lot Number | Quantity | Unique Serial # | Reference Date: | **10/30/20** |
|---|---|---|---|---|
| 6400503A | 4 | | | |
| CDFYBA | 2 | | | |
| CDFYDA | 3 | | | |

### (TH) Transaction History

**Manufacturer's Name:** **GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/28/20      PO#01210379 | Date Received & Ref :  10/29/20      RC#014968 |
| SOLD TO: | SHIPPED TO: |
| Name:     **MEADOW DRUGS AND SURGICALS** | Name:     **MEADOW DRUGS AND SURGICALS** |
| Address: 353 NEWBRIDGE RD | Address: 353 NEWBRIDGE RD |
| EAST MEADOW NY 11554 | EAST MEADOW NY 11554 |
| Date Purchased & Ref :  10/30/20      01S33350001 | Date Received & Ref :  10/30/20      01S33350001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001545754

GX 085.0682

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017094</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I36313 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **10/30/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFYFA | 5 | |
| CDFYHA | 1 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/28/20    PO#01210379 | Date Received & Ref :  10/29/20    RC#014968 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    MEADOW DRUGS AND SURGICALS | Name:    MEADOW DRUGS AND SURGICALS |
| Address: 353 NEWBRIDGE RD | Address: 353 NEWBRIDGE RD |
| EAST MEADOW NY 11554 | EAST MEADOW NY 11554 |
| Date Purchased & Ref :  10/30/20    01S33350001 | Date Received & Ref :  10/30/20    01S33350001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2       of  2         pages.

SCSRELATIVITY_0001545754

GX 085.0683

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017094</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 022054 | 6 | |
| CDMHDA | 4 | |
| CDMHFA | 1 | |

Reference Number: __01I36349__
Document Type: __Invoice__
Reference Date: __10/30/20__

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/28/20      PO#01210379 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  10/29/20      RC#014968 |
| SOLD TO:<br>Name: **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>          WILMINGTON DE 19801<br>Date Purchased & Ref :  10/30/20      01S33410001 | SHIPPED TO:<br>Name: **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>          WILMINGTON DE 19801<br>Date Received & Ref :  10/30/20      01S33410001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 2      pages.

SCSRELATIVITY_0001545756

GX 085.0684

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017094</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: 01I36349
Document Type: Invoice
Reference Date: 10/30/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDSDZA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name: GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/28/20    PO#01210379 | Date Received & Ref :  10/29/20    RC#014968 |
| SOLD TO: | SHIPPED TO: |
| Name:   RAAJIPO LLC | Name:   RAAJIPO LLC |
| Address: 824 N MARKET ST. SUITE 103 | Address: 824 N MARKET ST. SUITE 103 |
| WILMINGTON DE 19801 | WILMINGTON DE 19801 |
| Date Purchased & Ref :  10/30/20    01S33410001 | Date Received & Ref :  10/30/20    01S33410001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001545756

GX 085.0685

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000017094

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

| | Reference Number: | 01136351 |
|---|---|---|
| NDC: 61958-2501-01 | Document Type: | **Invoice** |
| | Reference Date: | **10/30/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGXHA | 2 | |
| CDGXKA | 5 | |
| CDMGSA | 5 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/28/20     PO#01210379 | Date Received & Ref :  10/29/20      RC#014968 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **PROSPERITY PHARMACY MANASSAS** | Name:    **PROSPERITY PHARMACY MANASSAS** |
| Address: 8644 SUDLEY ROAD #120 | Address: 8644 SUDLEY ROAD #120 |
|          MANASSAS VA 20110 |          MANASSAS VA 20110 |
| Date Purchased & Ref :  10/30/20     01S33407001 | Date Received & Ref :  10/30/20      01S33407001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  3        pages.

SCSRELATIVITY_0001545758

GX 085.0686

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017094</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I36351 |
| Document Type: | Invoice |
| Reference Date: | 10/30/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDMGXA | 1 | |
| CDMGZA | 3 | |
| CDMHBA | 4 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/28/20      PO#01210379 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  10/29/20      RC#014968 |
| SOLD TO:<br>Name:    PROSPERITY PHARMACY MANASSAS<br>Address: 8644 SUDLEY ROAD #120<br>        MANASSAS VA 20110<br>Date Purchased & Ref :  10/30/20      01S33407001 | SHIPPED TO:<br>Name:    PROSPERITY PHARMACY MANASSAS<br>Address: 8644 SUDLEY ROAD #120<br>        MANASSAS VA 20110<br>Date Received & Ref :  10/30/20      01S33407001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001545758

GX 085.0687

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017094</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: __01I36351__
Document Type: __Invoice__
Reference Date: __10/30/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDMHCA | 2 | |
| CDSDYA | 1 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 10/28/20 PO#01210379 | Date Received & Ref : 10/29/20 RC#014968 |
| SOLD TO: | SHIPPED TO: |
| Name: **PROSPERITY PHARMACY MANASSAS** | Name: **PROSPERITY PHARMACY MANASSAS** |
| Address: 8644 SUDLEY ROAD #120 | Address: 8644 SUDLEY ROAD #120 |
| MANASSAS VA 20110 | MANASSAS VA 20110 |
| Date Purchased & Ref : 10/30/20 01S33407001 | Date Received & Ref : 10/30/20 01S33407001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3     of  3     pages.

SCSRELATIVITY_0001545758

GX 085.0688

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017094</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I36358 |
| Document Type: | Invoice |
| Reference Date: | 10/30/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDFYBA | 1 | |
| CDFYHA | 3 | |
| CDGWYA | 7 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/28/20      PO#01210379 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  10/29/20      RC#014968 |
| SOLD TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  10/30/20      01S33398001 | SHIPPED TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  10/30/20      01S33398001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 4      pages.

SCSRELATIVITY_0001545761

GX 085.0689

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017094</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I36358**
Document Type: **Invoice**
Reference Date: **10/30/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGWZA | 2 | |
| CDGXBA | 2 | |
| CDGXCA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/28/20        PO#01210379 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  10/29/20        RC#014968 |
| Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  10/30/20        01S33398001 | Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  10/30/20        01S33398001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  4        pages.

SCSRELATIVITY_0001545761

GX 085.0690

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017094</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: __01I36358__
Document Type: __Invoice__
Reference Date: __10/30/20__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDGXDA | 2 | |
| CDGXFA | 2 | |
| CDGXGA | 2 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/28/20    PO#01210379 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  10/29/20    RC#014968 |
| Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>   WASHINGTON DC 20020<br>Date Purchased & Ref :  10/30/20    01S33398001 | Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>   WASHINGTON DC 20020<br>Date Received & Ref :  10/30/20    01S33398001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3     of  4     pages.

SCSRELATIVITY_0001545761

GX 085.0691

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017094</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I36358**
Document Type: **Invoice**
Reference Date: **10/30/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDGXHA | 3 | |
| CDMGTA | 3 | |
| CDMGWA | 2 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   10/28/20        PO#01210379 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   10/29/20        RC#014968 |
| SOLD TO:<br>Name:     **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :   10/30/20        01S33398001 | SHIPPED TO:<br>Name:     **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :   10/30/20        01S33398001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 4        of  4        pages.

SCSRELATIVITY_0001545761

GX 085.0692

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017094</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: **01I36789**
Document Type: **Invoice**
Reference Date: **10/30/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFYHA | 2 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :   10/28/20        PO#01210379 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :   10/29/20        RC#014968 |
| SOLD TO:<br>Name:    FIVE POINTS PHARMACY AND WELLNESS<br>Address: 1108 LAKE DRIVE<br>            COCOA FL 32922<br>Date Purchased & Ref :   10/30/20        01S33345002 | SHIPPED TO:<br>Name:    FIVE POINTS PHARMACY AND WELLNESS<br>Address: 1108 LAKE DRIVE<br>            COCOA FL 32922<br>Date Received & Ref :   10/30/20        01S33345002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545765

GX 085.0693

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017094</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: __01__
Document Type: __Invoice__
Reference Date: __01/19/21__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDDHSA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/28/20        PO#01210379 | Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  10/29/20        RC#014968 |
| Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   01/19/21        01S27559027 | Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  01/19/21        01S27559027 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545766

GX 085.0694

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014685</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I30129 |
| Document Type: | Invoice |
| Reference Date: | 07/31/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 5826901A | 1 | |
| 5842602A | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/30/20      PO#01209091 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  07/31/20      RC#013363 |
| SOLD TO:<br>Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>          FOREST HILLS NY 11375<br>Date Purchased & Ref :  07/31/20      01S28130002 | SHIPPED TO:<br>Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>          FOREST HILLS NY 11375<br>Date Received & Ref :  07/31/20      01S28130002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545808

GX 085.0695

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014685</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: **61958-0701-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 011690 | 1 | |
| 011689 | 1 | |
| XVXFA | 1 | |

Reference Number: **01130160**
Document Type: **Invoice**
Reference Date: **07/31/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>     **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>     **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>     **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **07/30/20**     **PO#01209091** | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>     **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **07/31/20**     **RC#013363** |
| Name:    **KALORAMA PHARMACY INC**<br>Address: **1841 COLUMBIA RD NW**<br>     **WASHINGTON DC 20009**<br>Date Purchased & Ref :   **07/31/20**     **01S28182001** | Name:    **KALORAMA PHARMACY INC**<br>Address: **1841 COLUMBIA RD NW**<br>     **WASHINGTON DC 20009**<br>Date Received & Ref :  **07/31/20**     **01S28182001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545809

GX 085.0696

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014685</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I30221 |
| Document Type: | Invoice |
| Reference Date: | 08/03/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 013340 | 1 | |
| 013364 | 1 | |
| 5926101A | 1 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/30/20   PO#01209091 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  07/31/20   RC#013363 |
| SOLD TO:<br>Name:   **NYCO CHEMISTS V, INC.**<br>Address: 2529 44TH DRIVE<br>   LONG ISLAND CITY NY 11101<br>Date Purchased & Ref :  08/03/20   01S28226001 | SHIPPED TO:<br>Name:   **NYCO CHEMISTS V, INC.**<br>Address: 2529 44TH DRIVE<br>   LONG ISLAND CITY NY 11101<br>Date Received & Ref :  08/03/20   01S28226001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  2       pages.

SCSRELATIVITY_0001545810

GX 085.0697

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014685</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I30221 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 08/03/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| H387204A | 1 | |
| H382779A | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/30/20    PO#01209091 | Date Received & Ref :  07/31/20    RC#013363 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    NYCO CHEMISTS V, INC. | Name:    NYCO CHEMISTS V, INC. |
| Address: 2529 44TH DRIVE | Address: 2529 44TH DRIVE |
| LONG ISLAND CITY NY 11101 | LONG ISLAND CITY NY 11101 |
| Date Purchased & Ref :  08/03/20    01S28226001 | Date Received & Ref :  08/03/20    01S28226001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001545810

GX 085.0698

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014685</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 015454 | 3 | |
| ZBGZA | 1 | |
| | | |

Reference Number: **01I30260**
Document Type: **Invoice**
Reference Date: **07/31/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/30/20      PO#01209091 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Received & Ref :  07/31/20      RC#013363 |
| SOLD TO:<br>Name:     **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>     WASHINGTON DC 20020<br>Date Purchased & Ref :  07/31/20      01S28126002 | SHIPPED TO:<br>Name:     **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>     WASHINGTON DC 20020<br>Date Received & Ref :  07/31/20      01S28126002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001545812

GX 085.0699

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014685</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

Reference Number: 01I30286
Document Type: Invoice
Reference Date: 08/04/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 013366 | 1 | |
| H389081A | 1 | |
| H389233A | 1 | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 07/30/20    PO#01209091 | Date Received & Ref : 07/31/20    RC#013363 |
| SOLD TO: | SHIPPED TO: |
| Name: **RAAJIPO LLC** | Name: **RAAJIPO LLC** |
| Address: 824 N MARKET ST. SUITE 103 | Address: 824 N MARKET ST. SUITE 103 |
| WILMINGTON DE 19801 | WILMINGTON DE 19801 |
| Date Purchased & Ref : 08/04/20    01S28344001 | Date Received & Ref : 08/04/20    01S28344001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  2     pages.

SCSRELATIVITY_0001545813

GX 085.0700

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014685</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| YTHZA | 1 | |
| YTKFA | 1 | |
| | | |

Reference Number: __01I30286__
Document Type: __Invoice__
Reference Date: __08/04/20__

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/30/20      PO#01209091 | Date Received & Ref :  07/31/20      RC#013363 |
| SOLD TO: | SHIPPED TO: |
| Name:    **RAAJIPO LLC** | Name:    **RAAJIPO LLC** |
| Address: 824 N MARKET ST. SUITE 103 | Address: 824 N MARKET ST. SUITE 103 |
| WILMINGTON DE 19801 | WILMINGTON DE 19801 |
| Date Purchased & Ref :  08/04/20      01S28344001 | Date Received & Ref :  08/04/20      01S28344001 |
| SOLD TO:<br>Name: | SHIPPED TO:<br>Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO:<br>Name: | SHIPPED TO:<br>Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001545813

GX 085.0701

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014685</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)** |

NDC: 61958-0701-01

| Reference Number: | 01130375 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 08/05/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| YWXNA | 1 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|    REGO PARK NY 11374 |    REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|    CAMBRIDGE MD 21613 |    CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/30/20    PO#01209091 | Date Received & Ref :  07/31/20    RC#013363 |
| SOLD TO: | SHIPPED TO: |
| Name:   **SPEEDY SCRIPTS PHARMACY** | Name:   **SPEEDY SCRIPTS PHARMACY** |
| Address: 1115 45TH STREET SUITE 3 | Address: 1115 45TH STREET SUITE 3 |
|    WEST PALM BEACH FL 33407 |    WEST PALM BEACH FL 33407 |
| Date Purchased & Ref :  08/05/20    01S28423002 | Date Received & Ref :  08/05/20    01S28423002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001545815

GX 085.0702

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014685</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 015450 | 1 | |
| YWXPA | 2 | |
| ZBGXA | 1 | |

| | |
|---|---|
| Reference Number: | 01130396 |
| Document Type: | Invoice |
| Reference Date: | 08/05/20 |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/30/20      PO#01209091 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  07/31/20      RC#013363 |
| Name:    DUPONT CIRCLE PHARMACY<br>Address: 1506 21 STREET NW<br>          WASHINGTON DC 20036<br>Date Purchased & Ref :   08/05/20      01S28437001 | Name:    DUPONT CIRCLE PHARMACY<br>Address: 1506 21 STREET NW<br>          WASHINGTON DC 20036<br>Date Received & Ref :  08/05/20      01S28437001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545816

GX 085.0703

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014817</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020087 | 3 | |
| 017429 | 2 | |
| | | |

Reference Number: __01I30419__
Document Type: __Invoice__
Reference Date: __08/05/20__

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/04/20    PO#01209165 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  08/05/20    RC#013467 |
| SOLD TO:<br>Name:   **MAIN STREET PHARMACY**<br>Address: 213 W MAIN ST, STE A<br>    DURHAM NC 27701<br>Date Purchased & Ref :  08/05/20    01S28363001 | SHIPPED TO:<br>Name:   **MAIN STREET PHARMACY**<br>Address: 213 W MAIN ST, STE A<br>    DURHAM NC 27701<br>Date Received & Ref :  08/05/20    01S28363001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545817

GX 085.0704

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014817</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCNWKA | 1 | |
| CCNWGA | 1 | |
| 019487 | 1 | |

Reference Number: 01I30456
Document Type: Invoice
Reference Date: 08/05/20

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/04/20        PO#01209165 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  08/05/20        RC#013467 |
| SOLD TO:<br>Name:    GREENHILL PHARMACY -4TH ST<br>Address: 2500 W 4TH ST<br>        WILMINGTON DE 19805<br>Date Purchased & Ref :   08/05/20        01S28193002 | SHIPPED TO:<br>Name:    GREENHILL PHARMACY - 4TH ST<br>Address: 2500 W 4TH ST<br>        WILMINGTON DE 19805<br>Date Received & Ref :  08/05/20        01S28193002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001545818

GX 085.0705

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014817</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020088 | 1 | |
| 18GV076UA | 1 | |
| 19GV019UA | 1 | |

Reference Number: **01I30456**
Document Type: **Invoice**
Reference Date: **08/05/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>         **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>         **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **08/04/20**     **PO#01209165** | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **08/05/20**     **RC#013467** |
| Name:     **GREENHILL PHARMACY -4TH ST**<br>Address: **2500 W 4TH ST**<br>         **WILMINGTON DE 19805**<br>Date Purchased & Ref :   **08/05/20**     **01S28193002** | Name:     **GREENHILL PHARMACY - 4TH ST**<br>Address: **2500 W 4TH ST**<br>         **WILMINGTON DE 19805**<br>Date Received & Ref :  **08/05/20**     **01S28193002** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  3          pages.

SCSRELATIVITY_0001545818

GX 085.0706

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014817</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020086 | 1 | |
| 020228 | 1 | |
| | | |

Reference Number: **01130456**
Document Type: **Invoice**
Reference Date: **08/05/20**

### (TH) Transaction History

Manufacturer's Name:      **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/04/20      PO#01209165 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  08/05/20      RC#013467 |
| SOLD TO:<br>Name:    **GREENHILL PHARMACY -4TH ST**<br>Address: 2500 W 4TH ST<br>        WILMINGTON DE 19805<br>Date Purchased & Ref :   08/05/20      01S28193002 | SHIPPED TO:<br>Name:    **GREENHILL PHARMACY - 4TH ST**<br>Address: 2500 W 4TH ST<br>        WILMINGTON DE 19805<br>Date Received & Ref :  08/05/20      01S28193002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001545818

GX 085.0707

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014817</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01130467 |
| Document Type: | Invoice |
| Reference Date: | 08/05/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCTZWA | 1 | |
| 19GV020UA | 2 | |
| 020231 | 1 | |

### (TH) Transaction History

Manufacturer's Name:      GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   08/04/20      PO#01209165 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :   08/05/20      RC#013467 |
| SOLD TO:<br>Name:    JOSEF'S PHARMACY - RALEIGH<br>Address: 2100 NEW BERN AVE<br>          RALEIGH NC 27610<br>Date Purchased & Ref :   08/05/20      01S28365003 | SHIPPED TO:<br>Name:    JOSEF'S PHARMACY<br>Address: 2100 NEW BERN AVE<br>          RALEIGH NC 27610<br>Date Received & Ref :   08/05/20      01S28365003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2          pages.

SCSRELATIVITY_0001545821

GX 085.0708

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014817</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **19GV021UA** | **1** | |
| | | |
| | | |

Reference Number: **01I30467**
Document Type: **Invoice**
Reference Date: **08/05/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **08/04/20**      PO#01209165 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **08/05/20**      RC#013467 |
| SOLD TO:<br>Name:    **JOSEF'S PHARMACY - RALEIGH**<br>Address: **2100 NEW BERN AVE**<br>        **RALEIGH NC 27610**<br>Date Purchased & Ref :   **08/05/20**      01S28365003 | SHIPPED TO:<br>Name:    **JOSEF'S PHARMACY**<br>Address: **2100 NEW BERN AVE**<br>        **RALEIGH NC 27610**<br>Date Received & Ref :  **08/05/20**      01S28365003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2       of  2        pages.

SCSRELATIVITY_0001545821

GX 085.0709

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014817</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CCNWKA | 2 | |
| | | |
| | | |

Reference Number: **01I30504**
Document Type: **Invoice**
Reference Date: **08/06/20**

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| --- | --- |
| SOLD TO:<br>Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/04/20    PO#01209165 | SHIPPED TO:<br>Name:  **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  08/05/20    RC#013467 |
| SOLD TO:<br>Name:  **NEIGHBORHOOD PHARMACY**<br>Address: 1932 MARTIN LUTHER KING JR AVE SE<br>        WAHSINGTON DC 20020<br>Date Purchased & Ref :  08/06/20    01S28340002 | SHIPPED TO:<br>Name:  **NEIGHBORHOOD PHARMACY**<br>Address: 1932 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  08/06/20    01S28340002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545823

GX 085.0710

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014817</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

| Reference Number: | 01I30683 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 08/05/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZYTZA | 1 | |
| 019483 | 1 | |
| 016668 | 1 | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>**Date Purchased & Ref :** | **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>**Date Received & Ref :** |
| **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>**Date Purchased & Ref :** 08/04/20   PO#01209165 | **Name:** SAFE CHAIN SOLUTIONS<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>**Date Received & Ref :** 08/05/20   RC#013467 |
| **Name:** GRUBB'S SOUTHEAST PHARMACY<br>**Address:** 1800 MARTIN LUTHER KING JR AVE SE<br>WASHINGTON DC 20020<br>**Date Purchased & Ref :** 08/05/20   01S28407001 | **Name:** GRUBB'S SOUTHEAST PHARMACY<br>**Address:** 1800 MARTIN LUTHER KING JR. AVE SE<br>WASHINGTON DC 20020<br>**Date Received & Ref :** 08/05/20   01S28407001 |
| **Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **Name:**<br>**Address:**<br><br>**Date Received & Ref :** |
| **Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **Name:**<br>**Address:**<br><br>**Date Received & Ref :** |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 3      pages.

SCSRELATIVITY_0001545824

GX 085.0711

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014817</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 017428 | 1 | |
| 021485 | 1 | |
| 19GV022UA | 3 | |

Reference Number: **01130683**
Document Type: **Invoice**
Reference Date: **08/05/20**

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 08/04/20    PO#01209165 | **SHIPPED TO:**<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 08/05/20    RC#013467 |
| **SOLD TO:**<br>Name: **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>WASHINGTON DC 20020<br>Date Purchased & Ref : 08/05/20    01S28407001 | **SHIPPED TO:**<br>Name: **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>WASHINGTON DC 20020<br>Date Received & Ref : 08/05/20    01S28407001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001545824

GX 085.0712

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014817</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01130683 |
| Document Type: | Invoice |
| Reference Date: | 08/05/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019484 | 1 | |
| 021486 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  08/04/20      PO#01209165 | Date Received & Ref :  08/05/20      RC#013467 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    GRUBB'S SOUTHEAST PHARMACY | Name:    GRUBB'S SOUTHEAST PHARMACY |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
| WASHINGTON DC 20020 | WASHINGTON DC 20020 |
| Date Purchased & Ref :  08/05/20      01S28407001 | Date Received & Ref :  08/05/20      01S28407001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of  3        pages.

SCSRELATIVITY_0001545824

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015620</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01l32214**
Document Type: **Invoice**
Reference Date: **09/01/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCZBXA | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| SOLD TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/28/20     PO#01209544 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/01/20     RC#013924 |
| SOLD TO:<br>Name:   **RELIANCE PHARMACY**<br>Address: 4047 MINNESOTA AVE NE<br>        WASHINGTON DC 20019<br>Date Purchased & Ref :  09/01/20     01S29500003 | SHIPPED TO:<br>Name:   **RELIANCE PHARMACY**<br>Address: 4047 MINNESOTA AVE NE<br>        WASHINGTON DC 20019<br>Date Received & Ref :  09/01/20     01S29500003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001545980

GX 085.0714

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000015620

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: __01I32222__
Document Type: __Invoice__
Reference Date: __09/01/20__

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CCZBVA | 2 | |
| CCZBXA | 3 | |
| CCZBZA | 2 | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| | |
| --- | --- |
| **SOLD TO:**<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/28/20    PO#01209544 | **SHIPPED TO:**<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/01/20    RC#013924 |
| **SOLD TO:**<br>Name:   GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Purchased & Ref :  09/01/20    01S29203004 | **SHIPPED TO:**<br>Name:   GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Received & Ref :  09/01/20    01S29203004 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 2      pages.

SCSRELATIVITY_0001545981

GX 085.0715

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015620</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCBA | 3 | |
| CCZBYA | 1 | |
| CCZBWA | 1 | |

Reference Number:  **01I32222**
Document Type:  **Invoice**
Reference Date:  **09/01/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/28/20      PO#01209544 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/01/20      RC#013924 |
| Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Purchased & Ref :  09/01/20      01S29203004 | Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Received & Ref :  09/01/20      01S29203004 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2        pages.

SCSRELATIVITY_0001545981

GX 085.0716

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015620</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I32232 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/01/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCDA | 3 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/28/20   PO#01209544 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  09/01/20   RC#013924 |
| SOLD TO:<br>Name:   CAPITOL HILL PHARMACY<br>Address: 650 PENNSYLVANIA AVE SE<br>   WASHINGTON DC 20003<br>Date Purchased & Ref :  09/01/20   01S29701001 | SHIPPED TO:<br>Name:   CAPITOL HILL PHARMACY<br>Address: 650 PENNSYLVANIA AVE SE<br>   WASHINGTON DC 20003<br>Date Received & Ref :  09/01/20   01S29701001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545983

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015620</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: **01l32240**
Document Type: **Invoice**
Reference Date: **09/01/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCDA | 1 | |
| 022534 | 2 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :   08/28/20      PO#01209544 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :   09/01/20      RC#013924 |
| SOLD TO:<br>Name:     **DUPONT CIRCLE PHARMACY**<br>Address: 1506 21 STREET NW<br>         WASHINGTON DC 20036<br>Date Purchased & Ref :   09/01/20      01S29524003 | SHIPPED TO:<br>Name:     **DUPONT CIRCLE PHARMACY**<br>Address: 1506 21 STREET NW<br>         WASHINGTON DC 20036<br>Date Received & Ref :   09/01/20      01S29524003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545984

GX 085.0718

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015620</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: 01I32255
Document Type: Invoice
Reference Date: 09/01/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC022A | 1 | |
| 19BIC016A | 1 | |
| CCDVNA | 1 | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 08/28/20   PO#01209544 | Date Received & Ref : 09/01/20   RC#013924 |
| SOLD TO: | SHIPPED TO: |
| Name: **ASCAN PHARMACY** | Name: **ASCAN PHARMACY** |
| Address: 10121 METROPOLITAN AVENUE | Address: 10121 METROPOLITAN AVENURE |
| FOREST HILLS NY 11375 | FOREST HILLS NY 11375 |
| Date Purchased & Ref : 09/01/20   01S29704003 | Date Received & Ref : 09/01/20   01S29704003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1   of 4   pages.

SCSRELATIVITY_0001545985

GX 085.0719

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015620</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I32255 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **09/01/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC014A | 1 | |
| 19BIC021A | 1 | |
| 016776 | 1 | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  08/28/20      PO#01209544 | Date Received & Ref :  09/01/20      RC#013924 |
| SOLD TO: | SHIPPED TO: |
| Name:    **ASCAN PHARMACY** | Name:    **ASCAN PHARMACY** |
| Address: 10121 METROPOLITAN AVENUE | Address: 10121 METROPOLITAN AVENURE |
|          FOREST HILLS NY 11375 |          FOREST HILLS NY 11375 |
| Date Purchased & Ref :  09/01/20      01S29704003 | Date Received & Ref :  09/01/20      01S29704003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2       of  4         pages.

SCSRELATIVITY_0001545985

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015620</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

**NDC:** 61958-2501-01

| Reference Number: | 01I32255 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/01/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 18BIC022A | 1 | |
| 19BIC023A | 1 | |
| 19BIC012A | 1 | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 08/28/20    PO#01209544 | SHIPPED TO:<br>Name: SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 09/01/20    RC#013924 |
| SOLD TO:<br>Name: ASCAN PHARMACY<br>Address: 10121 METROPOLITAN AVENUE<br>FOREST HILLS NY 11375<br>Date Purchased & Ref : 09/01/20    01S29704003 | SHIPPED TO:<br>Name: ASCAN PHARMACY<br>Address: 10121 METROPOLITAN AVENURE<br>FOREST HILLS NY 11375<br>Date Received & Ref : 09/01/20    01S29704003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001545985

GX 085.0721

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015620</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

| | | | |
|---|---|---|---|
| NDC: 61958-2501-01 | | Reference Number: | **01I32255** |
| | | Document Type: | **Invoice** |
| **Lot Number** | **Quantity** | **Unique Serial #** | Reference Date: **09/01/20** |
| 19BIC028A | 1 | | |
| | | | |
| | | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|    REGO PARK NY 11374 |    REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|    CAMBRIDGE MD 21613 |    CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   08/28/20    PO#01209544 | Date Received & Ref :   09/01/20    RC#013924 |
| SOLD TO: | SHIPPED TO: |
| Name:   **ASCAN PHARMACY** | Name:   **ASCAN PHARMACY** |
| Address: 10121 METROPOLITAN AVENUE | Address: 10121 METROPOLITAN AVENURE |
|    FOREST HILLS NY 11375 |    FOREST HILLS NY 11375 |
| Date Purchased & Ref :   09/01/20    01S29704003 | Date Received & Ref :   09/01/20    01S29704003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 4      of  4        pages.

SCSRELATIVITY_0001545985

GX 085.0722

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015620</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I32263 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | 09/01/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCVCZA | 2 | |
| CCXKHA | 2 | |
| CCXKGA | 1 | |

### (TH) Transaction History

**Manufacturer's Name:**    GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  08/28/20    PO#01209544 | Date Received & Ref :  09/01/20    RC#013924 |
| SOLD TO: | SHIPPED TO: |
| Name:    JOSEF'S PHARMACY - RALEIGH | Name:    JOSEF'S PHARMACY |
| Address: 2100 NEW BERN AVE | Address: 2100 NEW BERN AVE |
| RALEIGH NC 27610 | RALEIGH NC 27610 |
| Date Purchased & Ref :   09/01/20    01S28365012 | Date Received & Ref :  09/01/20    01S28365012 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001545989

GX 085.0723

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015620</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I32263 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/01/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC040A | 1 | |
| CCPDSA | 1 | |
| CCXKNA | 1 | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 08/28/20    PO#01209544 | Date Received & Ref : 09/01/20    RC#013924 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **JOSEF'S PHARMACY - RALEIGH** | Name: **JOSEF'S PHARMACY** |
| Address: 2100 NEW BERN AVE | Address: 2100 NEW BERN AVE |
| RALEIGH NC 27610 | RALEIGH NC 27610 |
| Date Purchased & Ref : 09/01/20    01S28365012 | Date Received & Ref : 09/01/20    01S28365012 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001545989

GX 085.0724

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015620</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 19BIC036A  | 1        |                 |
| CCXKKA     | 2        |                 |
| CCVCYA     | 1        |                 |

Reference Number: __01I32263__
Document Type: __Invoice__
Reference Date: __09/01/20__

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/28/20     PO#01209544 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  09/01/20     RC#013924 |
| Name:   **JOSEF'S PHARMACY - RALEIGH**<br>Address: 2100 NEW BERN AVE<br>            RALEIGH NC 27610<br>Date Purchased & Ref :  09/01/20     01S28365012 | Name:   **JOSEF'S PHARMACY**<br>Address: 2100 NEW BERN AVE<br>            RALEIGH NC 27610<br>Date Received & Ref :  09/01/20     01S28365012 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3      of  3      pages.

SCSRELATIVITY_0001545989

GX 085.0725

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015620</sup>

### (TI) Transaction Information

| | | | |
|---|---|---|---|
| **Drug Name, Strength, Dosage Form, Container Size:** | | | |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** | | | |

|  | | | Reference Number: | 01I32286 |
|---|---|---|---|---|
| **NDC:** 61958-2501-01 | | | Document Type: | **Invoice** |
|  | | | Reference Date: | 09/01/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBPA | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**     GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   08/28/20      PO#01209544 | Date Received & Ref :  09/01/20       RC#013924 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     EKANTIK LLC | Name:     EKANTIK LLC |
| Address: 692 N DUPONT BLVD SUITE 692 | Address: 692 N DUPONT BLVD. SUITE 692 |
| MILFORD DE 19963 | MILFORD DE 19963 |
| Date Purchased & Ref :   09/01/20      01S28588010 | Date Received & Ref :  09/01/20      01S28588010 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001545992

GX 085.0726

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015620</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

| | | | Reference Number: | 01I32296 |
|---|---|---|---|---|
| NDC: 61958-2501-01 | | | Document Type: | **Invoice** |
| | | | Reference Date: | 09/02/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCDA | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 08/28/20    PO#01209544 | Date Received & Ref : 09/01/20    RC#013924 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **ALPHA PEOPLES DRUGS** | Name: **ALPHA PEOPLE DRUGS** |
| Address: 1638 R ST NW | Address: 1638 R ST NW |
| WASHINGTON DC 20009 | WASHINGTON DC 20009 |
| Date Purchased & Ref : 09/02/20    01S29821002 | Date Received & Ref : 09/02/20    01S29821002 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001545993

GX 085.0727

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015620</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKTA | 1 | |
| | | |
| | | |

Reference Number: **01I32750**
Document Type: **Invoice**
Reference Date: **09/10/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   08/28/20       PO#01209544 | Date Received & Ref :   09/01/20       RC#013924 |
| SOLD TO: | SHIPPED TO: |
| Name:    **ASCENSION PHARMACY HOLDINGS II LLC** | Name:     **ASCENSION PHARMACY HOLDINGS II LLC** |
| Address: 191 NEPTUNE AVENUE | Address: 191 NEPTUNE AVENUE |
| BROOKLYN NY 11235 | BROOKLYN NY 11235 |
| Date Purchased & Ref :   09/10/20       01S28551003 | Date Received & Ref :   09/10/20       01S28551003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001545994

GX 085.0728

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015620</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKHA | 2 | |
| | | |
| | | |

Reference Number: **01I32751**

Document Type: **Invoice**

Reference Date: **09/10/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  08/28/20      PO#01209544 | Date Received & Ref :  09/01/20      RC#013924 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **ASCENSION PHARMACY HOLDINGS II LLC** | Name:    **ASCENSION PHARMACY HOLDINGS II LLC** |
| Address: 191 NEPTUNE AVENUE | Address: 191 NEPTUNE AVENUE |
| BROOKLYN NY 11235 | BROOKLYN NY 11235 |
| Date Purchased & Ref :  09/10/20      01S28485004 | Date Received & Ref :  09/10/20      01S28485004 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001545995

GX 085.0729

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015906</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B**

NDC: **61958-1201-01**

Reference Number: **01I33014**
Document Type: **Invoice**
Reference Date: **09/15/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CBHCW      | 1        |                 |
|            |          |                 |
|            |          |                 |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/15/20        PO#01209744 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   09/15/20        RC#014148 |
| Name:    **PADEK HEALTHCARE PHARMACY**<br>Address: 5403A ANNOPLIS ROAD<br>        BLADENSBURG MD 20710<br>Date Purchased & Ref :   09/15/20        01S30251001 | Name:    **PADEK HEALTHCARE PHARMACY**<br>Address: 5403A ANNAPOLIS ROAD<br>        BLADENSBURG MD 20710<br>Date Received & Ref :   09/15/20        01S30251001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545996

GX 085.0730

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015906</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B**

NDC: **61958-1201-01**

| Reference Number: | 01I33043 |
| Document Type: | Invoice |
| Reference Date: | 09/15/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CBHCX | 1 | |
| CBHCY | 1 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/15/20    PO#01209744 | Date Received & Ref :  09/15/20    RC#014148 |
| SOLD TO: | SHIPPED TO: |
| Name:   GRUBB'S SOUTHEAST PHARMACY | Name:   GRUBB'S SOUTHEAST PHARMACY |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
| WASHINGTON DC 20020 | WASHINGTON DC 20020 |
| Date Purchased & Ref :  09/15/20    01S30561006 | Date Received & Ref :  09/15/20    01S30561006 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001545997

GX 085.0731

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015939</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6'**

NDC: 61958-1101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016340 | 1 | |
| 016338 | 1 | |
| 016339 | 1 | |

Reference Number: **01I33126**
Document Type: **Invoice**
Reference Date: **09/16/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/10/20      PO#01209692 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :   09/16/20      RC#014176 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>    WASHINGTON DC 20020<br>Date Purchased & Ref :   09/16/20      01S30561007 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>    WASHINGTON DC 20020<br>Date Received & Ref :   09/16/20      01S30561007 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001545998

GX 085.0732

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017347</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B**

NDC: **61958-1201-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CBHCX | 1 | |
| | | |
| | | |

Reference Number: **01137378**
Document Type: **Invoice**
Reference Date: **11/13/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/06/20        PO#01210524 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  11/09/20       RC#015151 |
| SOLD TO:<br>Name:    **SUNRISE PHARMACY**<br>Address: 1637 THIRD AVENUE #A<br>         CHULA VISTA CA 91911<br>Date Purchased & Ref :   11/13/20        01S34214001 | SHIPPED TO:<br>Name:    **SUNRISE PHARMACY**<br>Address: 1637 THIRD AVENUE #A<br>         CHULA VISTA CA 91911<br>Date Received & Ref :  11/13/20       01S34214001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546010

GX 085.0733

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017347</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B |

NDC: 61958-1201-01

Reference Number: <u>01137644</u>
Document Type: <u>Invoice</u>
Reference Date: <u>11/18/20</u>

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CBHCW | 1 | |
| CBHCY | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/06/20       PO#01210524 | Date Received & Ref :  11/09/20       RC#015151 |
| SOLD TO: | SHIPPED TO: |
| Name:    GRUBB'S SOUTHEAST PHARMACY | Name:    GRUBB'S SOUTHEAST PHARMACY |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
| WASHINGTON DC 20020 | WASHINGTON DC 20020 |
| Date Purchased & Ref :   11/18/20       01S34433001 | Date Received & Ref :  11/18/20       01S34433001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546011

GX 085.0734

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017347</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B**

NDC: 61958-1201-01

Reference Number: 01138142
Document Type: Invoice
Reference Date: 11/24/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CBHCY | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/06/20     PO#01210524 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  11/09/20     RC#015151 |
| SOLD TO:<br>Name:     PADEK HEALTHCARE PHARMACY<br>Address: 5403A ANNOPLIS ROAD<br>          BLADENSBURG MD 20710<br>Date Purchased & Ref :   11/24/20     01S34805001 | SHIPPED TO:<br>Name:     PADEK HEALTHCARE PHARMACY<br>Address: 5403A ANNAPOLIS ROAD<br>          BLADENSBURG MD 20710<br>Date Received & Ref :  11/24/20     01S34805001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546012

GX 085.0735

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017347</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B** |

**NDC: 61958-1201-01**

Reference Number: __01I42453__
Document Type: __Invoice__
Reference Date: __02/04/21__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|     REGO PARK NY 11374 |     REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|     CAMBRIDGE MD 21613 |     CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/06/20    PO#01210524 | Date Received & Ref :  11/09/20    RC#015151 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    GRUBB'S SOUTHEAST PHARMACY | Name:    GRUBB'S SOUTHEAST PHARMACY |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
|     WASHINGTON DC 20020 |     WASHINGTON DC 20020 |
| Date Purchased & Ref :  02/04/21    01S38584001 | Date Received & Ref :  02/04/21    01S38584001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001546013

GX 085.0736

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000016819

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6**

NDC: **61958-1101-01**

Reference Number: **01135409**
Document Type: **Invoice**
Reference Date: **10/19/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 018830 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/16/20     PO#01210201 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  10/19/20     RC#014755 |
| SOLD TO:<br>Name:    **PADEK HEALTHCARE PHARMACY**<br>Address: 5403A ANNOPLIS ROAD<br>          BLADENSBURG MD 20710<br>Date Purchased & Ref :  10/19/20     01S31863002 | SHIPPED TO:<br>Name:    **PADEK HEALTHCARE PHARMACY**<br>Address: 5403A ANNAPOLIS ROAD<br>          BLADENSBURG MD 20710<br>Date Received & Ref :  10/19/20     01S31863002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001546073

GX 085.0737

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016819</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6**

NDC: 61958-1101-01

| Reference Number: | 01135438 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 10/19/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016338 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/16/20     PO#01210201 | Date Received & Ref :  10/19/20     RC#014755 |
| SOLD TO: | SHIPPED TO: |
| Name:     GLOBAL EXPRESS PHARMACY | Name:     GLOBAL EXPRESS PHARMACY |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  10/19/20     01S30485001 | Date Received & Ref :  10/19/20     01S30485001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546074

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016819</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6'**

NDC: 61958-1101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 018830 | 2 | |
| | | |
| | | |

Reference Number: **01I35450**
Document Type: **Invoice**
Reference Date: **10/19/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/16/20    PO#01210201 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  10/19/20    RC#014755 |
| SOLD TO:<br>Name:    **NEIGHBORHOOD PHARMACY**<br>Address: 1932 MARTIN LUTHER KING JR AVE SE<br>    WAHSINGTON DC 20020<br>Date Purchased & Ref :  10/19/20    01S31961003 | SHIPPED TO:<br>Name:    **NEIGHBORHOOD PHARMACY**<br>Address: 1932 MARTIN LUTHER KING JR AVE SE<br>    WASHINGTON DC 20020<br>Date Received & Ref :  10/19/20    01S31961003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546075

GX 085.0739

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016819</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6**

NDC: **61958-1101-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016339 | 1 | |
| | | |
| | | |

Reference Number: **01135481**
Document Type: **Invoice**
Reference Date: **10/19/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/16/20      PO#01210201 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  10/19/20      RC#014755 |
| SOLD TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>       GARDEN GROVE CA 92843<br>Date Purchased & Ref :  10/19/20      01S31435003 | SHIPPED TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>       GARDEN GROVE CA 92843<br>Date Received & Ref :  10/19/20      01S31435003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546076

GX 085.0740

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016819</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6**

NDC: **61958-1101-01**

| Reference Number: | 01I35510 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 10/19/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016348 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|         REGO PARK NY 11374 |         REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|         CAMBRIDGE MD 21613 |         CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/16/20    PO#01210201 | Date Received & Ref :  10/19/20    RC#014755 |
| SOLD TO: | SHIPPED TO: |
| Name:   **ARUNDEL PHARMACY** | Name:   **ARUNDEL PHARMACY** |
| Address: 7571 RITCHIE HWY | Address: 7571 RITCHIE HWY |
|         GLEN BURNIE MD 21061 |         GLEN BURNIE MD 21061 |
| Date Purchased & Ref :  10/19/20    01S32474003 | Date Received & Ref :  10/19/20    01S32474003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1         pages.

SCSRELATIVITY_0001546077

GX 085.0741

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016819</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6** |

| | | | | |
| --- | --- | --- | --- | --- |
| **NDC: 61958-1101-01** | | | Reference Number: | 01135523 |
| | | | Document Type: | **Invoice** |
| Lot Number | Quantity | Unique Serial # | Reference Date: | **10/20/20** |
| 019427 | 1 | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:  BOULEVARD 9229 LLC | Name:  BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:  SAFE CHAIN SOLUTIONS, LLC | Name:  SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/16/20    PO#01210201 | Date Received & Ref :  10/19/20    RC#014755 |
| SOLD TO: | SHIPPED TO: |
| Name:  MINUTE SCRIPT INC. | Name:  MINUTE SCRIPT INC |
| Address: 2020 MIDDLEBELT ROAD | Address: 2020 MIDDLEBELT ROAD |
| GARDEN CITY MI 48135 | MI 48135 |
| Date Purchased & Ref :  10/20/20    01S32672001 | Date Received & Ref :  10/20/20    01S32672001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546078

GX 085.0742

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016819</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6...**

NDC: 61958-1101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019427 | 1 | |
| | | |
| | | |

Reference Number: **01135639**
Document Type: **Invoice**
Reference Date: **10/21/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/16/20      PO#01210201 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  10/19/20      RC#014755 |
| Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>         FOREST HILLS NY 11375<br>Date Purchased & Ref :  10/21/20      01S32780001 | Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>         FOREST HILLS NY 11375<br>Date Received & Ref :  10/21/20      01S32780001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546079

GX 085.0743

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017336</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: 01I36915
Document Type: **Invoice**
Reference Date: **11/09/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **6400506A** | **1** | |
| **CDFYFA** | **3** | |
| **CDGXHA** | **3** | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|     REGO PARK NY 11374 |     REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|     CAMBRIDGE MD 21613 |     CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/06/20     PO#01210524 | Date Received & Ref :  11/09/20     RC#015151 |
| SOLD TO: | SHIPPED TO: |
| Name:    **GRUBB'S SOUTHEAST PHARMACY** | Name:    **GRUBB'S SOUTHEAST PHARMACY** |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
|     WASHINGTON DC 20020 |     WASHINGTON DC 20020 |
| Date Purchased & Ref :   11/09/20     01S33764004 | Date Received & Ref :  11/09/20     01S33764004 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  2     pages.

SCSRELATIVITY_0001546120

GX 085.0744

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017336</sup>

### (TI) Transaction Information

<table>
<tr><td colspan="3">Drug Name, Strength, Dosage Form, Container Size:<br><strong>BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)</strong></td><td>Reference Number:</td><td><u>01l36915</u></td></tr>
<tr><td colspan="3">NDC: 61958-2501-01</td><td>Document Type:</td><td><u>Invoice</u></td></tr>
<tr><td><strong>Lot Number</strong></td><td><strong>Quantity</strong></td><td><strong>Unique Serial #</strong></td><td>Reference Date:</td><td><u>11/09/20</u></td></tr>
<tr><td>CDMGSA</td><td>1</td><td></td><td></td><td></td></tr>
<tr><td>CDMGTA</td><td>1</td><td></td><td></td><td></td></tr>
<tr><td>CDMGWA</td><td>3</td><td></td><td></td><td></td></tr>
</table>

### (TH) Transaction History

Manufacturer's Name:      GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:<br>Name:      BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:      BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/06/20        PO#01210524 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :  11/09/20        RC#015151 |
| SOLD TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>           WASHINGTON DC 20020<br>Date Purchased & Ref :   11/09/20        01S33764004 | SHIPPED TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>           WASHINGTON DC 20020<br>Date Received & Ref :  11/09/20        01S33764004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2        pages.

SCSRELATIVITY_0001546120

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017336</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I36940 |
| Document Type: | Invoice |
| Reference Date: | 11/09/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDMHDA | 1 | |
| CDMHFA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:  **BOULEVARD 9229 LLC** | Name:  **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:  **SAFE CHAIN SOLUTIONS, LLC** | Name:  **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/06/20     PO#01210524 | Date Received & Ref :  11/09/20     RC#015151 |
| SOLD TO: | SHIPPED TO: |
| Name:  **CAPITOL HILL PHARMACY** | Name:  **CAPITOL HILL PHARMACY** |
| Address: 650 PENNSYLVANIA AVE SE | Address: 650 PENNSYLVANIA AVE SE |
| WASHINGTON DC 20003 | WASHINGTON DC 20003 |
| Date Purchased & Ref :  11/09/20     01S33818002 | Date Received & Ref :  11/09/20     01S33818002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546122

GX 085.0746

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017336</sup>

### (TI) Transaction Information

| | |
|---|---|
| **Drug Name, Strength, Dosage Form, Container Size:**<br>**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**<br><br>NDC: 61958-2501-01 | Reference Number: <u>01I36958</u><br>Document Type: <u>Invoice</u><br>Reference Date: <u>11/09/20</u> |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDMHFA | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/06/20    PO#01210524 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  11/09/20    RC#015151 |
| SOLD TO:<br>Name: **COLUMBIA HEIGHTS PHARMACY**<br>Address: 3316 14TH ST NW<br>    WASHINGTON DC 20010<br>Date Purchased & Ref :  11/09/20    01S33871001 | SHIPPED TO:<br>Name: **COLUMBIA HEIGHTS PHARMACY**<br>Address: 3316 14TH STREET NW<br>    WASHINGTON DC 20010<br>Date Received & Ref :  11/09/20    01S33871001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001546123

GX 085.0747

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017336</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I36972 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 11/10/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022534 | 1 | |
| 19BIC037A | 1 | |
| 6341502A | 1 | |

### (TH) Transaction History

**Manufacturer's Name:**    GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/06/20      PO#01210524 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  11/09/20      RC#015151 |
| Name:    OPTIMED PHARMACY<br>Address: 6480 TECHNOLOGY AVENUE<br>         KALAMAZOO MI 49009<br>Date Purchased & Ref :   11/10/20      01S33488002 | Name:    OPTIMED PHARMACY<br>Address: 1000 OAKLAND DRIVE<br>         KALAMAZOO MI 49008<br>Date Received & Ref :  11/10/20      01S33488002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 5        pages.

SCSRELATIVITY_0001546124

GX 085.0748

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017336</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I36972 |
| Document Type: | Invoice |
| Reference Date: | 11/10/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6400503A | 1 | |
| 6400506A | 1 | |
| CCVDCA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/06/20        PO#01210524 | Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  11/09/20        RC#015151 |
| Name:     OPTIMED PHARMACY<br>Address: 6480 TECHNOLOGY AVENUE<br>          KALAMAZOO MI 49009<br>Date Purchased & Ref :  11/10/20        01S33488002 | Name:     OPTIMED PHARMACY<br>Address: 1000 OAKLAND DRIVE<br>          KALAMAZOO MI 49008<br>Date Received & Ref :  11/10/20        01S33488002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  5        pages.

SCSRELATIVITY_0001546124

GX 085.0749

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000017336

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKGA | 1 | |
| CCXKSA | 2 | |
| CCXKWA | 1 | |

Reference Number: **01I36972**
Document Type: **Invoice**
Reference Date: **11/10/20**

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/06/20     PO#01210524 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Received & Ref :  11/09/20     RC#015151 |
| SOLD TO:<br>Name:   **OPTIMED PHARMACY**<br>Address: 6480 TECHNOLOGY AVENUE<br>      KALAMAZOO MI 49009<br>Date Purchased & Ref :  11/10/20     01S33488002 | SHIPPED TO:<br>Name:   **OPTIMED PHARMACY**<br>Address: 1000 OAKLAND DRIVE<br>      KALAMAZOO MI 49008<br>Date Received & Ref :  11/10/20     01S33488002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of  5         pages.

SCSRELATIVITY_0001546124

GX 085.0750

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017336</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I36972 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 11/10/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCBA | 1 | |
| CDFYHA | 1 | |
| CDGWYA | 1 | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br> REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br> REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:  SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br> CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/06/20   PO#01210524 | SHIPPED TO:<br>Name:  SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br> CAMBRIDGE MD 21613<br>Date Received & Ref :  11/09/20   RC#015151 |
| SOLD TO:<br>Name:  OPTIMED PHARMACY<br>Address: 6480 TECHNOLOGY AVENUE<br> KALAMAZOO MI 49009<br>Date Purchased & Ref :  11/10/20   01S33488002 | SHIPPED TO:<br>Name:  OPTIMED PHARMACY<br>Address: 1000 OAKLAND DRIVE<br> KALAMAZOO MI 49008<br>Date Received & Ref :  11/10/20   01S33488002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 4 of 5 pages.

SCSRELATIVITY_0001546124

GX 085.0751

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017336</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) | | | |
|---|---|---|---|
| NDC: 61958-2501-01 | | Reference Number: 01I36972 Document Type: Invoice Reference Date: 11/10/20 | |
| Lot Number | Quantity | Unique Serial # | |
| CCXKNA | 1 | | |
| | | | |
| | | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: Name:     BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD REGO PARK NY 11374 Date Purchased & Ref : | SHIPPED TO: Name:     BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD REGO PARK NY 11374 Date Received & Ref : |
|---|---|
| SOLD TO: Name:     SAFE CHAIN SOLUTIONS, LLC Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 Date Purchased & Ref :  11/06/20        PO#01210524 | SHIPPED TO: Name:     SAFE CHAIN SOLUTIONS Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 Date Received & Ref :  11/09/20        RC#015151 |
| SOLD TO: Name:     OPTIMED PHARMACY Address: 6480 TECHNOLOGY AVENUE KALAMAZOO MI 49009 Date Purchased & Ref :  11/10/20        01S33488002 | SHIPPED TO: Name:     OPTIMED PHARMACY Address: 1000 OAKLAND DRIVE KALAMAZOO MI 49008 Date Received & Ref :  11/10/20        01S33488002 |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 5        of  5        pages.

SCSRELATIVITY_0001546124

GX 085.0752

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019305</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| **GENVOYA TAB 30CT,** | | | Reference Number: **01I41167** |
| NDC: **61958-1901-01** | | | Document Type: **Invoice** |
| | | | Reference Date: **01/14/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019484 | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:   GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|    REGO PARK NY 11374 |    REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|    CAMBRIDGE MD 21613 |    CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/12/21    PO#01211456 | Date Received & Ref :  01/12/21    RC#016446 |
| SOLD TO: | SHIPPED TO: |
| Name:   **ASCENSION PHARMACY HOLDINGS I LLC** | Name:   **ASCENSION PHARMACY HOLDINGS I LLC** |
| Address: 23-11 MERMAID AVENUE | Address: 23-11 MERMAID AVENUE |
|    BROOKLYN NY 11224 |    BROOKLYN NY 11224 |
| Date Purchased & Ref :  01/14/21    01S37348001 | Date Received & Ref :  01/14/21    01S37348001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546259

GX 085.0753

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019591</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6...**

NDC: **61958-1101-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 014977 | 1 | |
| 019427 | 1 | |
| | | |

Reference Number: **01141588**
Document Type: **Invoice**
Reference Date: **01/21/21**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21      PO#01211610 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21      RC#016618 |
| SOLD TO:<br>Name:   **COLUMBIA HEIGHTS PHARMACY**<br>Address: 3316 14TH ST NW<br>WASHINGTON DC 20010<br>Date Purchased & Ref :  01/21/21      01S36817002 | SHIPPED TO:<br>Name:   **COLUMBIA HEIGHTS PHARMACY**<br>Address: 3316 14TH STREET NW<br>WASHINGTON DC 20010<br>Date Received & Ref :  01/21/21      01S36817002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546260

GX 085.0754

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019866</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6**

| NDC: 61958-1101-01 | | | Reference Number: | 01142229 |
|---|---|---|---|---|
| | | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: | 02/01/21 |
| 019427 | 1 | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21     PO#01211698 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21     RC#016747 |
| SOLD TO:<br>Name:     TLC XPRESS PHARMACY<br>Address: 10810 WARNER AVE #3<br>          FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  02/01/21     01S38403002 | SHIPPED TO:<br>Name:     TLC XPRESS PHARMACY<br>Address: 10810 WARNER AVE #3<br>          FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  02/01/21     01S38403002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546261

GX 085.0755

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019888</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

| Reference Number: | 01I42063 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/28/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CFCMFA | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**  GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  BOULEVARD 9229 LLC | Name:  BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:  SAFE CHAIN SOLUTIONS, LLC | Name:  SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/27/21    PO#01211698 | Date Received & Ref :  01/28/21    RC#016763 |
| SOLD TO: | SHIPPED TO: |
| Name:  ANDYS PHARMACY ON GRAND | Name:  ANDYS PHARMACY ON GRAND |
| Address: 2676 W GRAND BLVD | Address: 2676 W GRAND BLVD |
| DETROIT MI 48208 | DETROIT MI 48208 |
| Date Purchased & Ref :  01/28/21    01S37862001 | Date Received & Ref :  01/28/21    01S37862001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001546286

GX 085.0756

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019888</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020478 | 1 | |
| | | |
| | | |

Reference Number: __01l42066__
Document Type: __Invoice__
Reference Date: __01/28/21__

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21   PO#01211698 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref : 01/28/21   RC#016763 |
| SOLD TO:<br>Name:   1746 PHARMACY CORP<br>Address: 524 CLRKSON AVE<br>   BROOKLYN NY 11203<br>Date Purchased & Ref :  01/28/21   01S37661001 | SHIPPED TO:<br>Name:   1746 PHARMACY CORP<br>Address: 524 CLARKSON AVE<br>   BROOKLYN NY 11203<br>Date Received & Ref : 01/28/21   01S37661001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001546287

GX 085.0757

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019888</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01l42072 |
| Document Type: | Invoice |
| Reference Date: | 01/28/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021361 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/27/21      PO#01211698 | Date Received & Ref :  01/28/21      RC#016763 |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFEMED PHARMACY** | Name:   **SAFEMED PHARMACY** |
| Address: 6300 SAMUELL BLVD #118 | Address: 6300 SAMUELL BLVD #118 |
| DALLAS TX 75228 | DALLAS TX 75228 |
| Date Purchased & Ref :  01/28/21      01S37700001 | Date Received & Ref :  01/28/21      01S37700001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546288

GX 085.0758

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019888</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016052 | 1 | |
| | | |
| | | |

Reference Number:  **01I42073**
Document Type:  **Invoice**
Reference Date:  **01/28/21**

### (TH) Transaction History

Manufacturer's Name:      **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21      PO#01211698 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21      RC#016763 |
| SOLD TO:<br>Name:    **SAFEMED PHARMACY**<br>Address: 6300 SAMUELL BLVD #118<br>            DALLAS TX 75228<br>Date Purchased & Ref :  01/28/21      01S37316004 | SHIPPED TO:<br>Name:    **SAFEMED PHARMACY**<br>Address: 6300 SAMUELL BLVD #118<br>            DALLAS TX 75228<br>Date Received & Ref :  01/28/21      01S37316004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546289

GX 085.0759

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019888</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01l42074 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/28/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 017429 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|              REGO PARK NY 11374 |              REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|              CAMBRIDGE MD 21613 |              CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/27/21      PO#01211698 | Date Received & Ref :  01/28/21      RC#016763 |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFEMED PHARMACY** | Name:    **SAFEMED PHARMACY** |
| Address: 6300 SAMUELL BLVD #118 | Address: 6300 SAMUELL BLVD #118 |
|              DALLAS TX 75228 |              DALLAS TX 75228 |
| Date Purchased & Ref :  01/28/21      01S37358002 | Date Received & Ref :  01/28/21      01S37358002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546290

GX 085.0760

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019888</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

| Reference Number: | 01142083 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/28/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019490 | 2 | |
| 18GV074UA | 1 | |
| 19GV020UA | 1 | |

### (TH) Transaction History

**Manufacturer's Name:**    GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21       PO#01211698 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21       RC#016763 |
| SOLD TO:<br>Name:    NASHVILLE PHARMACY SERVICES<br>Address: PO BOX 157<br>           NASHVILLE TN 37204<br>Date Purchased & Ref :  01/28/21       01S37407004 | SHIPPED TO:<br>Name:    NASHVILLE PHARMACY SERVICES<br>Address: 719 THOMPSON LANE #57100<br>           NASHVILLE TN 37204<br>Date Received & Ref :  01/28/21       01S37407004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  2       pages.

SCSRELATIVITY_0001546291

GX 085.0761

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000019888

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXZHA | 1 | |
| | | |
| | | |

Reference Number: __01l42083__
Document Type: __Invoice__
Reference Date: __01/28/21__

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21     PO#01211698 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21     RC#016763 |
| Name:    **NASHVILLE PHARMACY SERVICES**<br>Address: PO BOX 157<br>           NASHVILLE TN 37204<br>Date Purchased & Ref :   01/28/21       01S37407004 | Name:    **NASHVILLE PHARMACY SERVICES**<br>Address: 719 THOMPSON LANE #57100<br>           NASHVILLE TN 37204<br>Date Received & Ref :  01/28/21     01S37407004 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of 2        pages.

SCSRELATIVITY_0001546291

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019888</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Reference Number: | 01l42084 |
| --- | --- |
| Document Type: | Invoice |
| Reference Date: | 01/28/21 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 19GV021UA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/27/21    PO#01211698 | Date Received & Ref :  01/28/21    RC#016763 |
| SOLD TO: | SHIPPED TO: |
| Name:    **MODERN PHARMACY LLC** | Name:    **MODERN PHARMACY LLC** |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
| MIAMI BEACH  FL 33139 | MIAMI BEACH FL 33139 |
| Date Purchased & Ref :   01/28/21    01S37411003 | Date Received & Ref :  01/28/21    01S37411003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546293

GX 085.0763

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019888</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 025096 | 1 | |
| CFCMFA | 1 | |
| | | |

Reference Number: **01142086**
Document Type: **Invoice**
Reference Date: **01/28/21**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21     PO#01211698 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21     RC#016763 |
| SOLD TO:<br>Name:   **ARUNDEL PHARMACY**<br>Address: 7571 RITCHIE HWY<br>GLEN BURNIE MD 21061<br>Date Purchased & Ref :  01/28/21     01S37864003 | SHIPPED TO:<br>Name:   **ARUNDEL PHARMACY**<br>Address: 7571 RITCHIE HWY<br>GLEN BURNIE MD 21061<br>Date Received & Ref :  01/28/21     01S37864003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001546294

GX 085.0764

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019888</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021357 | 3 | |
| | | |
| | | |

Reference Number: **01I42089**
Document Type: **Invoice**
Reference Date: **01/28/21**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21       PO#01211698 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21      RC#016763 |
| Name:    **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>          FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  01/28/21        01S37677004 | Name:    **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>          FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  01/28/21       01S37677004 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001546295

GX 085.0765

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019888</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01I42090 |
| Document Type: | Invoice |
| Reference Date: | 01/28/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020475 | 1 | |
| 024554 | 2 | |
| CDBCBA | 2 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21      PO#01211698 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21      RC#016763 |
| SOLD TO:<br>Name:   **KJRX**<br>Address: 1912 LIBERTY ROAD #21<br>           SYKESVILLE MD 21784<br>Date Purchased & Ref :  01/28/21      01S37593002 | SHIPPED TO:<br>Name:   **KJRX**<br>Address: 1912 LIBERTY ROAD #21<br>           SYKESVILLE MD 21784<br>Date Received & Ref :  01/28/21      01S37593002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2          pages.

SCSRELATIVITY_0001546296

GX 085.0766

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019888</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDBCCA | 1 | |
| | | |
| | | |

Reference Number: **01142090**
Document Type: **Invoice**
Reference Date: **01/28/21**

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 01/27/21   PO#01211698 | Date Received & Ref : 01/28/21   RC#016763 |
| SOLD TO: | SHIPPED TO: |
| Name: **KJRX** | Name: **KJRX** |
| Address: 1912 LIBERTY ROAD #21 | Address: 1912 LIBERTY ROAD #21 |
| SYKESVILLE MD 21784 | SYKESVILLE MD 21784 |
| Date Purchased & Ref : 01/28/21   01S37593002 | Date Received & Ref : 01/28/21   01S37593002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2       of  2       pages.

SCSRELATIVITY_0001546296

GX 085.0767

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019888</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01142092 |
| Document Type: | Invoice |
| Reference Date: | 01/28/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021359 | 3 | |
| 021361 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|         REGO PARK NY 11374 |         REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|         CAMBRIDGE MD 21613 |         CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/27/21      PO#01211698 | Date Received & Ref :  01/28/21      RC#016763 |
| SOLD TO: | SHIPPED TO: |
| Name:   **MAIN STREET PHARMACY** | Name:   **MAIN STREET PHARMACY** |
| Address: 213 W MAIN ST, STE A | Address: 213 W MAIN ST, STE A |
|         DURHAM NC 27701 |         DURHAM NC 27701 |
| Date Purchased & Ref :  01/28/21      01S37702001 | Date Received & Ref :  01/28/21      01S37702001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546298

GX 085.0768

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019888</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

Reference Number: **01142097**
Document Type: **Invoice**
Reference Date: **01/28/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20GV007UA | 6 | |
| CFCMCA | 1 | |
| CFCMDA | 1 | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| SOLD TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Purchased & Ref : | SHIPPED TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Purchased & Ref : **01/27/21**  PO#01211698 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Received & Ref : **01/28/21**  RC#016763 |
| SOLD TO:<br>Name: **GLOBAL EXPRESS PHARMACY**<br>Address: **10596 GARDEN GROVE BLVD**<br>**GARDEN GROVE CA 92843**<br>Date Purchased & Ref : **01/28/21**  01S37815002 | SHIPPED TO:<br>Name: **GLOBAL EXPRESS PHARMACY**<br>Address: **10596 GARDEN GROVE BLVD**<br>**GARDEN GROVE CA 92843**<br>Date Received & Ref : **01/28/21**  01S37815002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001546299

GX 085.0769

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019888</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01I42101 |
| Document Type: | Invoice |
| Reference Date: | 01/28/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021359 | 1 | |
| 20GV005UA | 3 | |
| 20GV006UA | 4 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21    PO#01211698 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21    RC#016763 |
| SOLD TO:<br>Name:    JOSEF'S PHARMACY - RALEIGH<br>Address: 2100 NEW BERN AVE<br>    RALEIGH NC 27610<br>Date Purchased & Ref :  01/28/21    01S37704002 | SHIPPED TO:<br>Name:    JOSEF'S PHARMACY<br>Address: 2100 NEW BERN AVE<br>    RALEIGH NC 27610<br>Date Received & Ref :  01/28/21    01S37704002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546300

GX 085.0770

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019888</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

Reference Number: **01142102**
Document Type: **Invoice**
Reference Date: **01/28/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020716 | 1 | |
| 020717 | 1 | |
| 020718 | 2 | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21    PO#01211698 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21    RC#016763 |
| SOLD TO:<br>Name:    **DUPONT CIRCLE PHARMACY**<br>Address: 1506 21 STREET NW<br>    WASHINGTON DC 20036<br>Date Purchased & Ref :   01/28/21    01S37662004 | SHIPPED TO:<br>Name:    **DUPONT CIRCLE PHARMACY**<br>Address: 1506 21 STREET NW<br>    WASHINGTON DC 20036<br>Date Received & Ref :  01/28/21    01S37662004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001546301

GX 085.0771

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019888</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022714 | 1 | |
| | | |
| | | |

Reference Number: **01I42102**
Document Type: **Invoice**
Reference Date: **01/28/21**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21     PO#01211698 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21     RC#016763 |
| SOLD TO:<br>Name:   **DUPONT CIRCLE PHARMACY**<br>Address: 1506 21 STREET NW<br>        WASHINGTON DC 20036<br>Date Purchased & Ref :   01/28/21     01S37662004 | SHIPPED TO:<br>Name:   **DUPONT CIRCLE PHARMACY**<br>Address: 1506 21 STREET NW<br>        WASHINGTON DC 20036<br>Date Received & Ref :  01/28/21     01S37662004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2     of 2     pages.

SCSRELATIVITY_0001546301

GX 085.0772

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019888</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01142105 |
| Document Type: | Invoice |
| Reference Date: | 01/28/21 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCXCVA | 1 | |
| CCXCYA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/27/21     PO#01211698 | Date Received & Ref :  01/28/21     RC#016763 |
| SOLD TO: | SHIPPED TO: |
| Name:   ASCENSION PHARMACY HOLDINGS I LLC | Name:   ASCENSION PHARMACY HOLDINGS I LLC |
| Address: 23-11 MERMAID AVENUE | Address: 23-11 MERMAID AVENUE |
| BROOKLYN NY 11224 | BROOKLYN NY 11224 |
| Date Purchased & Ref :  01/28/21     01S37524001 | Date Received & Ref :  01/28/21     01S37524001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546303

GX 085.0773

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019888</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

| Reference Number: | 01I42106 |
| --- | --- |
| Document Type: | Invoice |
| Reference Date: | 01/28/21 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 021357 | 1 | |
| 021360 | 2 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 01/27/21    PO#01211698 | Date Received & Ref : 01/28/21    RC#016763 |
| SOLD TO: | SHIPPED TO: |
| Name: **ASCENSION PHARMACY HOLDINGS I LLC** | Name: **ASCENSION PHARMACY HOLDINGS I LLC** |
| Address: 23-11 MERMAID AVENUE | Address: 23-11 MERMAID AVENUE |
| BROOKLYN NY 11224 | BROOKLYN NY 11224 |
| Date Purchased & Ref : 01/28/21    01S37699001 | Date Received & Ref : 01/28/21    01S37699001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546304

GX 085.0774

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019888</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CFCMFA | 3 | |
| | | |
| | | |

Reference Number: **01l42110**
Document Type: **Invoice**
Reference Date: **01/28/21**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21        PO#01211698 | **SHIPPED TO:**<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21        RC#016763 |
| **SOLD TO:**<br>Name:    **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>          EAST MEADOW NY 11554<br>Date Purchased & Ref :  01/28/21        01S37835001 | **SHIPPED TO:**<br>Name:    **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>          EAST MEADOW NY 11554<br>Date Received & Ref :  01/28/21        01S37835001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546305

GX 085.0775

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019888</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Reference Number: | 01l42125 |
| Document Type: | Invoice |
| Reference Date: | 01/29/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20GV008UA | 5 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/27/21    PO#01211698 | Date Received & Ref :  01/28/21    RC#016763 |
| SOLD TO: | SHIPPED TO: |
| Name:   **YORK WELLNESS PHARMACY** | Name:   **YORK WELLNESS PHARMACY** |
| Address: 605 S GEORGE STREET #130 | Address: 605 S GEORGE STREET #130 |
| YORK PA 17401 | YORK PA 17401 |
| Date Purchased & Ref :  01/29/21    01S37780001 | Date Received & Ref :  01/29/21    01S37780001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001546306

GX 085.0776

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019888</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020478 | 1 | |
| | | |
| | | |

Reference Number: **01I42272**
Document Type: **Invoice**
Reference Date: **02/02/21**

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name: **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>     **REGO PARK NY 11374**<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name: **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>     **REGO PARK NY 11374**<br>Date Received & Ref : |
| **SOLD TO:**<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>     **CAMBRIDGE MD 21613**<br>Date Purchased & Ref : **01/27/21     PO#01211698** | **SHIPPED TO:**<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>     **CAMBRIDGE MD 21613**<br>Date Received & Ref : **01/28/21     RC#016763** |
| **SOLD TO:**<br>Name: **ARUNDEL PHARMACY**<br>Address: **7571 RITCHIE HWY**<br>     **GLEN BURNIE MD 21061**<br>Date Purchased & Ref : **02/02/21     01S37864004** | **SHIPPED TO:**<br>Name: **ARUNDEL PHARMACY**<br>Address: **7571 RITCHIE HWY**<br>     **GLEN BURNIE MD 21061**<br>Date Received & Ref : **02/02/21     01S37864004** |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  1     pages.

SCSRELATIVITY_0001546307

GX 085.0777

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019888</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020478 | 1 | |
| CFCMFA | 1 | |
| | | |

Reference Number: __01144097__
Document Type: __Invoice__
Reference Date: __03/03/21__

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 01/27/21      PO#01211698 | **SHIPPED TO:**<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 01/28/21      RC#016763 |
| **SOLD TO:**<br>Name: **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>WILMINGTON DE 19801<br>Date Purchased & Ref : 03/03/21      01S39968001 | **SHIPPED TO:**<br>Name: **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>WILMINGTON DE 19801<br>Date Received & Ref : 03/03/21      01S39968001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001546308

GX 085.0778

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019888</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 025096 | 1 | |
| | | |
| | | |

Reference Number: **01144099**
Document Type: **Invoice**
Reference Date: **03/03/21**

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 01/27/21   PO#01211698 | Date Received & Ref : 01/28/21   RC#016763 |
| SOLD TO: | SHIPPED TO: |
| Name: **FULLER DRUG STORE** | Name: **FULLER DRUG STORE** |
| Address: 2688 THIRD AVENUE | Address: 2688 THIRD AVENUE |
| BRONX NY 10454 | BRONX NY 10454 |
| Date Purchased & Ref : 03/03/21   01S39688003 | Date Received & Ref : 03/03/21   01S39688003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001546309

GX 085.0779

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021340</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA-TAB-200/25/300MG- 30CT,**

NDC: **61958-1101-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016339 | 1 | |
| | | |
| | | |

| | |
|---|---|
| Reference Number: | **01I44542** |
| Document Type: | **Invoice** |
| Reference Date: | **03/09/21** |

### (TH) Transaction History

Manufacturer's Name:      **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|         REGO PARK NY 11374 |         REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|         CAMBRIDGE MD 21613 |         CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/09/21     PO#01212238 | Date Received & Ref :  03/09/21     RC#017557 |
| SOLD TO: | SHIPPED TO: |
| Name:     **LIN PHARMACY INC** | Name:     **LIN PHARMACY INC** |
| Address: 22404 LINDEN BLVD | Address: 22404 LINDEN BLVD |
|         CAMBRIA HEIGHTS NY 11411 |         CAMBRIA HEIGHTS NY 11411 |
| Date Purchased & Ref :  03/09/21     01S40423001 | Date Received & Ref :  03/09/21     01S40423001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001546314

GX 085.0780

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021516</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: RANEXA-TAB-ER-500MG-60CT, | | |
|---|---|---|
| NDC: 61958-1003-01 | | |

Reference Number: **01I44998**
Document Type: **Invoice**
Reference Date: **03/17/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 3150389A | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/15/21    PO#01212296 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  03/15/21    RC#017647 |
| SOLD TO:<br>Name:  SPAGES PHARMACY<br>Address: 471 LAKE AVE<br>        SAINT JAMES NY 11780<br>Date Purchased & Ref :  03/17/21    01S40687002 | SHIPPED TO:<br>Name:  SPAGES PHARMACY<br>Address: 471 LAKE AVE<br>        SAINT JAMES NY 11780<br>Date Received & Ref :  03/17/21    01S40687002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546315

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021692</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B**

NDC: **61958-1201-01**

Reference Number: **01**
Document Type: **Invoice**
Reference Date: **03/31/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 019061 | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>     **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>     **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>     **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **03/19/21**     PO#01212358 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>     **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **03/19/21**     RC#017730 |
| Name:   **SCS-GILEAD**<br>Address: **SCS-GILEAD**<br>     **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **03/31/21**     01S41750001 | Name:   **SCS-GILEAD**<br>Address: **SCS-GILEAD**<br>     **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **03/31/21**     01S41750001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001546326

GX 085.0782

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I45607 |
| Document Type: | **Invoice** |
| Reference Date: | 03/26/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023255 | 2 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**    GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/25/21    PO#01212452 | Date Received & Ref :  03/26/21    RC#017834 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **GENERX DISCOUNT PHARMACY** | Name:    **GENERX DISCOUNT PHARMACY** |
| Address: 1235 S JOSEY LANE SUITE 533 | Address: 1235 S JOSEY LANE SUITE 533 |
|          CARROLLTOWN TX 75006 |          CARROLLTOWN TX 75006 |
| Date Purchased & Ref :  03/26/21    01S41344001 | Date Received & Ref :  03/26/21    01S41344001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001546327

GX 085.0783

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020733 | 1 | |
| 021350 | 4 | |
| | | |

Reference Number: **01I45618**
Document Type: **Invoice**
Reference Date: **03/26/21**

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/25/21        PO#01212452 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  03/26/21        RC#017834 |
| Name:    RELIANCE PHARMACY<br>Address: 4047 MINNESOTA AVE NE<br>        WASHINGTON DC 20019<br>Date Purchased & Ref :   03/26/21        01S40831003 | Name:    RELIANCE PHARMACY<br>Address: 4047 MINNESOTA AVE NE<br>        WASHINGTON DC 20019<br>Date Received & Ref :  03/26/21        01S40831003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546328

GX 085.0784

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

| Reference Number: | 01l45619 |
| Document Type: | **Invoice** |
| Reference Date: | 03/26/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020733 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/25/21        PO#01212452 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :   03/26/21      RC#017834 |
| SOLD TO:<br>Name:    **MARTNICKS PHARMACY & DISCOUNT INC**<br>Address: 1107 E HALLANDALE BEACH BLVD<br>            HALLANDALE BEACH  FL 33009<br>Date Purchased & Ref :   03/26/21        01S40895003 | SHIPPED TO:<br>Name:    **MARTNICKS PHARMACY & DISCOUNT**<br>Address: 1107 E HALLANDALE BEACH BLVD<br>            HALLANDALE BEACH FL 33009<br>Date Received & Ref :   03/26/21        01S40895003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546329

GX 085.0785

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDSDZA | 1 | |
| | | |
| | | |

Reference Number: **01l45620**
Document Type: **Invoice**
Reference Date: **03/26/21**

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/25/21      PO#01212452 | Date Received & Ref :   03/26/21      RC#017834 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BROOKS PHARMACY** | Name:   **BROOKS PHARMACY** |
| Address: 4481 LAKESHORE RD | Address: 4481 LAKESHORE ROAD |
| HAMBURG NY 14075 | HAMBURG NY 14075 |
| Date Purchased & Ref :   03/26/21      01S40705001 | Date Received & Ref :   03/26/21      01S40705001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546330

GX 085.0786

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000021835

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I45621**
Document Type: **Invoice**
Reference Date: **03/26/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021345 | 7 | |
| 021347 | 5 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/25/21       PO#01212452 | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  03/26/21     RC#017834 |
| Name:     **CIENEGA PHARMACY**<br>Address: 7360 SANTA MONICA BLVD #101<br>          WEST HOLLYWOOD CA 90046<br>Date Purchased & Ref :  03/26/21      01S41184002 | Name:     **CIENEGA PHARMACY**<br>Address: 7360 SANTA MONICA BLVD #101<br>          WEST HOLLYWOOD CA 90046<br>Date Received & Ref :  03/26/21      01S41184002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1         pages.

SCSRELATIVITY_0001546331

GX 085.0787

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01l45622
Document Type: **Invoice**
Reference Date: 03/26/21

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022616 | 2 | |
| 025101 | 8 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/25/21    PO#01212452 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  03/26/21    RC#017834 |
| Name:   **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>        FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  03/26/21    01S41338001 | Name:   **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>        FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  03/26/21    01S41338001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546332

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I45627 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | 03/26/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022616 | 6 | |
| 022618 | 5 | |
| 023774 | 5 | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>**Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>**Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>**Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/25/21      PO#01212452 | SHIPPED TO:<br>**Name:** SAFE CHAIN SOLUTIONS<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  03/26/21      RC#017834 |
| SOLD TO:<br>**Name:** GLOBAL EXPRESS PHARMACY<br>**Address:** 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Purchased & Ref :  03/26/21      01S41337002 | SHIPPED TO:<br>**Name:** GLOBAL EXPRESS PHARMACY<br>**Address:** 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Received & Ref :  03/26/21      01S41337002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001546333

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: **01l45627**
Document Type: **Invoice**
Reference Date: **03/26/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CFBGMA | 1 | |
| CFHKHA | 3 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**     GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/25/21      PO#01212452 | Date Received & Ref :  03/26/21     RC#017834 |
| SOLD TO: | SHIPPED TO: |
| Name:   GLOBAL EXPRESS PHARMACY | Name:   GLOBAL EXPRESS PHARMACY |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
|          GARDEN GROVE CA 92843 |          GARDEN GROVE CA 92843 |
| Date Purchased & Ref :   03/26/21      01S41337002 | Date Received & Ref :  03/26/21     01S41337002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546333

GX 085.0790

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: __01l45630__
Document Type: __Invoice__
Reference Date: __03/26/21__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020728 | 1 | |
| 020729 | 1 | |
| 020730 | 2 | |

### (TH) Transaction History

**Manufacturer's Name:     GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|           REGO PARK NY 11374 |           REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|           CAMBRIDGE MD 21613 |           CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/25/21      PO#01212452 | Date Received & Ref :   03/26/21      RC#017834 |
| SOLD TO: | SHIPPED TO: |
| Name:    MEADOW DRUGS AND SURGICALS | Name:    MEADOW DRUGS AND SURGICALS |
| Address: 353 NEWBRIDGE RD | Address: 353 NEWBRIDGE RD |
|           EAST MEADOW NY 11554 |           EAST MEADOW NY 11554 |
| Date Purchased & Ref :   03/26/21      01S40726001 | Date Received & Ref :   03/26/21      01S40726001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546335

GX 085.0791

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I45630 |
| Document Type: | **Invoice** |
| Reference Date: | 03/26/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020731 | 2 | |
| 022057 | 3 | |
| CDSFFA | 5 | |

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC** | Name:  **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|  REGO PARK NY 11374 |  REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:  **SAFE CHAIN SOLUTIONS, LLC** | Name:  **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|  CAMBRIDGE MD 21613 |  CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/25/21  PO#01212452 | Date Received & Ref :  03/26/21  RC#017834 |
| SOLD TO: | SHIPPED TO: |
| Name:  **MEADOW DRUGS AND SURGICALS** | Name:  **MEADOW DRUGS AND SURGICALS** |
| Address: 353 NEWBRIDGE RD | Address: 353 NEWBRIDGE RD |
|  EAST MEADOW NY 11554 |  EAST MEADOW NY 11554 |
| Date Purchased & Ref :  03/26/21  01S40726001 | Date Received & Ref :  03/26/21  01S40726001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2  of  3  pages.

SCSRELATIVITY_0001546335

GX 085.0792

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

| | | | | |
|---|---|---|---|---|
| | | | Reference Number: | 01I45630 |
| NDC: 61958-2501-01 | | | Document Type: | Invoice |
| | | | Reference Date: | 03/26/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDSFGA | 1 | |
| CDSFHA | 2 | |
| CDVWGA | 3 | |

### (TH) Transaction History

**Manufacturer's Name:**     GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/25/21        PO#01212452 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :   03/26/21        RC#017834 |
| SOLD TO:<br>Name:     MEADOW DRUGS AND SURGICALS<br>Address: 353 NEWBRIDGE RD<br>          EAST MEADOW NY 11554<br>Date Purchased & Ref :   03/26/21        01S40726001 | SHIPPED TO:<br>Name:     MEADOW DRUGS AND SURGICALS<br>Address: 353 NEWBRIDGE RD<br>          EAST MEADOW NY 11554<br>Date Received & Ref :   03/26/21        01S40726001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of  3        pages.

SCSRELATIVITY_0001546335

GX 085.0793

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| | | | Reference Number: | 01I45632 |
| --- | --- | --- | --- | --- |
| | | | Document Type: | Invoice |
| | | | Reference Date: | 03/26/21 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 021345 | 5 | |
| 023252 | 7 | |
| 023253 | 13 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/25/21      PO#01212452 | Date Received & Ref :  03/26/21      RC#017834 |
| SOLD TO: | SHIPPED TO: |
| Name:    TOTAL REMEDY & PRESCRIPTION CENTER | Name:    TOTAL REMEDY & PRESCRIPTION CENTER |
| Address: 1234 WILSHIRE BLVD #106 | Address: 1234 WILSHIRE BLVD #106 |
| LOS ANGELES CA 90017 | LOS ANGELES CA 90017 |
| Date Purchased & Ref :   03/26/21      01S41073001 | Date Received & Ref :  03/26/21      01S41073001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546338

GX 085.0794

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I45633 |
| Document Type: | Invoice |
| Reference Date: | 03/26/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020734 | 5 | |
| 021350 | 2 | |
| CFBGFA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/25/21      PO#01212452 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :  03/26/21      RC#017834 |
| Name:    **MINNICH'S PHARMACY**<br>Address: 976 S GEORGE STREET<br>           YORK PA 17403<br>Date Purchased & Ref :   03/26/21      01S40827003 | Name:    **MINNICH'S PHARMACY**<br>Address: 976 S GEORGE STREET<br>           YORK PA 17403<br>Date Received & Ref :  03/26/21      01S40827003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001546339

GX 085.0795

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

**NDC:** 61958-2501-01

| Reference Number: | 01I45636 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 03/26/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020733 | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**     GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/25/21     PO#01212452 | Date Received & Ref :  03/26/21     RC#017834 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **OTHELLO STATION PHARMACY** | Name:    **OTHELLO STATION PHARMACY** |
| Address: 4219 S OTHELLO ST. #105F | Address: 4219 S OTHELLO ST. #105F |
| SEATTLE WA 98118 | SEATTLE WA 98118 |
| Date Purchased & Ref :   03/26/21     01S40916001 | Date Received & Ref :  03/26/21     01S40916001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001546340

GX 085.0796

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01l45640 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | 03/26/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020732 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|       REGO PARK NY 11374 |       REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|       CAMBRIDGE MD 21613 |       CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/25/21      PO#01212452 | Date Received & Ref :  03/26/21      RC#017834 |
| SOLD TO: | SHIPPED TO: |
| Name:   **MEDICAL MALL PHARMACY** | Name:   **MEDICAL MALL PHARMACY** |
| Address: 9 HOSPITAL DR | Address: 9 HOSPITAL DR |
|       TOMS RIVER NJ 08755 |       TOMS RIVER NJ 08755 |
| Date Purchased & Ref :  03/26/21      01S40736001 | Date Received & Ref :  03/26/21      01S40736001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546341

GX 085.0797

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022055 | 3 | |
| 022057 | 1 | |
| CDSDZA | 1 | |

Reference Number: **01l45641**
Document Type: **Invoice**
Reference Date: **03/26/21**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/25/21      PO#01212452 | **SHIPPED TO:**<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  03/26/21      RC#017834 |
| **SOLD TO:**<br>Name:   **LIN PHARMACY INC**<br>Address: 22404 LINDEN BLVD<br>        CAMBRIA HEIGHTS NY 11411<br>Date Purchased & Ref :  03/26/21      01S40712002 | **SHIPPED TO:**<br>Name:   **LIN PHARMACY INC**<br>Address: 22404 LINDEN BLVD<br>        CAMBRIA HEIGHTS NY 11411<br>Date Received & Ref :  03/26/21      01S40712002 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001546342

GX 085.0798

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: __01I45641__
Document Type: __Invoice__
Reference Date: __03/26/21__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDSFCA | 3 | |
| CDSFDA | 2 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   03/25/21        PO#01212452 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :   03/26/21        RC#017834 |
| Name:    **LIN PHARMACY INC**<br>Address: **22404 LINDEN BLVD**<br>        **CAMBRIA HEIGHTS NY 11411**<br>Date Purchased & Ref :   03/26/21        01S40712002 | Name:    **LIN PHARMACY INC**<br>Address: **22404 LINDEN BLVD**<br>        **CAMBRIA HEIGHTS NY 11411**<br>Date Received & Ref :   03/26/21        01S40712002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2        pages.

SCSRELATIVITY_0001546342

GX 085.0799

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

| | |
|---|---|
| Drug Name, Strength, Dosage Form, Container Size: **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** | |

NDC: 61958-2501-01

Reference Number: **01l45649**
Document Type: **Invoice**
Reference Date: **03/26/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020733 | 3 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
|           **REGO PARK NY 11374** |           **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
|           **CAMBRIDGE MD 21613** |           **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **03/25/21       PO#01212452** | Date Received & Ref :   **03/26/21       RC#017834** |
| SOLD TO: | SHIPPED TO: |
| Name:     **MEDCARE FAMILY PHARMACY** | Name:     **MEDCARE FAMILY PHARMACY** |
| Address: **1710 SOUTH MAIN STREET** | Address: **1710 SOUTH MAIN STREET** |
|           **SANTA ANA CA 92707** |           **SANTA ANA CA 92707** |
| Date Purchased & Ref :   **03/26/21       01S40847001** | Date Received & Ref :   **03/26/21       01S40847001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546344

GX 085.0800

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01l45650
Document Type: **Invoice**
Reference Date: 03/26/21

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021345     | 2        |                 |
|            |          |                 |
|            |          |                 |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD <br> REGO PARK NY 11374 <br> Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD <br> REGO PARK NY 11374 <br> Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** <br> Address: 822 CHESAPEAKE DR <br> CAMBRIDGE MD 21613 <br> Date Purchased & Ref :   03/25/21        PO#01212452 | Name:    **SAFE CHAIN SOLUTIONS** <br> Address: 822 CHESAPEAKE DR <br> CAMBRIDGE MD 21613 <br> Date Received & Ref :  03/26/21       RC#017834 |
| Name:    **RAAJIPO LLC** <br> Address: 824 N MARKET ST. SUITE 103 <br> WILMINGTON DE 19801 <br> Date Purchased & Ref :   03/26/21        01S41088003 | Name:    **RAAJIPO LLC** <br> Address: 824 N MARKET ST. SUITE 103 <br> WILMINGTON DE 19801 <br> Date Received & Ref :  03/26/21       01S41088003 |
| Name: <br> Address: <br><br> Date Purchased & Ref : | Name: <br> Address: <br><br> Date Received & Ref : |
| Name: <br> Address: <br><br> Date Purchased & Ref : | Name: <br> Address: <br><br> Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1         pages.

SCSRELATIVITY_0001546345

GX 085.0801

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I45651 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | 03/26/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022619 | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 03/25/21   PO#01212452 | Date Received & Ref : 03/26/21   RC#017834 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SOLEIL PHARMACY** | Name: **SOLEIL PHARMACY** |
| Address: 801 LANDMARK DR | Address: 801 LANDMARK DRIVE |
| GLEN BURNIE MD 21061 | GLEN BURNIE MD 21061 |
| Date Purchased & Ref : 03/26/21   01S41231001 | Date Received & Ref : 03/26/21   01S41231001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546346

GX 085.0802

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** | | |

NDC: 61958-2501-01

| Reference Number: | 01l45652 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 03/26/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023255 | 7 | |
| CFBGKA | 3 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 03/25/21   PO#01212452 | Date Received & Ref : 03/26/21   RC#017834 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SUPER PHARMACY LLC** | Name: **SUPER PHARMACY** |
| Address: 1019 H ST. NE | Address: 1019 H STREET NE |
| WASHINGTON DC 20002 | WASHINGTON DC 20002 |
| Date Purchased & Ref : 03/26/21   01S41383001 | Date Received & Ref : 03/26/21   01S41383001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  1     pages.

SCSRELATIVITY_0001546347

GX 085.0803

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CFBGFA | 3 | |
| | | |
| | | |

Reference Number: __01I45653__
Document Type: __Invoice__
Reference Date: __03/26/21__

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|         REGO PARK NY 11374 |         REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|         CAMBRIDGE MD 21613 |         CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/25/21       PO#01212452 | Date Received & Ref :  03/26/21       RC#017834 |
| SOLD TO: | SHIPPED TO: |
| Name:    **A PLUS PHARMACY** | Name:    **A PLUS PHARMACY** |
| Address: 4750 E MOODY BLVD, SUITE 107 | Address: 4750 E MOODY BLVD, SUITE 107 |
|         BUNNELL FL 32110 |         BUNNELL FL 32110 |
| Date Purchased & Ref :   03/26/21       01S40800001 | Date Received & Ref :  03/26/21       01S40800001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546348

GX 085.0804

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I45654 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | 03/26/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022614 | 15 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| **Address: 9229 QUEENS BLVD** | **Address: 9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| **Address: 822 CHESAPEAKE DR** | **Address: 822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   03/25/21      PO#01212452 | Date Received & Ref :   03/26/21      RC#017834 |
| SOLD TO: | SHIPPED TO: |
| Name:   **DUPONT CIRCLE PHARMACY** | Name:   **DUPONT CIRCLE PHARMACY** |
| **Address: 1506 21 STREET NW** | **Address: 1506 21 STREET NW** |
| **WASHINGTON DC 20036** | **WASHINGTON DC 20036** |
| Date Purchased & Ref :   03/26/21      01S41418001 | Date Received & Ref :   03/26/21      01S41418001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546349

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I45667 |
| Document Type: | Invoice |
| Reference Date: | 03/26/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023832 | 1 | |
| 025976 | 7 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/25/21     PO#01212452 | Date Received & Ref :  03/26/21     RC#017834 |
| SOLD TO: | SHIPPED TO: |
| Name:     **SUPER PHARMACY LLC** | Name:     **SUPER PHARMACY** |
| Address: 1019 H ST. NE | Address: 1019 H STREET NE |
|          WASHINGTON DC 20002 |          WASHINGTON DC 20002 |
| Date Purchased & Ref :  03/26/21     01S41434001 | Date Received & Ref :  03/26/21     01S41434001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001546350

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I45670 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | 03/26/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022619 | 2 | |
| CFBGMA | 2 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/25/21      PO#01212452 | Date Received & Ref :  03/26/21      RC#017834 |
| SOLD TO: | SHIPPED TO: |
| Name:   **HOLLY SPRINGS PHARMACY** | Name:   **HOLLY SPRINGS PHARMACY** |
| Address: 648 HOLLY SPRINGS RD | Address: 648 HOLLY SPRINGS RD |
| HOLLY SPRINGS NC 27540 | HOLLY SPRINGS NC 27540 |
| Date Purchased & Ref :  03/26/21      01S41278003 | Date Received & Ref :  03/26/21      01S41278003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546351

GX 085.0807

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I45673 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 03/26/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023832 | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 03/25/21   PO#01212452 | Date Received & Ref : 03/26/21   RC#017834 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SUSSEX PHARMACY** | Name: **SUSSEX PHARMACY** |
| Address: 32362 LONG NECK RD, UNIT 5 | Address: 32362 LONG NECK ROAD, UNIT 5 |
| MILLSBORO DE 19966 | MILLSBORO DE 19966 |
| Date Purchased & Ref : 03/26/21   01S41432001 | Date Received & Ref : 03/26/21   01S41432001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546352

GX 085.0808

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01145674 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 03/26/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021349 | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/25/21    PO#01212452 | Date Received & Ref :  03/26/21    RC#017834 |
| SOLD TO: | SHIPPED TO: |
| Name:    HOLLY SPRINGS PHARMACY | Name:    HOLLY SPRINGS PHARMACY |
| Address: 648 HOLLY SPRINGS RD | Address: 648 HOLLY SPRINGS RD |
| HOLLY SPRINGS NC 27540 | HOLLY SPRINGS NC 27540 |
| Date Purchased & Ref :   03/26/21    01S40985002 | Date Received & Ref :  03/26/21    01S40985002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546353

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

| | | | | |
|---|---|---|---|---|
| NDC: 61958-2501-01 | | | Reference Number: | 01I45675 |
| | | | Document Type: | Invoice |
| **Lot Number** | **Quantity** | **Unique Serial #** | Reference Date: | 03/26/21 |
| 023255 | 2 | | | |
| 025101 | 1 | | | |
| | | | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/25/21    PO#01212452 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :   03/26/21    RC#017834 |
| Name:   A PLUS PHARMACY<br>Address: 4750 E MOODY BLVD, SUITE 107<br>    BUNNELL FL 32110<br>Date Purchased & Ref :   03/26/21    01S41340001 | Name:   A PLUS PHARMACY<br>Address: 4750 E MOODY BLVD, SUITE 107<br>    BUNNELL FL 32110<br>Date Received & Ref :   03/26/21    01S41340001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1         pages.

SCSRELATIVITY_0001546354

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

Reference Number: **01I45679**
Document Type: **Invoice**
Reference Date: **03/26/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020732 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **03/25/21     PO#01212452** | Date Received & Ref :  **03/26/21     RC#017834** |
| SOLD TO: | SHIPPED TO: |
| Name:   **IMAN'S PHARMACY INC** | Name:   **IMANS PHARMACY** |
| Address: **2212 SW DEER RUN CT** | Address: **2360 E 12TH STREET #B** |
| **LEES SUMMIT MO 64082** | **KANSAS CITY MO 64127** |
| Date Purchased & Ref :  **03/26/21     01S40799002** | Date Received & Ref :  **03/26/21     01S40799002** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546355

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I45681 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 03/26/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CFBGKA | 2 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 03/25/21    PO#01212452 | Date Received & Ref : 03/26/21    RC#017834 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **CARY RX. INC** | Name: **CARY RX INC.** |
| Address: 1300 7TH STREET NW | Address: 1300 7TH STREET NW |
| WASHINGTON DC 20001 | WASHINGTON DC 20001 |
| Date Purchased & Ref : 03/26/21    01S41411001 | Date Received & Ref : 03/26/21    01S41411001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 1      pages.

SCSRELATIVITY_0001546356

GX 085.0812

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: 01I45687
Document Type: Invoice
Reference Date: 03/26/21

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021349 | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/25/21      PO#01212452 | Date Received & Ref :  03/26/21      RC#017834 |
| SOLD TO: | SHIPPED TO: |
| Name:   MINNICH'S PHARMACY | Name:   MINNICH'S PHARMACY |
| Address: 976 S GEORGE STREET | Address: 976 S GEORGE STREET |
|          YORK PA 17403 |          YORK PA 17403 |
| Date Purchased & Ref :  03/26/21      01S41014001 | Date Received & Ref :  03/26/21      01S41014001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001546357

GX 085.0813

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: 01I45688
Document Type: Invoice
Reference Date: 03/26/21

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021349 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/25/21     PO#01212452 | Date Received & Ref :   03/26/21     RC#017834 |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE MED PHARMACY #2 | Name:     SAFE MED PHARMACY #2 |
| Address: 6300 SAMUELL BLVD #118 | Address: 4245 E BERRY STREET |
| DALLAS TX 75228 | FORT WORTH TX 76105 |
| Date Purchased & Ref :   03/26/21     01S41039002 | Date Received & Ref :   03/26/21     01S41039002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of 1     pages.

SCSRELATIVITY_0001546358

GX 085.0814

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

| | | | |
|---|---|---|---|
| NDC: 61958-2501-01 | | Reference Number: | 01I45692 |
| | | Document Type: | Invoice |
| | | Reference Date: | 03/26/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022614 | 2 | |
| 023833 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/25/21      PO#01212452 | Date Received & Ref :   03/26/21      RC#017834 |
| SOLD TO: | SHIPPED TO: |
| Name:    **ALPHA PEOPLES DRUGS** | Name:    **ALPHA PEOPLE DRUGS** |
| Address: 1638 R ST NW | Address: 1638 R ST NW |
| WASHINGTON DC 20009 | WASHINGTON DC 20009 |
| Date Purchased & Ref :   03/26/21      01S41429001 | Date Received & Ref :   03/26/21      01S41429001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001546359

GX 085.0815

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01l45694 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | 03/26/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022614 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/25/21      PO#01212452 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :   03/26/21      RC#017834 |
| SOLD TO:<br>Name:   **TRINITY PHARMACY**<br>Address: 55 EBERHARDT ROAD<br>LAS VEGAS NV 07936<br>Date Purchased & Ref :   03/26/21      01S41427002 | SHIPPED TO:<br>Name:   **TRINITY PHARMACY**<br>Address: 2797 S MARYLAND PKWY #28<br>LAS VEGAS NV 89109<br>Date Received & Ref :   03/26/21      01S41427002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001546360

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020731 | 2 | |
| 020732 | 2 | |
| 021346 | 2 | |

Reference Number: 01I45721
Document Type: Invoice
Reference Date: 03/26/21

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| | |
|---|---|
| SOLD TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/25/21      PO#01212452 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  03/26/21    RC#017834 |
| SOLD TO:<br>Name:   GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Purchased & Ref :   03/26/21        01S40733007 | SHIPPED TO:<br>Name:   GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Received & Ref :  03/26/21     01S40733007 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 3        pages.

SCSRELATIVITY_0001546361

GX 085.0817

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: <u>01I45721</u>
Document Type: <u>Invoice</u>
Reference Date: <u>03/26/21</u>

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021348 | 2 | |
| CDBGGA | 1 | |
| CDSFKA | 8 | |

### (TH) Transaction History

**Manufacturer's Name:**    GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/25/21      PO#01212452 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  03/26/21      RC#017834 |
| SOLD TO:<br>Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>         GARDEN GROVE CA 92843<br>Date Purchased & Ref :  03/26/21      01S40733007 | SHIPPED TO:<br>Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>         GARDEN GROVE CA 92843<br>Date Received & Ref :  03/26/21      01S40733007 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of 3        pages.

SCSRELATIVITY_0001546361

GX 085.0818

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I45721 |
| Document Type: | **Invoice** |
| Reference Date: | 03/26/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CFBGGA | 1 | |
| CFBGHA | 2 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/25/21      PO#01212452 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  03/26/21      RC#017834 |
| SOLD TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Purchased & Ref :  03/26/21      01S40733007 | SHIPPED TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Received & Ref :  03/26/21      01S40733007 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546361

GX 085.0819

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020733 | 1 | |
| | | |
| | | |

Reference Number: **01145722**
Document Type: **Invoice**
Reference Date: **03/26/21**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/25/21      PO#01212452 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  03/26/21      RC#017834 |
| Name:    **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>         FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :   03/26/21      01S41453001 | Name:    **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>         FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  03/26/21      01S41453001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001546364

GX 085.0820

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

## (TI) Transaction Information

| | |
|---|---|
| **Drug Name, Strength, Dosage Form, Container Size:** | |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** | |

NDC: 61958-2501-01

Reference Number: __01l45764__
Document Type: __Invoice__
Reference Date: __03/29/21__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDMGSA | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/25/21      PO#01212452 | Date Received & Ref :   03/26/21      RC#017834 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    424 NEIGHBORHOOD PHARMACY | Name:    424 NEIGHBOORHOOD PHARMACY |
| Address: 424 SUTTER AVENUE | Address: 424 SUTTER AVENUE |
|          BROOKLYN NY 11212 |          BROOKLYN NY 11212 |
| Date Purchased & Ref :   03/29/21      01S41481001 | Date Received & Ref :   03/29/21      01S41481001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546365

GX 085.0821

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: __01l45767__

Document Type: __Invoice__

Reference Date: __03/29/21__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 6341501A   | 1        |                 |
| 6341502A   | 1        |                 |
| 6400501A   | 2        |                 |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/25/21     PO#01212452 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  03/26/21     RC#017834 |
| Name:    AMERICAN SPECIALTY PHARMACY<br>Address: 13988 DIPLOMAT DRIVE #100<br>         FARMERS BRANCH TX 75234<br>Date Purchased & Ref :  03/29/21     01S40700002 | Name:    ASPCARES - LAS VEGAS<br>Address: 501 S RANCHO DRIVE G46<br>         LAS VEGAS NV 89106<br>Date Received & Ref :  03/29/21     01S40700002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546366

GX 085.0822

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

| Reference Number: | 01I45767 |
| Document Type: | Invoice |
| Reference Date: | 03/29/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6400503A | 1 | |
| 6400504A | 1 | |
| 6400505A | 1 | |

### (TH) Transaction History

**Manufacturer's Name:      GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/25/21      PO#01212452 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  03/26/21      RC#017834 |
| SOLD TO:<br>Name:    **AMERICAN SPECIALTY PHARMACY**<br>Address: 13988 DIPLOMAT DRIVE #100<br>        FARMERS BRANCH TX 75234<br>Date Purchased & Ref :  03/29/21      01S40700002 | SHIPPED TO:<br>Name:    **ASPCARES - LAS VEGAS**<br>Address: 501 S RANCHO DRIVE G46<br>        LAS VEGAS NV 89106<br>Date Received & Ref :  03/29/21      01S40700002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  3          pages.

SCSRELATIVITY_0001546366

GX 085.0823

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

| | | | Reference Number: | 01I45767 |
|---|---|---|---|---|
| NDC: 61958-2501-01 | | | Document Type: | **Invoice** |
| | | | Reference Date: | 03/29/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFXYA | 1 | |
| CDFYDA | 1 | |
| CDGWYA | 1 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/25/21     PO#01212452 | Date Received & Ref :  03/26/21     RC#017834 |
| SOLD TO: | SHIPPED TO: |
| Name:    AMERICAN SPECIALTY PHARMACY | Name:    ASPCARES - LAS VEGAS |
| Address: 13988 DIPLOMAT DRIVE #100 | Address: 501 S RANCHO DRIVE G46 |
| FARMERS BRANCH TX 75234 | LAS VEGAS NV 89106 |
| Date Purchased & Ref :  03/29/21     01S40700002 | Date Received & Ref :  03/29/21     01S40700002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of  3        pages.

SCSRELATIVITY_0001546366

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I45780 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | 03/29/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6400506A | 2 | |
| CDMGSA | 1 | |
| CDMGWA | 1 | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 03/25/21   PO#01212452 | Date Received & Ref : 03/26/21   RC#017834 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **HOLLY SPRINGS PHARMACY** | Name: **HOLLY SPRINGS PHARMACY** |
| Address: 648 HOLLY SPRINGS RD | Address: 648 HOLLY SPRINGS RD |
| HOLLY SPRINGS NC 27540 | HOLLY SPRINGS NC 27540 |
| Date Purchased & Ref : 03/29/21   01S41479001 | Date Received & Ref : 03/29/21   01S41479001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546369

GX 085.0825

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) | | | | |
|---|---|---|---|---|
| NDC: 61958-2501-01 | | | Reference Number: | 01I45781 |
| | | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: | 03/29/21 |
| CDGWZA | 1 | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

**Manufacturer's Name:**     GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/25/21    PO#01212452 | Date Received & Ref :  03/26/21    RC#017834 |
| SOLD TO: | SHIPPED TO: |
| Name:    TLC XPRESS PHARMACY | Name:    TLC XPRESS PHARMACY |
| Address: 10810 WARNER AVE #3 | Address: 10810 WARNER AVE #3 |
|          FOUNTAIN VALLEY CA 92708 |          FOUNTAIN VALLEY CA 92708 |
| Date Purchased & Ref :  03/29/21    01S41453002 | Date Received & Ref :  03/29/21    01S41453002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of 1          pages.

SCSRELATIVITY_0001546370

GX 085.0826

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

| | Reference Number: | **01l45795** |
| --- | --- | --- |
| | Document Type: | **Invoice** |
| | Reference Date: | **03/29/21** |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| **CDGWZA** | **2** | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>           **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>           **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>           **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **03/25/21**      PO#01212452 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>           **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **03/26/21**      RC#017834 |
| SOLD TO:<br>Name:    **SAFEMED PHARMACY**<br>Address: **6300 SAMUELL BLVD #118**<br>           **DALLAS TX 75228**<br>Date Purchased & Ref :   **03/29/21**      01S41508001 | SHIPPED TO:<br>Name:    **SAFEMED PHARMACY**<br>Address: **6300 SAMUELL BLVD #118**<br>           **DALLAS TX 75228**<br>Date Received & Ref :   **03/29/21**      01S41508001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546371

GX 085.0827

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000021835

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: **01145825**
Document Type: **Invoice**
Reference Date: **03/29/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022056 | 2 | |
| CDGWZA | 5 | |
| CDMGXA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/25/21      PO#01212452 | Date Received & Ref :  03/26/21      RC#017834 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **MEADOW DRUGS AND SURGICALS** | Name:     **MEADOW DRUGS AND SURGICALS** |
| Address: 353 NEWBRIDGE RD | Address: 353 NEWBRIDGE RD |
| EAST MEADOW NY 11554 | EAST MEADOW NY 11554 |
| Date Purchased & Ref :   03/29/21      01S41554001 | Date Received & Ref :  03/29/21      01S41554001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001546372

GX 085.0828

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

**NDC:** 61958-2501-01

Reference Number: <u>01145825</u>
Document Type: <u>Invoice</u>
Reference Date: <u>03/29/21</u>

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDMGZA | 1 | |
| CDMHBA | 2 | |
| CDSFBA | 1 | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/25/21      PO#01212452 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  03/26/21      RC#017834 |
| Name:   MEADOW DRUGS AND SURGICALS<br>Address: 353 NEWBRIDGE RD<br>          EAST MEADOW NY 11554<br>Date Purchased & Ref :  03/29/21      01S41554001 | Name:   MEADOW DRUGS AND SURGICALS<br>Address: 353 NEWBRIDGE RD<br>          EAST MEADOW NY 11554<br>Date Received & Ref :  03/29/21      01S41554001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546372

GX 085.0829

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) | | |
|---|---|---|

NDC: 61958-2501-01

Reference Number: __01l45833__
Document Type: __Invoice__
Reference Date: __03/29/21__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021349 | 2 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Purchased & Ref : **03/25/21**  **PO#01212452** | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Received & Ref : **03/26/21**  **RC#017834** |
| SOLD TO:<br>Name: **ASCENSION PHARMACY HOLDINGS I LLC**<br>Address: **23-11 MERMAID AVENUE**<br>**BROOKLYN NY 11224**<br>Date Purchased & Ref : **03/29/21**  **01S40995002** | SHIPPED TO:<br>Name: **ASCENSION PHARMACY HOLDINGS I LLC**<br>Address: **23-11 MERMAID AVENUE**<br>**BROOKLYN NY 11224**<br>Date Received & Ref : **03/29/21**  **01S40995002** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546374

GX 085.0830

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000021835

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** | | |

NDC: 61958-2501-01

Reference Number: __01l45896__
Document Type: __Invoice__
Reference Date: __03/30/21__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023775 | 6 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 03/25/21 PO#01212452 | Date Received & Ref : 03/26/21 RC#017834 |
| SOLD TO: | SHIPPED TO: |
| Name: **FIVE POINTS PHARMACY AND WELLNESS** | Name: **FIVE POINTS PHARMACY AND WELLNESS** |
| Address: 1108 LAKE DRIVE | Address: 1108 LAKE DRIVE |
| COCOA FL 32922 | COCOA FL 32922 |
| Date Purchased & Ref : 03/30/21 01S41628001 | Date Received & Ref : 03/30/21 01S41628001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1 of 1 pages.

SCSRELATIVITY_0001546375

GX 085.0831

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

Reference Number: **01l45897**
Document Type: **Invoice**
Reference Date: **03/30/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CFBGKA | 3 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  **03/25/21      PO#01212452** | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  **03/26/21      RC#017834** |
| SOLD TO:<br>Name:    **MEDCARE FAMILY PHARMACY**<br>Address: 1710 SOUTH MAIN STREET<br>         SANTA ANA CA 92707<br>Date Purchased & Ref :   **03/30/21      01S41581002** | SHIPPED TO:<br>Name:    **MEDCARE FAMILY PHARMACY**<br>Address: 1710 SOUTH MAIN STREET<br>         SANTA ANA CA 92707<br>Date Received & Ref :  **03/30/21      01S41581002** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546376

GX 085.0832

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023775 | 2 | |
| | | |
| | | |

Reference Number: **01I45913**
Document Type: **Invoice**
Reference Date: **03/30/21**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/25/21          PO#01212452 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :   03/26/21          RC#017834 |
| SOLD TO:<br>Name:   **ALPHA PEOPLES DRUGS**<br>Address: 1638 R ST NW<br>           WASHINGTON DC 20009<br>Date Purchased & Ref :   03/30/21          01S41637001 | SHIPPED TO:<br>Name:   **ALPHA PEOPLE DRUGS**<br>Address: 1638 R ST NW<br>           WASHINGTON DC 20009<br>Date Received & Ref :   03/30/21          01S41637001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001546377

GX 085.0833

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01l45929**
Document Type: **Invoice**
Reference Date: **03/30/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 023775 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/25/21      PO#01212452 | Date Received & Ref :  03/26/21      RC#017834 |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFEMED PHARMACY** | Name:    **SAFEMED PHARMACY** |
| Address: 6300 SAMUELL BLVD #118 | Address: 6300 SAMUELL BLVD #118 |
| DALLAS TX 75228 | DALLAS TX 75228 |
| Date Purchased & Ref :  03/30/21      01S41648001 | Date Received & Ref :  03/30/21      01S41648001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546378

GX 085.0834

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

| Reference Number: | 01l45935 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 03/30/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022614 | 5 | |
| CFBGKA | 3 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>       **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>       **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>       **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **03/25/21       PO#01212452** | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>       **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **03/26/21       RC#017834** |
| SOLD TO:<br>Name:    **MEADOW DRUGS AND SURGICALS**<br>Address: **353 NEWBRIDGE RD**<br>       **EAST MEADOW NY 11554**<br>Date Purchased & Ref :   **03/30/21       01S41554002** | SHIPPED TO:<br>Name:    **MEADOW DRUGS AND SURGICALS**<br>Address: **353 NEWBRIDGE RD**<br>       **EAST MEADOW NY 11554**<br>Date Received & Ref :  **03/30/21       01S41554002** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546379

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000021835

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| | Reference Number: | 01 |
|---|---|---|
| | Document Type: | **Invoice** |
| | Reference Date: | **03/26/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| | | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**    GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/25/21        PO#01212452 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  03/26/21        RC#017834 |
| SOLD TO:<br>Name:    424 NEIGHBORHOOD PHARMACY<br>Address: 424 SUTTER AVENUE<br>         BROOKLYN NY 11212<br>Date Purchased & Ref :  03/26/21        01S40957001 | SHIPPED TO:<br>Name:    424 NEIGHBOORHOOD PHARMACY<br>Address: 424 SUTTER AVENUE<br>         BROOKLYN NY 11212<br>Date Received & Ref :  03/26/21        01S40957001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546380

GX 085.0836

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021835</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|

**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: __01__
Document Type: __Invoice__
Reference Date: __03/31/21__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021347 | 10 | |
| 022615 | 2 | |
| 022617 | 2 | |

### (TH) Transaction History

**Manufacturer's Name:     GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/25/21      PO#01212452 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  03/26/21      RC#017834 |
| SOLD TO:<br>Name:    SCS-GILEAD<br>Address: SCS-GILEAD<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/31/21      01S41750002 | SHIPPED TO:<br>Name:    SCS-GILEAD<br>Address: SCS-GILEAD<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  03/31/21      01S41750002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001546381

GX 085.0837

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup></sup>Doc#00000021835

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

**NDC: 61958-2501-01**

Reference Number: __01__
Document Type: __Invoice__
Reference Date: __03/31/21__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023254 | 1 | |
| 023775 | 5 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:   GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|    REGO PARK NY 11374 |    REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|    CAMBRIDGE MD 21613 |    CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/25/21    PO#01212452 | Date Received & Ref :   03/26/21    RC#017834 |
| SOLD TO: | SHIPPED TO: |
| Name:   **SCS-GILEAD** | Name:   **SCS-GILEAD** |
| Address: SCS-GILEAD | Address: SCS-GILEAD |
|    CAMBRIDGE MD 21613 |    CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/31/21    01S41750002 | Date Received & Ref :   03/31/21    01S41750002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546381

GX 085.0838

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000014136

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6060702A | 1 | |
| 015812 | 1 | |
| | | |

Reference Number: **01128745**
Document Type: **Invoice**
Reference Date: **07/13/20**

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/13/20    PO#01208796 | Name:    **ATX- SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  07/13/20    RC#012997 |
| Name:    **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>         WASHINGTON DC 20009<br>Date Purchased & Ref :  07/13/20    01S26956001 | Name:    **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>         WASHINGTON DC 20009<br>Date Received & Ref :  07/13/20    01S26956001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546383

GX 085.0839

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014136</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 6060704A | 2 | |
| ZSTKA | 1 | |
| | | |

Reference Number:  **01I28822**
Document Type:  **Invoice**
Reference Date:  **07/13/20**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **ATX- SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/13/20      PO#01208796 | Date Received & Ref :  07/13/20      RC#012997 |
| SOLD TO: | SHIPPED TO: |
| Name:   **ASCAN PHARMACY** | Name:   **ASCAN PHARMACY** |
| Address: 10121 METROPOLITAN AVENUE | Address: 10121 METROPOLITAN AVENURE |
| FOREST HILLS NY 11375 | FOREST HILLS NY 11375 |
| Date Purchased & Ref :  07/13/20      01S26977001 | Date Received & Ref :  07/13/20      01S26977001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546384

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014136</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Reference Number: | 01128837 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 07/13/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015815 | 1 | |
| ZSTDA | 3 | |
| 5951403B | 1 | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **ATX- SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 07/13/20    PO#01208796 | Date Received & Ref : 07/13/20    RC#012997 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **GRUBB'S SOUTHEAST PHARMACY** | Name: **GRUBB'S SOUTHEAST PHARMACY** |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
| WASHINGTON DC 20020 | WASHINGTON DC 20020 |
| Date Purchased & Ref : 07/13/20    01S26993001 | Date Received & Ref : 07/13/20    01S26993001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 2    pages.

SCSRELATIVITY_0001546385

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014136</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| YTCNB | 1 | |
| 6060705A | 3 | |
| | | |

Reference Number: **01128837**
Document Type: **Invoice**
Reference Date: **07/13/20**

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/13/20      PO#01208796 | SHIPPED TO:<br>Name:    **ATX- SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/13/20      RC#012997 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  07/13/20      01S26993001 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  07/13/20      01S26993001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546385

GX 085.0842

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014136</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 5951306B | 1 | |
| | | |
| | | |

Reference Number: 01I28867
Document Type: Invoice
Reference Date: 07/14/20

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/13/20     PO#01208796 | Name:    ATX- SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  07/13/20     RC#012997 |
| Name:    NBC FARMACIA<br>Address: 2182 AMSTERDAM AVE<br>         NEW YORK NY 10032<br>Date Purchased & Ref :  07/14/20     01S27047002 | Name:    NBC FARMACIA<br>Address: 2182 AMSTERDAM AVE<br>         NEW YORK NY 10032<br>Date Received & Ref :  07/14/20     01S27047002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546387

GX 085.0843

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014136</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | | | Reference Number: | **01I28909** |
| NDC: 61958-2002-01 | | | Document Type: | **Invoice** |
| **Lot Number** | **Quantity** | **Unique Serial #** | Reference Date: | **07/15/20** |
| **5951306B** | **1** | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :   07/13/20        PO#01208796 | SHIPPED TO:<br>Name:    **ATX- SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :   07/13/20        RC#012997 |
| SOLD TO:<br>Name:    **FIVE POINTS PHARMACY AND WELLNESS**<br>Address: 1108 LAKE DRIVE<br>         COCOA FL 32922<br>Date Purchased & Ref :   07/15/20        01S27082002 | SHIPPED TO:<br>Name:    **FIVE POINTS PHARMACY AND WELLNESS**<br>Address: 1108 LAKE DRIVE<br>         COCOA FL 32922<br>Date Received & Ref :   07/15/20        01S27082002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546388

GX 085.0844

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014136</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Reference Number: | 01I28919 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 07/15/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CBHDH | 2 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   07/13/20        PO#01208796 | SHIPPED TO:<br>Name:   **ATX- SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   07/13/20        RC#012997 |
| SOLD TO:<br>Name:   **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>        FOREST HILLS NY 11375<br>Date Purchased & Ref :   07/15/20        01S27136001 | SHIPPED TO:<br>Name:   **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>        FOREST HILLS NY 11375<br>Date Received & Ref :   07/15/20        01S27136001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546389

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014136</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01I29070 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 07/17/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CBHDH | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|           REGO PARK NY 11374 |           REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **ATX- SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|           CAMBRIDGE MD 21613 |           CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/13/20        PO#01208796 | Date Received & Ref :  07/13/20        RC#012997 |
| SOLD TO: | SHIPPED TO: |
| Name:    **KALORAMA PHARMACY INC** | Name:    **KALORAMA PHARMACY INC** |
| Address: 1841 COLUMBIA RD NW | Address: 1841 COLUMBIA RD NW |
|           WASHINGTON DC 20009 |           WASHINGTON DC 20009 |
| Date Purchased & Ref :  07/17/20        01S27236001 | Date Received & Ref :  07/17/20        01S27236001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546390

GX 085.0846

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014136</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | | |

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6060703A | 1 | |
| | | |
| | | |

Reference Number: **01I29785**
Document Type: **Invoice**
Reference Date: **07/28/20**

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **ATX- SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/13/20     PO#01208796 | Date Received & Ref :  07/13/20     RC#012997 |
| SOLD TO: | SHIPPED TO: |
| Name: **PHARMACY 45** | Name: **PHARMACY 45** |
| Address: 8221 GULF FRWY STE 550 | Address: 8221 GULF FRWY STE 550 |
| HOUSTON TX 77017 | HOUSTON TX 77017 |
| Date Purchased & Ref :  07/28/20     01S27602001 | Date Received & Ref :  07/28/20     01S27602001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001546391

GX 085.0847

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016237</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

| Reference Number: | 01133845 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/25/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020471 | 2 | |
| CCTZWA | 1 | |
| CDBCBA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/24/20        PO#01209885 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :   09/25/20        RC#014344 |
| SOLD TO:<br>Name:     **ALPHA PEOPLES DRUGS**<br>Address: 1638 R ST NW<br>            WASHINGTON DC 20009<br>Date Purchased & Ref :   09/25/20        01S31076003 | SHIPPED TO:<br>Name:     **ALPHA PEOPLE DRUGS**<br>Address: 1638 R ST NW<br>            WASHINGTON DC 20009<br>Date Received & Ref :   09/25/20        01S31076003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001546420

GX 085.0848

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016237</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 019490 | 1 | |
| 020231 | 1 | |
| | | |

Reference Number: 01I33845
Document Type: Invoice
Reference Date: 09/25/20

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/24/20        PO#01209885 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  09/25/20        RC#014344 |
| Name:    ALPHA PEOPLES DRUGS<br>Address: 1638 R ST NW<br>         WASHINGTON DC 20009<br>Date Purchased & Ref :  09/25/20        01S31076003 | Name:    ALPHA PEOPLE DRUGS<br>Address: 1638 R ST NW<br>         WASHINGTON DC 20009<br>Date Received & Ref :  09/25/20        01S31076003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2        pages.

SCSRELATIVITY_0001546420

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013861</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021873 | 1 | |
| 019441 | 1 | |
| | | |

Reference Number: **01128214**
Document Type: **Invoice**
Reference Date: **07/02/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/30/20   PO#01208658 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  07/02/20   RC#012811 |
| SOLD TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>WASHINGTON DC 20020<br>Date Purchased & Ref :  07/02/20   01S26448001 | SHIPPED TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>WASHINGTON DC 20020<br>Date Received & Ref :  07/02/20   01S26448001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1   of  1   pages.

SCSRELATIVITY_0001546431

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013861</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 019583 | 1 | |
| | | |
| | | |

Reference Number: **01128263**
Document Type: **Invoice**
Reference Date: **07/02/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/30/20   PO#01208658 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  07/02/20   RC#012811 |
| Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>   GARDEN GROVE CA 92843<br>Date Purchased & Ref :  07/02/20   01S26478002 | Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>   GARDEN GROVE CA 92843<br>Date Received & Ref :  07/02/20   01S26478002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546432

GX 085.0851

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013861</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: **61958-2101-01**

Reference Number: **01128370**
Document Type: **Invoice**
Reference Date: **07/06/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020233     | 2        |                 |
|            |          |                 |
|            |          |                 |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/30/20      PO#01208658 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  07/02/20      RC#012811 |
| Name:   **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>       FOREST HILLS NY 11375<br>Date Purchased & Ref :  07/06/20      01S26543003 | Name:   **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>       FOREST HILLS NY 11375<br>Date Received & Ref :  07/06/20      01S26543003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546433

GX 085.0852

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013047</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: 01127558
Document Type: Invoice
Reference Date: 06/19/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 018940 | 1 | |
| 019825 | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/03/20      PO#01208203 | Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/04/20      RC#012254 |
| Name:    THE CHEMIST SHOP<br>Address: 30 EAST 40TH STREET<br>        NEW YORK NY 10016<br>Date Purchased & Ref :  06/19/20      01S25610001 | Name:    THE CHEMIST SHOP<br>Address: 30 EAST 40TH STREET<br>        NEW YORK NY 10016<br>Date Received & Ref :  06/19/20      01S25610001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001546434

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013069</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1) |

NDC: 61958-0701-01

| Reference Number: | 01I26677 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 06/04/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| H387204A | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:  GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/01/20        PO#01208165 | Date Received & Ref :  06/04/20        RC#012271 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    ASCENSION PHARMACY HOLDINGS II LLC | Name:    ASCENSION PHARMACY HOLDINGS II LLC |
| Address: 191 NEPTUNE AVENUE | Address: 191 NEPTUNE AVENUE |
| BROOKLYN NY 11235 | BROOKLYN NY 11235 |
| Date Purchased & Ref :  06/04/20        01S25084001 | Date Received & Ref :  06/04/20        01S25084001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546435

GX 085.0854

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013069</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I26839 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 06/08/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015450 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|            REGO PARK NY 11374 |            REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|            CAMBRIDGE MD 21613 |            CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/01/20      PO#01208165 | Date Received & Ref :  06/04/20      RC#012271 |
| SOLD TO: | SHIPPED TO: |
| Name:   **TLC XPRESS PHARMACY** | Name:   **TLC XPRESS PHARMACY** |
| Address: 10810 WARNER AVE #3 | Address: 10810 WARNER AVE #3 |
|            FOUNTAIN VALLEY CA 92708 |            FOUNTAIN VALLEY CA 92708 |
| Date Purchased & Ref :  06/08/20      01S25211003 | Date Received & Ref :  06/08/20      01S25211003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001546436

GX 085.0855

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013080</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

Reference Number: **01I26752**
Document Type: **Invoice**
Reference Date: **06/05/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCXKSA     | 1        |                 |
|            |          |                 |
|            |          |                 |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/04/20      PO#01208227 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/04/20      RC#012283 |
| SOLD TO:<br>Name:    **ARUNDEL PHARMACY**<br>Address: 7571 RITCHIE HWY<br>        GLEN BURNIE MD 21061<br>Date Purchased & Ref :   06/05/20      01S25159003 | SHIPPED TO:<br>Name:    **ARUNDEL PHARMACY**<br>Address: 7571 RITCHIE HWY<br>        GLEN BURNIE MD 21061<br>Date Received & Ref :  06/05/20      01S25159003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546437

GX 085.0856

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013080</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKKA | 1 | |
| | | |
| | | |

Reference Number: **01I26807**
Document Type: **Invoice**
Reference Date: **06/08/20**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|           REGO PARK NY 11374 |           REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|           CAMBRIDGE MD 21613 |           CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/04/20    PO#01208227 | Date Received & Ref :  06/04/20    RC#012283 |
| SOLD TO: | SHIPPED TO: |
| Name:   **GRUBB'S SOUTHEAST PHARMACY** | Name:   **GRUBB'S SOUTHEAST PHARMACY** |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
|           WASHINGTON DC 20020 |           WASHINGTON DC 20020 |
| Date Purchased & Ref :  06/08/20    01S25163002 | Date Received & Ref :  06/08/20    01S25163002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001546438

GX 085.0857

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013080</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I26843
Document Type: Invoice
Reference Date: 06/08/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCXKVA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/04/20     PO#01208227 | Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  06/04/20     RC#012283 |
| Name: **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>WASHINGTON DC 20009<br>Date Purchased & Ref :  06/08/20     01S25227002 | Name: **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>WASHINGTON DC 20009<br>Date Received & Ref :  06/08/20     01S25227002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001546439

GX 085.0858

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013080</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: __01I26871__
Document Type: __Invoice__
Reference Date: __06/09/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKSA | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|    REGO PARK NY 11374 |    REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|    CAMBRIDGE MD 21613 |    CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   06/04/20    PO#01208227 | Date Received & Ref :   06/04/20    RC#012283 |
| SOLD TO: | SHIPPED TO: |
| Name:   **ARUNDEL PHARMACY** | Name:   **ARUNDEL PHARMACY** |
| Address: 7571 RITCHIE HWY | Address: 7571 RITCHIE HWY |
|    GLEN BURNIE MD 21061 |    GLEN BURNIE MD 21061 |
| Date Purchased & Ref :   06/09/20    01S25159004 | Date Received & Ref :   06/09/20    01S25159004 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001546440

GX 085.0859

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013124</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

**NDC:** 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021485 | 1 | |
| 021486 | 1 | |
| 017429 | 1 | |

Reference Number: **01l26829**
Document Type: **Invoice**
Reference Date: **06/08/20**

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** BOULEVARD 9229 LLC | **Name:** BOULEVARD 9229 LLC |
| **Address:** 9229 QUEENS BLVD | **Address:** 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| **Date Purchased & Ref :** | **Date Received & Ref :** |
| SOLD TO: | SHIPPED TO: |
| **Name:** SAFE CHAIN SOLUTIONS, LLC | **Name:** SAFE CHAIN SOLUTIONS, LLC |
| **Address:** 822 CHESAPEAKE DR | **Address:** 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :** 06/05/20   PO#01208268 | **Date Received & Ref :** 06/08/20   RC#012330 |
| SOLD TO: | SHIPPED TO: |
| **Name:** ASCENSION PHARMACY HOLDINGS II LLC | **Name:** ASCENSION PHARMACY HOLDINGS II LLC |
| **Address:** 191 NEPTUNE AVENUE | **Address:** 191 NEPTUNE AVENUE |
| BROOKLYN NY 11235 | BROOKLYN NY 11235 |
| **Date Purchased & Ref :** 06/08/20   01S25205002 | **Date Received & Ref :** 06/08/20   01S25205002 |
| SOLD TO: | SHIPPED TO: |
| **Name:** | **Name:** |
| **Address:** | **Address:** |
| **Date Purchased & Ref :** | **Date Received & Ref :** |
| SOLD TO: | SHIPPED TO: |
| **Name:** | **Name:** |
| **Address:** | **Address:** |
| **Date Purchased & Ref :** | **Date Received & Ref :** |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 2    pages.

SCSRELATIVITY_0001546441

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013124</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016668 | 1 | |
| | | |
| | | |

Reference Number: **01I26829**
Document Type: **Invoice**
Reference Date: **06/08/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/05/20         PO#01208268 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  06/08/20         RC#012330 |
| SOLD TO:<br>Name:    **ASCENSION PHARMACY HOLDINGS II LLC**<br>Address: 191 NEPTUNE AVENUE<br>         BROOKLYN NY 11235<br>Date Purchased & Ref :   06/08/20         01S25205002 | SHIPPED TO:<br>Name:    **ASCENSION PHARMACY HOLDINGS II LLC**<br>Address: 191 NEPTUNE AVENUE<br>         BROOKLYN NY 11235<br>Date Received & Ref :  06/08/20         01S25205002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2          pages.

SCSRELATIVITY_0001546441

GX 085.0861

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013124</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Reference Number: | 01l26905 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 06/09/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020086 | 1 | |
| 017428 | 3 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|           REGO PARK NY 11374 |           REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|           CAMBRIDGE MD 21613 |           CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/05/20     PO#01208268 | Date Received & Ref :  06/08/20     RC#012330 |
| SOLD TO: | SHIPPED TO: |
| Name:    **GRUBB'S SOUTHEAST PHARMACY** | Name:    **GRUBB'S SOUTHEAST PHARMACY** |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
|           WASHINGTON DC 20020 |           WASHINGTON DC 20020 |
| Date Purchased & Ref :  06/09/20     01S25237001 | Date Received & Ref :  06/09/20     01S25237001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001546443

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013124</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCBYNA     | 1        |                 |
|            |          |                 |
|            |          |                 |

Reference Number: **01I26946**
Document Type: **Invoice**
Reference Date: **06/10/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :   06/05/20      PO#01208268 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :   06/08/20      RC#012330 |
| SOLD TO:<br>Name:   **TAYLOR'S DRUG LLC**<br>Address: 123 MADISON AVE<br>       LAKEWOOD NJ 08701<br>Date Purchased & Ref :   06/10/20      01S25314001 | SHIPPED TO:<br>Name:   **TAYLOR'S DRUG LLC**<br>Address: 123 MADISON AVE<br>       LAKEWOOD NJ 08701<br>Date Received & Ref :   06/10/20      01S25314001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546444

GX 085.0863

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000013124

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

**NDC:** 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CCBYTA | 1 | |
| | | |
| | | |

Reference Number: 01I26963
Document Type: Invoice
Reference Date: 06/10/20

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 06/05/20    PO#01208268 | Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 06/08/20    RC#012330 |
| Name: MEDFORD CHEMISTS INC<br>Address: 2608 ROUTE 112<br>MEDFORD NY 11763<br>Date Purchased & Ref : 06/10/20    01S25348001 | Name: MEDFORD CHEMISTS INC<br>Address: 2608 ROUTE 112<br>MEDFORD NY 11763<br>Date Received & Ref : 06/10/20    01S25348001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001546445

GX 085.0864

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013124</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV005UA | 1 | |
| 020229 | 2 | |
| 19GV006UA | 1 | |

Reference Number: **01127059**
Document Type: **Invoice**
Reference Date: **06/11/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>         **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>         **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **06/05/20**       PO#01208268 | Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **06/08/20**       RC#012330 |
| Name:     **ASCAN PHARMACY**<br>Address: **10121 METROPOLITAN AVENUE**<br>         **FOREST HILLS NY 11375**<br>Date Purchased & Ref :   **06/11/20**       01S25425001 | Name:     **ASCAN PHARMACY**<br>Address: **10121 METROPOLITAN AVENURE**<br>         **FOREST HILLS NY 11375**<br>Date Received & Ref :   **06/11/20**       01S25425001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546446

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013124</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCNWGA | 3 | |
| CCHZHA | 1 | |
| 19GV018UA | 1 | |

Reference Number: **01I27187**
Document Type: **Invoice**
Reference Date: **06/15/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>   **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>   **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>   **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **06/05/20**   PO#01208268 | Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>   **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **06/08/20**   RC#012330 |
| Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: **1800 MARTIN LUTHER KING JR AVE SE**<br>   **WASHINGTON DC 20020**<br>Date Purchased & Ref :   **06/15/20**   01S25484001 | Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: **1800 MARTIN LUTHER KING JR. AVE SE**<br>   **WASHINGTON DC 20020**<br>Date Received & Ref :  **06/15/20**   01S25484001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001546447

GX 085.0866

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013124</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCNWGA | 1 | |
| | | |
| | | |

Reference Number: **01I27475**
Document Type: **Invoice**
Reference Date: **06/19/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/05/20      PO#01208268 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/08/20      RC#012330 |
| SOLD TO:<br>Name:     **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :   06/19/20      01S25749001 | SHIPPED TO:<br>Name:     **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  06/19/20      01S25749001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546448

GX 085.0867

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013333</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| | Reference Number: | 01l27207 |
| --- | --- | --- |
| | Document Type: | **Invoice** |
| | Reference Date: | **06/15/20** |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 018927 | 1 | |
| 019485 | 1 | |
| 019484 | 1 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>       **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>       **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>       **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **06/11/20**      PO#01208371 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>       **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **06/15/20**      RC#012487 |
| SOLD TO:<br>Name:   **TLC XPRESS PHARMACY**<br>Address: **10810 WARNER AVE #3**<br>       **FOUNTAIN VALLEY CA 92708**<br>Date Purchased & Ref :  **06/15/20**      01S25566001 | SHIPPED TO:<br>Name:   **TLC XPRESS PHARMACY**<br>Address: **10810 WARNER AVE #3**<br>       **FOUNTAIN VALLEY CA 92708**<br>Date Received & Ref :  **06/15/20**      01S25566001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546449

GX 085.0868

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013333</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

| | | | |
|---|---|---|---|
| NDC: 61958-1901-01 | | Reference Number: | 01l27207 |
| | | Document Type: | Invoice |
| | | Reference Date: | 06/15/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 017426 | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/11/20      PO#01208371 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :  06/15/20      RC#012487 |
| SOLD TO:<br>Name:    TLC XPRESS PHARMACY<br>Address: 10810 WARNER AVE #3<br>           FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  06/15/20      01S25566001 | SHIPPED TO:<br>Name:    TLC XPRESS PHARMACY<br>Address: 10810 WARNER AVE #3<br>           FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  06/15/20      01S25566001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546449

GX 085.0869

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013333</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

| Reference Number: | 01I27213 |
| NDC: 61958-1901-01 | Document Type: | Invoice |
| | Reference Date: | 06/15/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021486 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   06/11/20        PO#01208371 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :   06/15/20        RC#012487 |
| SOLD TO:<br>Name:     FERNDALE FAMILY PHARMACY<br>Address: 753 W NINE MILE RD<br>          FERNDALE MI 48220<br>Date Purchased & Ref :   06/15/20        01S25545001 | SHIPPED TO:<br>Name:     FERNDALE FAMILY PHARMACY<br>Address: 753 W NINE MILE RD<br>          FERNDALE MI 48220<br>Date Received & Ref :   06/15/20        01S25545001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546451

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013333</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 017428 | 1 | |
| | | |
| | | |

Reference Number: 01I27223
Document Type: Invoice
Reference Date: 06/15/20

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   06/11/20      PO#01208371 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :   06/15/20      RC#012487 |
| SOLD TO:<br>Name:   ARUNDEL PHARMACY<br>Address: 7571 RITCHIE HWY<br>          GLEN BURNIE MD 21061<br>Date Purchased & Ref :   06/15/20      01S25567001 | SHIPPED TO:<br>Name:   ARUNDEL PHARMACY<br>Address: 7571 RITCHIE HWY<br>          GLEN BURNIE MD 21061<br>Date Received & Ref :   06/15/20      01S25567001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001546452

GX 085.0871

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013333</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number: **01I27291**
Document Type: **Invoice**
Reference Date: **06/16/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 017429     | 1        |                 |
|            |          |                 |
|            |          |                 |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/11/20       PO#01208371 | Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  06/15/20       RC#012487 |
| Name:   **ARUNDEL PHARMACY**<br>Address: 7571 RITCHIE HWY<br>       GLEN BURNIE MD 21061<br>Date Purchased & Ref :   06/16/20       01S25592001 | Name:   **ARUNDEL PHARMACY**<br>Address: 7571 RITCHIE HWY<br>       GLEN BURNIE MD 21061<br>Date Received & Ref :  06/16/20       01S25592001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001546453

GX 085.0872

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000013333

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020230 | 1 | |
| 020228 | 1 | |
| | | |

Reference Number: **01I27322**
Document Type: **Invoice**
Reference Date: **06/17/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/11/20      PO#01208371 | Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  06/15/20      RC#012487 |
| Name:    **TAYLOR'S DRUG LLC**<br>Address: 123 MADISON AVE<br>          LAKEWOOD NJ 08701<br>Date Purchased & Ref :   06/17/20      01S25664001 | Name:    **TAYLOR'S DRUG LLC**<br>Address: 123 MADISON AVE<br>          LAKEWOOD NJ 08701<br>Date Received & Ref :  06/17/20      01S25664001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546454

GX 085.0873

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013333</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019828 | 1 | |
| 019487 | 3 | |
| CCBYNA | 1 | |

Reference Number: **01I27472**
Document Type: **Invoice**
Reference Date: **06/19/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/11/20        PO#01208371 | Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  06/15/20        RC#012487 |
| Name:    **ASCENSION PHARMACY HOLDINGS I LLC**<br>Address: 23-11 MERMAID AVENUE<br>          BROOKLYN NY 11224<br>Date Purchased & Ref :  06/19/20       01S25779001 | Name:    **ASCENSION PHARMACY HOLDINGS I LLC**<br>Address: 23-11 MERMAID AVENUE<br>          BROOKLYN NY 11224<br>Date Received & Ref :  06/19/20       01S25779001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546455

GX 085.0874

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013333</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number: 01I27475
Document Type: Invoice
Reference Date: 06/19/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020229 | 3 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :   06/11/20      PO#01208371 | Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :   06/15/20      RC#012487 |
| Name:   GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>            WASHINGTON DC 20020<br>Date Purchased & Ref :   06/19/20      01S25749001 | Name:   GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>            WASHINGTON DC 20020<br>Date Received & Ref :   06/19/20      01S25749001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1        pages.

SCSRELATIVITY_0001546456

GX 085.0875

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013333</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| | Reference Number: | 01I27558 |
| --- | --- | --- |
| | Document Type: | Invoice |
| | Reference Date: | 06/19/20 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 020228 | 1 | |
| 19GV005UA | 1 | |
| 019488 | 1 | |

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/11/20      PO#01208371 | Date Received & Ref :  06/15/20      RC#012487 |
| SOLD TO: | SHIPPED TO: |
| Name:   **THE CHEMIST SHOP** | Name:   **THE CHEMIST SHOP** |
| Address: 30 EAST 40TH STREET | Address: 30 EAST 40TH STREET |
| NEW YORK NY 10016 | NEW YORK NY 10016 |
| Date Purchased & Ref :   06/19/20      01S25610001 | Date Received & Ref :  06/19/20      01S25610001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2      pages.

SCSRELATIVITY_0001546457

GX 085.0876

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013333</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 19GV004UA  | 1        |                 |
|            |          |                 |
|            |          |                 |

Reference Number: **01I27558**
Document Type: **Invoice**
Reference Date: **06/19/20**

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/11/20      PO#01208371 | Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/15/20      RC#012487 |
| Name:    **THE CHEMIST SHOP**<br>Address: 30 EAST 40TH STREET<br>        NEW YORK NY 10016<br>Date Purchased & Ref :  06/19/20      01S25610001 | Name:    **THE CHEMIST SHOP**<br>Address: 30 EAST 40TH STREET<br>        NEW YORK NY 10016<br>Date Received & Ref :  06/19/20      01S25610001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2      pages.

SCSRELATIVITY_0001546457

GX 085.0877

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013333</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020230 | 1 | |
| | | |
| | | |

Reference Number: **01I27560**
Document Type: **Invoice**
Reference Date: **06/22/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>   **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>   **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>   **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **06/11/20**   PO#01208371 | Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>   **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **06/15/20**   RC#012487 |
| Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: **1800 MARTIN LUTHER KING JR AVE SE**<br>   **WASHINGTON DC 20020**<br>Date Purchased & Ref :  **06/22/20**   01S25818001 | Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: **1800 MARTIN LUTHER KING JR. AVE SE**<br>   **WASHINGTON DC 20020**<br>Date Received & Ref :  **06/22/20**   01S25818001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001546459

GX 085.0878

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013333</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number: 01I27563
Document Type: **Invoice**
Reference Date: 06/22/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 19GV005UA  | 1        |                 |
|            |          |                 |
|            |          |                 |

### (TH) Transaction History

Manufacturer's Name:  GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/11/20      PO#01208371 | Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  06/15/20      RC#012487 |
| Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>       GARDEN GROVE CA 92843<br>Date Purchased & Ref :  06/22/20      01S25875001 | Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>       GARDEN GROVE CA 92843<br>Date Received & Ref :  06/22/20      01S25875001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001546460

GX 085.0879

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013333</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCHZHA | 1 | |
| 19GV018UA | 1 | |
| CCNWGA | 1 | |

Reference Number: **01I27583**
Document Type: **Invoice**
Reference Date: **06/22/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/11/20       PO#01208371 | **SHIPPED TO:**<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :  06/15/20       RC#012487 |
| **SOLD TO:**<br>Name:     **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>           FOREST HILLS NY 11375<br>Date Purchased & Ref :  06/22/20       01S25880001 | **SHIPPED TO:**<br>Name:     **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>           FOREST HILLS NY 11375<br>Date Received & Ref :  06/22/20       01S25880001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546461

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013333</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCHZHA | 1 | |
| | | |
| | | |

Reference Number: __01I27608__
Document Type: __Invoice__
Reference Date: __06/22/20__

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/11/20        PO#01208371 | Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :  06/15/20        RC#012487 |
| Name:    **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>           WASHINGTON DC 20009<br>Date Purchased & Ref :   06/22/20        01S25865001 | Name:    **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>           WASHINGTON DC 20009<br>Date Received & Ref :  06/22/20        01S25865001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001546462

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000013333

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCHZHA | 2 | |
| | | |
| | | |

Reference Number: **01I27712**
Document Type: **Invoice**
Reference Date: **06/24/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/11/20    PO#01208371 | Date Received & Ref :  06/15/20    RC#012487 |
| SOLD TO: | SHIPPED TO: |
| Name:    **ASCENSION PHARMACY HOLDINGS II LLC** | Name:    **ASCENSION PHARMACY HOLDINGS II LLC** |
| Address: 191 NEPTUNE AVENUE | Address: 191 NEPTUNE AVENUE |
| BROOKLYN NY 11235 | BROOKLYN NY 11235 |
| Date Purchased & Ref :  06/24/20    01S25962001 | Date Received & Ref :  06/24/20    01S25962001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546463

GX 085.0882

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015544</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PL**

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016330 | 1 | |
| 015850 | 1 | |
| 016333 | 1 | |

Reference Number: **01132039**
Document Type: **Invoice**
Reference Date: **08/28/20**

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 08/27/20     PO#01209513 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 08/28/20     RC#013890 |
| Name: **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>WASHINGTON DC 20020<br>Date Purchased & Ref : 08/28/20     01S29683001 | Name: **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>WASHINGTON DC 20020<br>Date Received & Ref : 08/28/20     01S29683001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  2       pages.

SCSRELATIVITY_0001546489

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015544</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 015028     | 1        |                 |
|            |          |                 |
|            |          |                 |

Reference Number: **01132039**
Document Type: **Invoice**
Reference Date: **08/28/20**

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/27/20        PO#01209513 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  08/28/20        RC#013890 |
| Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>WASHINGTON DC 20020<br>Date Purchased & Ref :  08/28/20        01S29683001 | Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>WASHINGTON DC 20020<br>Date Received & Ref :  08/28/20        01S29683001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2        pages.

SCSRELATIVITY_0001546489

GX 085.0884

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015544</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015851 | 1 | |
| | | |
| | | |

Reference Number: 01132172
Document Type: **Invoice**
Reference Date: 09/01/20

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   08/27/20        PO#01209513 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   08/28/20        RC#013890 |
| Name:   **ALPHA PEOPLES DRUGS**<br>Address: 1638 R ST NW<br>        WASHINGTON DC 20009<br>Date Purchased & Ref :   09/01/20        01S29821001 | Name:   **ALPHA PEOPLE DRUGS**<br>Address: 1638 R ST NW<br>        WASHINGTON DC 20009<br>Date Received & Ref :   09/01/20        01S29821001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546491

GX 085.0885

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015544</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

| Reference Number: | 01132298 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/02/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016332 | 3 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  08/27/20      PO#01209513 | Date Received & Ref :  08/28/20      RC#013890 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BAY PHARMACY 19 INC | Name:    BAY PHARMACY 19 INC |
| Address: 7306 AUSTIN STREET | Address: 7306 AUSTIN STREET |
| FOREST HILLS NY 11375 | FOREST HILLS NY 11375 |
| Date Purchased & Ref :   09/02/20      01S29970001 | Date Received & Ref :  09/02/20      01S29970001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546492

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015544</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

| Reference Number: | 01132431 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/04/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016332 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC** | Name:  **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:  **SAFE CHAIN SOLUTIONS, LLC** | Name:  **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  08/27/20    PO#01209513 | Date Received & Ref :  08/28/20    RC#013890 |
| SOLD TO: | SHIPPED TO: |
| Name:  **OLYMPIA PLAZA PHARMACY INC** | Name:  **OLYMPIA PLAZA PHARMACY INC** |
| Address: 5901 W OLYMPIC BLVD STE 103 | Address: 5901 W OLYMPIC BLVD STE 103 |
| LOS ANGELES  CA 90036 | LOS ANGELES CA 90036 |
| Date Purchased & Ref :  09/04/20    01S30114001 | Date Received & Ref :  09/04/20    01S30114001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546493

GX 085.0887

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015544</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PL**

NDC: 15584-0101-01

Reference Number: 01132473
Document Type: Invoice
Reference Date: 09/04/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016334 | 1 | |
| 015851 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  08/27/20     PO#01209513 | Date Received & Ref :  08/28/20     RC#013890 |
| SOLD TO: | SHIPPED TO: |
| Name:    GLOBAL EXPRESS PHARMACY | Name:    GLOBAL EXPRESS PHARMACY |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
|          GARDEN GROVE CA 92843 |          GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  09/04/20     01S29781001 | Date Received & Ref :  09/04/20     01S29781001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001546494

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015544</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 4427799A   | 1        |                 |
|            |          |                 |
|            |          |                 |

Reference Number: **01132980**
Document Type: **Invoice**
Reference Date: **09/14/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/27/20      PO#01209513 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Received & Ref :  08/28/20      RC#013890 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>      WASHINGTON DC 20020<br>Date Purchased & Ref :   09/14/20      01S30561001 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>      WASHINGTON DC 20020<br>Date Received & Ref :  09/14/20      01S30561001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546495

GX 085.0889

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015544</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PL**

NDC: **15584-0101-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 4427803A | 1 | |
| | | |
| | | |

Reference Number: **01133239**
Document Type: **Invoice**
Reference Date: **09/17/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   08/27/20        PO#01209513 | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   08/28/20        RC#013890 |
| Name:     **PARKLANE PHARMACY**<br>Address: 8405 PARK LN #100<br>        DALLAS TX 75231<br>Date Purchased & Ref :   09/17/20        01S30784001 | Name:     **PARKLANE PHARMACY**<br>Address: 8405 PARK LN #100<br>        DALLAS TX 75231<br>Date Received & Ref :   09/17/20        01S30784001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546496

GX 085.0890

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015544</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016332 | 1 | |
| | | |
| | | |

Reference Number: **01134886**
Document Type: **Invoice**
Reference Date: **10/12/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  08/27/20    PO#01209513 | Date Received & Ref :  08/28/20    RC#013890 |
| SOLD TO: | SHIPPED TO: |
| Name:    **GRUBB'S SOUTHEAST PHARMACY** | Name:    **GRUBB'S SOUTHEAST PHARMACY** |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
|          WASHINGTON DC 20020 |          WASHINGTON DC 20020 |
| Date Purchased & Ref :  10/12/20    01S31272003 | Date Received & Ref :  10/12/20    01S31272003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546497

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015159</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6**

NDC: **61958-1101-01**

| Reference Number: | 01I31167 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 08/14/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016338 | 1 | |
| 015312 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|           REGO PARK NY 11374 |           REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|           CAMBRIDGE MD 21613 |           CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  08/12/20      PO#01209268 | Date Received & Ref :  08/13/20      RC#013628 |
| SOLD TO: | SHIPPED TO: |
| Name:    **BAY PHARMACY 19 INC** | Name:    **BAY PHARMACY 19 INC** |
| Address: 7306 AUSTIN STREET | Address: 7306 AUSTIN STREET |
|           FOREST HILLS NY 11375 |           FOREST HILLS NY 11375 |
| Date Purchased & Ref :  08/14/20      01S29033001 | Date Received & Ref :  08/14/20      01S29033001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546498

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015159</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6'**

NDC: **61958-1101-01**

| Reference Number: | 01131397 |
| Document Type: | Invoice |
| Reference Date: | 08/19/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016340 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>         **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>         **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **08/12/20**      **PO#01209268** | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **08/13/20**      **RC#013628** |
| Name:    **MINUTE SCRIPT INC.**<br>Address: **2020 MIDDLEBELT ROAD**<br>         **GARDEN CITY MI 48135**<br>Date Purchased & Ref :   **08/19/20**      **01S29246001** | Name:    **MINUTE SCRIPT INC**<br>Address: **2020 MIDDLEBELT ROAD**<br>         **MI 48135**<br>Date Received & Ref :  **08/19/20**      **01S29246001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546499

GX 085.0893

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015159</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6'**

NDC: **61958-1101-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016339 | 1 | |
| | | |
| | | |

Reference Number: **01I31402**
Document Type: **Invoice**
Reference Date: **08/19/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/12/20      PO#01209268 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :  08/13/20      RC#013628 |
| Name:    **QUALITY HOME INFUSION**<br>Address: 212 W MAGNOLIA BLVD<br>           BURBANK CA 91502<br>Date Purchased & Ref :   08/19/20      01S29211002 | Name:    **QUALITY HOME INFUSION**<br>Address: 212 W MAGNOLIA BLVD<br>           BURBANK CA 91502<br>Date Received & Ref :  08/19/20      01S29211002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001546500

GX 085.0894

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015159</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6'**

NDC: 61958-1101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016339 | 1 | |
| | | |
| | | |

Reference Number: **01132296**
Document Type: **Invoice**
Reference Date: **09/02/20**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :   08/12/20        PO#01209268 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :   08/13/20        RC#013628 |
| SOLD TO:<br>Name:     **ALPHA PEOPLES DRUGS**<br>Address: 1638 R ST NW<br>           WASHINGTON DC 20009<br>Date Purchased & Ref :   09/02/20        01S29821002 | SHIPPED TO:<br>Name:     **ALPHA PEOPLE DRUGS**<br>Address: 1638 R ST NW<br>           WASHINGTON DC 20009<br>Date Received & Ref :   09/02/20        01S29821002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001546501

GX 085.0895

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016831</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Reference Number: | 01135445 |
| Document Type: | Invoice |
| Reference Date: | 10/19/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019825 | 2 | |
| 019583 | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/16/20      PO#01210198 | Date Received & Ref :  10/19/20      RC#014760 |
| SOLD TO: | SHIPPED TO: |
| Name:    **NEIGHBORHOOD PHARMACY** | Name:    **NEIGHBORHOOD PHARMACY** |
| Address: 1932 MARTIN LUTHER KING JR AVE SE | Address: 1932 MARTIN LUTHER KING JR AVE SE |
|          WAHSINGTON DC 20020 |          WASHINGTON DC 20020 |
| Date Purchased & Ref :  10/19/20      01S31365003 | Date Received & Ref :  10/19/20      01S31365003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546503

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016831</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020234 | 2 | |
| 020235 | 1 | |
| | | |

Reference Number: **01135450**
Document Type: **Invoice**
Reference Date: **10/19/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/16/20      PO#01210198 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Received & Ref :  10/19/20      RC#014760 |
| SOLD TO:<br>Name:    **NEIGHBORHOOD PHARMACY**<br>Address: 1932 MARTIN LUTHER KING JR AVE SE<br>      WAHSINGTON DC 20020<br>Date Purchased & Ref :  10/19/20      01S31961003 | SHIPPED TO:<br>Name:    **NEIGHBORHOOD PHARMACY**<br>Address: 1932 MARTIN LUTHER KING JR AVE SE<br>      WASHINGTON DC 20020<br>Date Received & Ref :  10/19/20      01S31961003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546504

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016831</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 017917 | 1 | |
| 017925 | 2 | |
| 019442 | 1 | |

Reference Number: **01135470**
Document Type: **Invoice**
Reference Date: **10/19/20**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/16/20      PO#01210198 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Received & Ref :  10/19/20      RC#014760 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>      WASHINGTON DC 20020<br>Date Purchased & Ref :  10/19/20      01S31272004 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>      WASHINGTON DC 20020<br>Date Received & Ref :  10/19/20      01S31272004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546505

GX 085.0898

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016831</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: **61958-2101-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016601 | 1 | |
| 019441 | 1 | |
| | | |

Reference Number: **01135470**
Document Type: **Invoice**
Reference Date: **10/19/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/16/20       PO#01210198 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  10/19/20      RC#014760 |
| Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>          WASHINGTON DC 20020<br>Date Purchased & Ref :  10/19/20       01S31272004 | Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>          WASHINGTON DC 20020<br>Date Received & Ref :  10/19/20       01S31272004 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2        pages.

SCSRELATIVITY_0001546505

GX 085.0899

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016831</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021327 | 3 | |
| 020234 | 2 | |
| 021874 | 2 | |

Reference Number: **01135475**
Document Type: **Invoice**
Reference Date: **10/19/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/16/20        PO#01210198 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  10/19/20        RC#014760 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  10/19/20        01S32107004 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  10/19/20        01S32107004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546507

GX 085.0900

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016831</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: __01135478__
Document Type: __Invoice__
Reference Date: __10/19/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020233 | 3 | |
| 020236 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/16/20        PO#01210198 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  10/19/20        RC#014760 |
| SOLD TO:<br>Name:    **SUPER PHARMACY LLC**<br>Address: 1019 H ST. NE<br>         WASHINGTON DC 20002<br>Date Purchased & Ref :  10/19/20        01S31430002 | SHIPPED TO:<br>Name:    **SUPER PHARMACY**<br>Address: 1019 H STREET NE<br>         WASHINGTON DC 20002<br>Date Received & Ref :  10/19/20        01S31430002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546508

GX 085.0901

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016831</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number:  01135495
Document Type:  **Invoice**
Reference Date:  **10/19/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 023234 | 3 | |
| 023235 | 2 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/16/20    PO#01210198 | Name:  **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  10/19/20    RC#014760 |
| Name:  **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Purchased & Ref :  10/19/20    01S32261003 | Name:  **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Received & Ref :  10/19/20    01S32261003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001546509

GX 085.0902

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016831</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)** | | |

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020235 | 1 | |
| | | |
| | | |

Reference Number: 01l35774

Document Type: **Invoice**

Reference Date: **10/22/20**

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/16/20    PO#01210198 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  10/19/20    RC#014760 |
| SOLD TO:<br>Name:    NYCO CHEMISTS V, INC.<br>Address: 2529 44TH DRIVE<br>        LONG ISLAND CITY NY 11101<br>Date Purchased & Ref :  10/22/20    01S31458001 | SHIPPED TO:<br>Name:    NYCO CHEMISTS V, INC.<br>Address: 2529 44TH DRIVE<br>        LONG ISLAND CITY NY 11101<br>Date Received & Ref :  10/22/20    01S31458001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1        pages.

SCSRELATIVITY_0001546510

GX 085.0903

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016831</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: **61958-2101-01**

Reference Number: **01136492**
Document Type: **Invoice**
Reference Date: **11/03/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020235 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/16/20  PO#01210198 | SHIPPED TO:<br>Name:  **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  10/19/20  RC#014760 |
| SOLD TO:<br>Name:  **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Purchased & Ref :  11/03/20  01S32261004 | SHIPPED TO:<br>Name:  **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Received & Ref :  11/03/20  01S32261004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1  of 1  pages.

SCSRELATIVITY_0001546511

GX 085.0904

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016985</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I35805 |
| Document Type: | Invoice |
| Reference Date: | 10/23/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCFA | 5 | |
| CDFXXA | 3 | |
| CDFXYA | 2 | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|            REGO PARK NY 11374 |            REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|            CAMBRIDGE MD 21613 |            CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/22/20      PO#01210301 | Date Received & Ref :  10/23/20      RC#014881 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **TLC XPRESS PHARMACY** | Name:    **TLC XPRESS PHARMACY** |
| Address: 10810 WARNER AVE #3 | Address: 10810 WARNER AVE #3 |
|            FOUNTAIN VALLEY CA 92708 |            FOUNTAIN VALLEY CA 92708 |
| Date Purchased & Ref :  10/23/20      01S32781001 | Date Received & Ref :  10/23/20      01S32781001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546577

GX 085.0905

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016985</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: **01135809**
Document Type: **Invoice**
Reference Date: **10/23/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDDHSA | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 10/22/20    PO#01210301 | Date Received & Ref : 10/23/20    RC#014881 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **NBC FARMACIA** | Name: **NBC FARMACIA** |
| Address: 2182 AMSTERDAM AVE | Address: 2182 AMSTERDAM AVE |
| NEW YORK NY 10032 | NEW YORK NY 10032 |
| Date Purchased & Ref : 10/23/20    01S32757001 | Date Received & Ref : 10/23/20    01S32757001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546578

GX 085.0906

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016985</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCCA | 1 | |
| | | |
| | | |

Reference Number: **01l35810**
Document Type: **Invoice**
Reference Date: **10/23/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/22/20     PO#01210301 | **SHIPPED TO:**<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  10/23/20     RC#014881 |
| **SOLD TO:**<br>Name:    **MEDCARE FAMILY PHARMACY**<br>Address: 1710 SOUTH MAIN STREET<br>          SANTA ANA CA 92707<br>Date Purchased & Ref :  10/23/20     01S32722002 | **SHIPPED TO:**<br>Name:    **MEDCARE FAMILY PHARMACY**<br>Address: 1710 SOUTH MAIN STREET<br>          SANTA ANA CA 92707<br>Date Received & Ref :  10/23/20     01S32722002 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546579

GX 085.0907

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016985</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFXYA | 1 | |
| | | |
| | | |

Reference Number: __01I35811__
Document Type: __Invoice__
Reference Date: __10/23/20__

### (TH) Transaction History

**Manufacturer's Name:   GILEAD SCIENCES**
**Manufacturer's information:**

| | |
|---|---|
| **SOLD TO:**<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/22/20    PO#01210301 | **SHIPPED TO:**<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  10/23/20    RC#014881 |
| **SOLD TO:**<br>Name:   **MEDCARE FAMILY PHARMACY**<br>Address: 1710 SOUTH MAIN STREET<br>    SANTA ANA CA 92707<br>Date Purchased & Ref :  10/23/20    01S32778001 | **SHIPPED TO:**<br>Name:   **MEDCARE FAMILY PHARMACY**<br>Address: 1710 SOUTH MAIN STREET<br>    SANTA ANA CA 92707<br>Date Received & Ref :  10/23/20    01S32778001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001546580

GX 085.0908

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016985</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCXKTA | 1 | |
| | | |
| | | |

Reference Number: 01I35812
Document Type: Invoice
Reference Date: 10/23/20

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/22/20   PO#01210301 | Date Received & Ref :  10/23/20   RC#014881 |
| SOLD TO: | SHIPPED TO: |
| Name:   GLOBAL EXPRESS PHARMACY | Name:   GLOBAL EXPRESS PHARMACY |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  10/23/20   01S32618002 | Date Received & Ref :  10/23/20   01S32618002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546581

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016985</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I35813 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 10/23/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFXXA | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  BOULEVARD 9229 LLC | Name:  BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|  REGO PARK NY 11374 |  REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:  SAFE CHAIN SOLUTIONS, LLC | Name:  SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|  CAMBRIDGE MD 21613 |  CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/22/20   PO#01210301 | Date Received & Ref :  10/23/20   RC#014881 |
| SOLD TO: | SHIPPED TO: |
| Name:  SOUTH BROWARD MEDICAL ARTS PHARMACY | Name:  SOUTH BROWARD MEDICAL ARTS PHARMACY |
| Address: 599 S FEDERAL HWY #103 | Address: 599 S FEDERAL HWY #103 |
|  DANIA FL 33004 |  DANIA FL 33004 |
| Date Purchased & Ref :  10/23/20   01S32788001 | Date Received & Ref :  10/23/20   01S32788001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1  of  1  pages.

SCSRELATIVITY_0001546582

GX 085.0910

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016985</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

| | | | | |
|---|---|---|---|---|
| NDC: 61958-2501-01 | | | Reference Number: | 01I35814 |
| | | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: | 10/23/20 |
| CCZCCA | 1 | | | |
| 6341503A | 1 | | | |
| | | | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/22/20        PO#01210301 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  10/23/20        RC#014881 |
| SOLD TO:<br>Name:    SAFE MED PHARMACY #2<br>Address: 6300 SAMUELL BLVD #118<br>          DALLAS TX 75228<br>Date Purchased & Ref :  10/23/20        01S32670001 | SHIPPED TO:<br>Name:    SAFE MED PHARMACY #2<br>Address: 6300 SAMUELL BLVD #118<br>          DALLAS TX 75228<br>Date Received & Ref :  10/23/20        01S32670001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546583

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016985</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) |

NDC: 61958-2501-01

Reference Number: __01I35815__
Document Type: __Invoice__
Reference Date: __10/23/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6400501A | 4 | |
| 6400506A | 4 | |
| CDFYBA | 3 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/22/20        PO#01210301 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  10/23/20        RC#014881 |
| Name:    OPTIMED PHARMACY<br>Address: 6480 TECHNOLOGY AVENUE<br>        KALAMAZOO MI 49009<br>Date Purchased & Ref :  10/23/20        01S32885002 | Name:    OPTIMED PHARMACY<br>Address: 1000 OAKLAND DRIVE<br>        KALAMAZOO MI 49008<br>Date Received & Ref :  10/23/20        01S32885002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 2        pages.

SCSRELATIVITY_0001546584

GX 085.0912

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016985</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I35815 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 10/23/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFYCA | 2 | |
| CDFYDA | 2 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC** | Name:  **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **SAFE CHAIN SOLUTIONS, LLC** | Name:  **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/22/20    PO#01210301 | Date Received & Ref :  10/23/20    RC#014881 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **OPTIMED PHARMACY** | Name:  **OPTIMED PHARMACY** |
| Address: 6480 TECHNOLOGY AVENUE | Address: 1000 OAKLAND DRIVE |
| KALAMAZOO MI 49009 | KALAMAZOO MI 49008 |
| Date Purchased & Ref :  10/23/20    01S32885002 | Date Received & Ref :  10/23/20    01S32885002 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2        pages.

SCSRELATIVITY_0001546584

GX 085.0913

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016985</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I35821 |
| Document Type: | Invoice |
| Reference Date: | 10/23/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFXXA | 5 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/22/20    PO#01210301 | Date Received & Ref :  10/23/20    RC#014881 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **COLUMBIA HEIGHTS PHARMACY** | Name:   **COLUMBIA HEIGHTS PHARMACY** |
| Address: 3316 14TH ST NW | Address: 3316 14TH STREET NW |
| WASHINGTON DC 20010 | WASHINGTON DC 20010 |
| Date Purchased & Ref :  10/23/20    01S32827001 | Date Received & Ref :  10/23/20    01S32827001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001546586

GX 085.0914

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016985</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I35822 |
| Document Type: | Invoice |
| Reference Date: | 10/23/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFXXA | 2 | |
| CDGWYA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/22/20        PO#01210301 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  10/23/20        RC#014881 |
| SOLD TO:<br>Name:    SAFEMED PHARMACY<br>Address: 6300 SAMUELL BLVD #118<br>          DALLAS TX 75228<br>Date Purchased & Ref :  10/23/20        01S32837002 | SHIPPED TO:<br>Name:    SAFEMED PHARMACY<br>Address: 6300 SAMUELL BLVD #118<br>          DALLAS TX 75228<br>Date Received & Ref :  10/23/20        01S32837002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546587

GX 085.0915

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000016985

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | |
|---|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** | |

NDC: 61958-2501-01

| Reference Number: | 01I35823 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **10/23/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFXXA | 3 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :   10/22/20        PO#01210301 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :   10/23/20        RC#014881 |
| SOLD TO:<br>Name:     KALORAMA PHARMACY INC<br>Address: 1841 COLUMBIA RD NW<br>            WASHINGTON DC 20009<br>Date Purchased & Ref :   10/23/20        01S32817003 | SHIPPED TO:<br>Name:     KALORAMA PHARMACY INC<br>Address: 1841 COLUMBIA RD NW<br>            WASHINGTON DC 20009<br>Date Received & Ref :   10/23/20        01S32817003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546588

GX 085.0916

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016985</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01l35825 |
| Document Type: | Invoice |
| Reference Date: | 10/23/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFXZA | 9 | |
| CDGXBA | 2 | |
| CDGXDA | 2 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/22/20      PO#01210301 | Date Received & Ref :  10/23/20      RC#014881 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **GLOBAL EXPRESS PHARMACY** | Name:   **GLOBAL EXPRESS PHARMACY** |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  10/23/20      01S32902001 | Date Received & Ref :  10/23/20      01S32902001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2      pages.

SCSRELATIVITY_0001546589

GX 085.0917

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016985</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size:<br>BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) | | | |
|---|---|---|---|
| NDC: 61958-2501-01 | | Reference Number: | 01135825 |
| | | Document Type: | Invoice |
| | | Reference Date: | 10/23/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGXHA | 1 | |
| CDMGTA | 1 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/22/20      PO#01210301 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  10/23/20      RC#014881 |
| SOLD TO:<br>Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Purchased & Ref :  10/23/20      01S32902001 | SHIPPED TO:<br>Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Received & Ref :  10/23/20      01S32902001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546589

GX 085.0918

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016985</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01135829 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 10/23/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGWZA | 4 | |
| CDMGWA | 4 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 10/22/20  PO#01210301 | Date Received & Ref : 10/23/20  RC#014881 |
| SOLD TO: | SHIPPED TO: |
| Name: **ASCAN PHARMACY** | Name: **ASCAN PHARMACY** |
| Address: 10121 METROPOLITAN AVENUE | Address: 10121 METROPOLITAN AVENURE |
| FOREST HILLS NY 11375 | FOREST HILLS NY 11375 |
| Date Purchased & Ref : 10/23/20  01S32924002 | Date Received & Ref : 10/23/20  01S32924002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001546591

GX 085.0919

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016985</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I35833 |
| --- | --- |
| Document Type: | Invoice |
| Reference Date: | 10/23/20 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CDDHSA | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br> REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br> REGO PARK NY 11374<br>Date Received & Ref : |
| --- | --- |
| SOLD TO:<br>Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br> CAMBRIDGE MD 21613<br>Date Purchased & Ref : 10/22/20    PO#01210301 | SHIPPED TO:<br>Name: SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br> CAMBRIDGE MD 21613<br>Date Received & Ref : 10/23/20    RC#014881 |
| SOLD TO:<br>Name: NYCO CHEMISTS V, INC.<br>Address: 2529 44TH DRIVE<br> LONG ISLAND CITY NY 11101<br>Date Purchased & Ref : 10/23/20    01S32737001 | SHIPPED TO:<br>Name: NYCO CHEMISTS V, INC.<br>Address: 2529 44TH DRIVE<br> LONG ISLAND CITY NY 11101<br>Date Received & Ref : 10/23/20    01S32737001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 1    pages.

SCSRELATIVITY_0001546592

GX 085.0920

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016985</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) |

NDC: 61958-2501-01

Reference Number: 01I35834
Document Type: Invoice
Reference Date: 10/23/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFXYA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name: GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC | Name: BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: SAFE CHAIN SOLUTIONS, LLC | Name: SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 10/22/20    PO#01210301 | Date Received & Ref : 10/23/20    RC#014881 |
| SOLD TO: | SHIPPED TO: |
| Name: NYCO CHEMISTS V, INC. | Name: NYCO CHEMISTS V, INC. |
| Address: 2529 44TH DRIVE | Address: 2529 44TH DRIVE |
| LONG ISLAND CITY NY 11101 | LONG ISLAND CITY NY 11101 |
| Date Purchased & Ref : 10/23/20    01S32759002 | Date Received & Ref : 10/23/20    01S32759002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001546593

GX 085.0921

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016985</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01135837 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 10/23/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGXGA | 3 | |
| CDGXKA | 4 | |
| CDMGTA | 1 | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|            REGO PARK NY 11374 |            REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|            CAMBRIDGE MD 21613 |            CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/22/20    PO#01210301 | Date Received & Ref :  10/23/20    RC#014881 |
| SOLD TO: | SHIPPED TO: |
| Name:    **ARUNDEL PHARMACY** | Name:    **ARUNDEL PHARMACY** |
| Address: 7571 RITCHIE HWY | Address: 7571 RITCHIE HWY |
|            GLEN BURNIE MD 21061 |            GLEN BURNIE MD 21061 |
| Date Purchased & Ref :  10/23/20    01S32909001 | Date Received & Ref :  10/23/20    01S32909001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001546594

GX 085.0922

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016985</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I35864**
Document Type: **Invoice**
Reference Date: **10/23/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|------------------|
| CDMGSA | 11 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|    REGO PARK NY 11374 |    REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|    CAMBRIDGE MD 21613 |    CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/22/20     PO#01210301 | Date Received & Ref :  10/23/20     RC#014881 |
| SOLD TO: | SHIPPED TO: |
| Name:   **GRUBB'S SOUTHEAST PHARMACY** | Name:   **GRUBB'S SOUTHEAST PHARMACY** |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
|    WASHINGTON DC 20020 |    WASHINGTON DC 20020 |
| Date Purchased & Ref :  10/23/20     01S32912001 | Date Received & Ref :  10/23/20     01S32912001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546595

GX 085.0923

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016985</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

**NDC:** 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGWZA | 1 | |
| | | |
| | | |

| | |
|---|---|
| Reference Number: | 01l35936 |
| Document Type: | Invoice |
| Reference Date: | 10/26/20 |

### (TH) Transaction History

**Manufacturer's Name:**    GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:**    BOULEVARD 9229 LLC | **Name:**    BOULEVARD 9229 LLC |
| **Address:** 9229 QUEENS BLVD | **Address:** 9229 QUEENS BLVD |
|    REGO PARK NY 11374 |    REGO PARK NY 11374 |
| **Date Purchased & Ref :** | **Date Received & Ref :** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:**    SAFE CHAIN SOLUTIONS, LLC | **Name:**    SAFE CHAIN SOLUTIONS |
| **Address:** 822 CHESAPEAKE DR | **Address:** 822 CHESAPEAKE DR |
|    CAMBRIDGE MD 21613 |    CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :**  10/22/20      PO#01210301 | **Date Received & Ref :**  10/23/20      RC#014881 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:**    YORK WELLNESS PHARMACY | **Name:**    YORK WELLNESS PHARMACY |
| **Address:** 605 S GEORGE STREET #130 | **Address:** 605 S GEORGE STREET #130 |
|    YORK PA 17401 |    YORK PA 17401 |
| **Date Purchased & Ref :**   10/26/20      01S33041001 | **Date Received & Ref :**  10/26/20      01S33041001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** | **Name:** |
| **Address:** | **Address:** |
| **Date Purchased & Ref :** | **Date Received & Ref :** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** | **Name:** |
| **Address:** | **Address:** |
| **Date Purchased & Ref :** | **Date Received & Ref :** |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546596

GX 085.0924

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016985</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: **61958-2501-01**

Reference Number: **01l36078**
Document Type: **Invoice**
Reference Date: **10/28/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGXCA | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 10/22/20    PO#01210301 | Date Received & Ref : 10/23/20    RC#014881 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **GLOBAL HEALTH PHARMACY** | Name: **GLOBAL HEALTH PHARMACY** |
| Address: 1424 RICHMOND AVE | Address: 1424 RICHMOND AVE |
| STATEN ISLAND NY 10314 | STATEN ISLAND NY 10314 |
| Date Purchased & Ref : 10/28/20    01S33176001 | Date Received & Ref : 10/28/20    01S33176001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546597

GX 085.0925

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016985</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I36103 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 10/28/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGXCA | 5 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/22/20   PO#01210301 | Date Received & Ref :  10/23/20   RC#014881 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   COLUMBIA HEIGHTS PHARMACY | Name:   COLUMBIA HEIGHTS PHARMACY |
| Address: 3316 14TH ST NW | Address: 3316 14TH STREET NW |
| WASHINGTON DC 20010 | WASHINGTON DC 20010 |
| Date Purchased & Ref :  10/28/20   01S33171001 | Date Received & Ref :  10/28/20   01S33171001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546598

GX 085.0926

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016985</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDMGZA | 1 | |
| | | |
| | | |

Reference Number: 01I36173
Document Type: Invoice
Reference Date: 10/29/20

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/22/20        PO#01210301 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  10/23/20        RC#014881 |
| SOLD TO:<br>Name:    OPTIMED PHARMACY<br>Address: 6480 TECHNOLOGY AVENUE<br>         KALAMAZOO MI 49009<br>Date Purchased & Ref :  10/29/20        01S33247001 | SHIPPED TO:<br>Name:    OPTIMED PHARMACY<br>Address: 1000 OAKLAND DRIVE<br>         KALAMAZOO MI 49008<br>Date Received & Ref :  10/29/20        01S33247001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546599

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016985</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

Reference Number: **01I36184**
Document Type: **Invoice**
Reference Date: **10/29/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDMHBA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>         **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>         **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **10/22/20**       PO#01210301 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **10/23/20**       RC#014881 |
| Name:    **GENERX DISCOUNT PHARMACY**<br>Address: **1235 S JOSEY LANE SUITE 533**<br>         **CARROLLTOWN TX 75006**<br>Date Purchased & Ref :  **10/29/20**       01S33253001 | Name:    **GENERX DISCOUNT PHARMACY**<br>Address: **1235 S JOSEY LANE SUITE 533**<br>         **CARROLLTOWN TX 75006**<br>Date Received & Ref :  **10/29/20**       01S33253001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001546600

GX 085.0928

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016985</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

| | | | |
|---|---|---|---|
| NDC: 61958-2501-01 | | Reference Number: | 01I36349 |
| | | Document Type: | Invoice |
| | | Reference Date: | 10/30/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDMHDA | 1 | |
| CDSDZA | 1 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|           REGO PARK NY 11374 |           REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|           CAMBRIDGE MD 21613 |           CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/22/20       PO#01210301 | Date Received & Ref :  10/23/20        RC#014881 |
| SOLD TO: | SHIPPED TO: |
| Name:    RAAJIPO LLC | Name:    RAAJIPO LLC |
| Address: 824 N MARKET ST. SUITE 103 | Address: 824 N MARKET ST. SUITE 103 |
|           WILMINGTON DE 19801 |           WILMINGTON DE 19801 |
| Date Purchased & Ref :  10/30/20       01S33410001 | Date Received & Ref :  10/30/20        01S33410001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001546601

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016985</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I36351 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 10/30/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDMHBA | 1 | |
| CDSDYA | 2 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:   GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/22/20    PO#01210301 | Date Received & Ref :  10/23/20    RC#014881 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    PROSPERITY PHARMACY MANASSAS | Name:    PROSPERITY PHARMACY MANASSAS |
| Address: 8644 SUDLEY ROAD #120 | Address: 8644 SUDLEY ROAD #120 |
|          MANASSAS VA 20110 |          MANASSAS VA 20110 |
| Date Purchased & Ref :  10/30/20    01S33407001 | Date Received & Ref :  10/30/20    01S33407001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001546602

GX 085.0930

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017337</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 017428 | 1 | |
| | | |
| | | |

Reference Number: **01I36877**
Document Type: **Invoice**
Reference Date: **11/09/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/06/20      PO#01210524 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :  11/09/20      RC#015151 |
| SOLD TO:<br>Name:    **MAIN STREET PHARMACY**<br>Address: 213 W MAIN ST, STE A<br>           DURHAM NC 27701<br>Date Purchased & Ref :   11/09/20      01S33577003 | SHIPPED TO:<br>Name:    **MAIN STREET PHARMACY**<br>Address: 213 W MAIN ST, STE A<br>           DURHAM NC 27701<br>Date Received & Ref :  11/09/20      01S33577003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001546654

GX 085.0931

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017337</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 019487 | 1 | |
| 019490 | 2 | |
| 020230 | 1 | |

Reference Number: __01136902__
Document Type: __Invoice__
Reference Date: __11/09/20__

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/06/20     PO#01210524 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  11/09/20     RC#015151 |
| SOLD TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Purchased & Ref :  11/09/20     01S33662001 | SHIPPED TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Received & Ref :  11/09/20     01S33662001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  2     pages.

SCSRELATIVITY_0001546655

GX 085.0932

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017337</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 19GV006UA  | 1        |                 |
| CCNWGA     | 2        |                 |
|            |          |                 |

Reference Number: **01I36902**
Document Type: **Invoice**
Reference Date: **11/09/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/06/20     PO#01210524 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  11/09/20     RC#015151 |
| SOLD TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>    GARDEN GROVE CA 92843<br>Date Purchased & Ref :  11/09/20     01S33662001 | SHIPPED TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>    GARDEN GROVE CA 92843<br>Date Received & Ref :  11/09/20     01S33662001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546655

GX 085.0933

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017337</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01I36922 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 11/09/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020473 | 2 | |
| 020474 | 3 | |
| 024554 | 1 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|         REGO PARK NY 11374 |         REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|         CAMBRIDGE MD 21613 |         CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/06/20    PO#01210524 | Date Received & Ref :  11/09/20    RC#015151 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    GRUBB'S SOUTHEAST PHARMACY | Name:    GRUBB'S SOUTHEAST PHARMACY |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
|         WASHINGTON DC 20020 |         WASHINGTON DC 20020 |
| Date Purchased & Ref :  11/09/20    01S33764003 | Date Received & Ref :  11/09/20    01S33764003 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 4        pages.

SCSRELATIVITY_0001546657

GX 085.0934

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017337</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV020UA | 1 | |
| 19GV021UA | 2 | |
| 19GV023 | 1 | |

Reference Number: **01136922**
Document Type: **Invoice**
Reference Date: **11/09/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>         **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>         **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **11/06/20**     PO#01210524 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **11/09/20**     RC#015151 |
| Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: **1800 MARTIN LUTHER KING JR AVE SE**<br>         **WASHINGTON DC 20020**<br>Date Purchased & Ref :   **11/09/20**     01S33764003 | Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: **1800 MARTIN LUTHER KING JR. AVE SE**<br>         **WASHINGTON DC 20020**<br>Date Received & Ref :  **11/09/20**     01S33764003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2     of 4     pages.

SCSRELATIVITY_0001546657

GX 085.0935

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017337</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

| NDC: 61958-1901-01 | | | Reference Number: | 01136922 |
|---|---|---|---|---|
| | | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: | 11/09/20 |
| 19GV023UA | 1 | | | |
| CCXCWA | 1 | | | |
| CCXCYA | 1 | | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/06/20     PO#01210524 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  11/09/20     RC#015151 |
| SOLD TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>         WASHINGTON DC 20020<br>Date Purchased & Ref :   11/09/20     01S33764003 | SHIPPED TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>         WASHINGTON DC 20020<br>Date Received & Ref :  11/09/20     01S33764003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of  4         pages.

SCSRELATIVITY_0001546657

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017337</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number: __01I36922__
Document Type: __Invoice__
Reference Date: __11/09/20__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCXDDA | 1 | |
| CDBCCA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/06/20        PO#01210524 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  11/09/20        RC#015151 |
| SOLD TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>            WASHINGTON DC 20020<br>Date Purchased & Ref :   11/09/20        01S33764003 | SHIPPED TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>            WASHINGTON DC 20020<br>Date Received & Ref :  11/09/20        01S33764003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 4        of  4        pages.

SCSRELATIVITY_0001546657

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017337</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020473 | 1 | |
| | | |
| | | |

Reference Number: 01I37002
Document Type: Invoice
Reference Date: 11/10/20

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 11/06/20   PO#01210524 | Date Received & Ref : 11/09/20   RC#015151 |
| SOLD TO: | SHIPPED TO: |
| Name: **RELIANCE PHARMACY** | Name: **RELIANCE PHARMACY** |
| Address: 4047 MINNESOTA AVE NE | Address: 4047 MINNESOTA AVE NE |
| WASHINGTON DC 20019 | WASHINGTON DC 20019 |
| Date Purchased & Ref : 11/10/20   01S33924001 | Date Received & Ref : 11/10/20   01S33924001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  1          pages.

SCSRELATIVITY_0001546661

GX 085.0938

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017337</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number: 01137064
Document Type: Invoice
Reference Date: 11/10/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020473 | 1 | |
| 020477 | 1 | |
| 020716 | 1 | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 11/06/20     PO#01210524 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 11/09/20     RC#015151 |
| Name: **OPTIMED PHARMACY**<br>Address: 6480 TECHNOLOGY AVENUE<br>KALAMAZOO MI 49009<br>Date Purchased & Ref : 11/10/20     01S33953001 | Name: **OPTIMED PHARMACY**<br>Address: 1000 OAKLAND DRIVE<br>KALAMAZOO MI 49008<br>Date Received & Ref : 11/10/20     01S33953001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  2          pages.

SCSRELATIVITY_0001546662

GX 085.0939

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017337</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020717 | 2 | |
| | | |
| | | |

Reference Number: **01137064**
Document Type: **Invoice**
Reference Date: **11/10/20**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/06/20      PO#01210524 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  11/09/20      RC#015151 |
| SOLD TO:<br>Name:    **OPTIMED PHARMACY**<br>Address: 6480 TECHNOLOGY AVENUE<br>        KALAMAZOO MI 49009<br>Date Purchased & Ref :   11/10/20      01S33953001 | SHIPPED TO:<br>Name:    **OPTIMED PHARMACY**<br>Address: 1000 OAKLAND DRIVE<br>        KALAMAZOO MI 49008<br>Date Received & Ref :  11/10/20      01S33953001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of 2      pages.

SCSRELATIVITY_0001546662

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017524</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCNWGA | 1 | |
| 016667 | 1 | |
| 19GV006UA | 1 | |

Reference Number: **01137494**
Document Type: **Invoice**
Reference Date: **11/16/20**

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>  REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>  REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>  CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/13/20   PO#01210630 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>  CAMBRIDGE MD 21613<br>Date Received & Ref :  11/16/20   RC#015302 |
| SOLD TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>  GARDEN GROVE CA 92843<br>Date Purchased & Ref :   11/16/20   01S34047002 | SHIPPED TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>  GARDEN GROVE CA 92843<br>Date Received & Ref :  11/16/20   01S34047002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546664

GX 085.0941

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017524</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

Reference Number: **01137494**
Document Type: **Invoice**
Reference Date: **11/16/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV017UA | 1 | |
| CCHZHA | 2 | |
| CCNWKA | 2 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/13/20      PO#01210630 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  11/16/20      RC#015302 |
| SOLD TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Purchased & Ref :   11/16/20       01S34047002 | SHIPPED TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Received & Ref :  11/16/20       01S34047002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  3          pages.

SCSRELATIVITY_0001546664

GX 085.0942

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017524</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Reference Number: | **01I37494** |
| Document Type: | **Invoice** |
| Reference Date: | **11/16/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020231 | 1 | |
| 020088 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/13/20     PO#01210630 | Date Received & Ref :  11/16/20     RC#015302 |
| SOLD TO: | SHIPPED TO: |
| Name:    **GLOBAL EXPRESS PHARMACY** | Name:    **GLOBAL EXPRESS PHARMACY** |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
|          GARDEN GROVE CA 92843 |          GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  11/16/20     01S34047002 | Date Received & Ref :  11/16/20     01S34047002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546664

GX 085.0943

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017524</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020472 | 1 | |
| CCXDBA | 1 | |
| CDBCBA | 2 | |

Reference Number: **01137496**
Document Type: **Invoice**
Reference Date: **11/16/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/13/20      PO#01210630 | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  11/16/20      RC#015302 |
| Name:     **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>        FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :   11/16/20      01S34161002 | Name:     **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>        FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  11/16/20      01S34161002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001546667

GX 085.0944

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017524</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Reference Number: | 01I37496 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 11/16/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 024554 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **11/13/20      PO#01210630** | Date Received & Ref :  **11/16/20      RC#015302** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **TLC XPRESS PHARMACY** | Name:    **TLC XPRESS PHARMACY** |
| Address: **10810 WARNER AVE #3** | Address: **10810 WARNER AVE #3** |
| **FOUNTAIN VALLEY CA 92708** | **FOUNTAIN VALLEY CA 92708** |
| Date Purchased & Ref :  **11/16/20      01S34161002** | Date Received & Ref :  **11/16/20      01S34161002** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2       pages.

SCSRELATIVITY_0001546667

GX 085.0945

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017524</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020474 | 1 | |
| | | |
| | | |

Reference Number: **01137504**
Document Type: **Invoice**
Reference Date: **11/16/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/13/20       PO#01210630 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  11/16/20      RC#015302 |
| SOLD TO:<br>Name:   **FIVE POINTS PHARMACY AND WELLNESS**<br>Address: 1108 LAKE DRIVE<br>            COCOA FL 32922<br>Date Purchased & Ref :   11/16/20       01S34025002 | SHIPPED TO:<br>Name:   **FIVE POINTS PHARMACY AND WELLNESS**<br>Address: 1108 LAKE DRIVE<br>            COCOA FL 32922<br>Date Received & Ref :  11/16/20      01S34025002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546669

GX 085.0946

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017524</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020475 | 2 | |
| 020476 | 1 | |
| 020477 | 1 | |

Reference Number: 01137530
Document Type: Invoice
Reference Date: 11/17/20

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/13/20      PO#01210630 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  11/16/20      RC#015302 |
| Name:   **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>        WILMINGTON DE 19801<br>Date Purchased & Ref :  11/17/20      01S34216002 | Name:   **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>        WILMINGTON DE 19801<br>Date Received & Ref :  11/17/20      01S34216002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  3      pages.

SCSRELATIVITY_0001546670

GX 085.0947

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017524</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01137530 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 11/17/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020478 | 1 | |
| 020716 | 1 | |
| 020717 | 1 | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC | Name: BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: SAFE CHAIN SOLUTIONS, LLC | Name: SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 11/13/20    PO#01210630 | Date Received & Ref : 11/16/20    RC#015302 |
| SOLD TO: | SHIPPED TO: |
| Name: RAAJIPO LLC | Name: RAAJIPO LLC |
| Address: 824 N MARKET ST. SUITE 103 | Address: 824 N MARKET ST. SUITE 103 |
| WILMINGTON DE 19801 | WILMINGTON DE 19801 |
| Date Purchased & Ref : 11/17/20    01S34216002 | Date Received & Ref : 11/17/20    01S34216002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546670

GX 085.0948

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017524</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01137530 |
| Document Type: | Invoice |
| Reference Date: | 11/17/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021357 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|       REGO PARK NY 11374 |       REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|       CAMBRIDGE MD 21613 |       CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/13/20      PO#01210630 | Date Received & Ref :  11/16/20      RC#015302 |
| SOLD TO: | SHIPPED TO: |
| Name:   **RAAJIPO LLC** | Name:   **RAAJIPO LLC** |
| Address: 824 N MARKET ST. SUITE 103 | Address: 824 N MARKET ST. SUITE 103 |
|       WILMINGTON DE 19801 |       WILMINGTON DE 19801 |
| Date Purchased & Ref :  11/17/20      01S34216002 | Date Received & Ref :  11/17/20      01S34216002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3      of  3      pages.

SCSRELATIVITY_0001546670

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017524</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: **61958-1901-01**

Reference Number: <u>01137698</u>

Document Type: <u>Invoice</u>

Reference Date: <u>11/19/20</u>

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV021UA | 1 | |
| 19GV022UA | 1 | |
| CCTZWA | 1 | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/13/20    PO#01210630 | Date Received & Ref :  11/16/20    RC#015302 |
| SOLD TO: | SHIPPED TO: |
| Name:    **RAAJIPO LLC** | Name:    **RAAJIPO LLC** |
| Address: 824 N MARKET ST. SUITE 103 | Address: 824 N MARKET ST. SUITE 103 |
|          WILMINGTON DE 19801 |          WILMINGTON DE 19801 |
| Date Purchased & Ref :  11/19/20    01S34216003 | Date Received & Ref :  11/19/20    01S34216003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001546673

GX 085.0950

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017524</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXDBA | 1 | |
| | | |
| | | |

Reference Number: __01137698__
Document Type: __Invoice__
Reference Date: __11/19/20__

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 11/13/20    PO#01210630 | Date Received & Ref : 11/16/20    RC#015302 |
| SOLD TO: | SHIPPED TO: |
| Name: **RAAJIPO LLC** | Name: **RAAJIPO LLC** |
| Address: 824 N MARKET ST. SUITE 103 | Address: 824 N MARKET ST. SUITE 103 |
| WILMINGTON DE 19801 | WILMINGTON DE 19801 |
| Date Purchased & Ref : 11/19/20    01S34216003 | Date Received & Ref : 11/19/20    01S34216003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of 2      pages.

SCSRELATIVITY_0001546673

GX 085.0951

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017843</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: **61958-0701-01**

| Reference Number: | 01138245 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 11/27/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 014646 | 1 | |
| 015451 | 1 | |
| 015456 | 1 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/24/20      PO#01210770 | Date Received & Ref :  11/25/20      RC#015460 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **DUPONT CIRCLE PHARMACY** | Name:    **DUPONT CIRCLE PHARMACY** |
| Address: 1506 21 STREET NW | Address: 1506 21 STREET NW |
| WASHINGTON DC 20036 | WASHINGTON DC 20036 |
| Date Purchased & Ref :   11/27/20      01S34888001 | Date Received & Ref :  11/27/20      01S34888001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001546682

GX 085.0952

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017843</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: **61958-0701-01**

| | | | | |
|---|---|---|---|---|
| | | | Reference Number: | **01138245** |
| | | | Document Type: | **Invoice** |
| | | | Reference Date: | **11/27/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZVSTA | 1 | |
| ZVSWA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/24/20     PO#01210770 | Date Received & Ref :  11/25/20     RC#015460 |
| SOLD TO: | SHIPPED TO: |
| Name:    **DUPONT CIRCLE PHARMACY** | Name:    **DUPONT CIRCLE PHARMACY** |
| Address: 1506 21 STREET NW | Address: 1506 21 STREET NW |
| WASHINGTON DC 20036 | WASHINGTON DC 20036 |
| Date Purchased & Ref :  11/27/20     01S34888001 | Date Received & Ref :  11/27/20     01S34888001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546682

GX 085.0953

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017843</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: **61958-0701-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 015456 | 1 | |
| | | |
| | | |

Reference Number: **01138287**
Document Type: **Invoice**
Reference Date: **11/30/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/24/20        PO#01210770 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :  11/25/20       RC#015460 |
| Name:    **CENTENNIAL PHARMACY SERVICES INC**<br>Address: 1020 N DELAWARE AVENUE #200<br>           PHILADELPHIA PA 19125<br>Date Purchased & Ref :   11/30/20        01S34953001 | Name:    **CENTENNIAL PHARMACY SERVICES INC**<br>Address: 1020 N DELAWARE AVE #200<br>           PHILADELPHIA PA 19125<br>Date Received & Ref :  11/30/20       01S34953001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001546684

GX 085.0954

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017843</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: **61958-0701-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 018119 | 1 | |
| | | |
| | | |

| | |
|---|---|
| Reference Number: | 01138767 |
| Document Type: | Invoice |
| Reference Date: | 12/07/20 |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/24/20      PO#01210770 | Date Received & Ref :  11/25/20      RC#015460 |
| SOLD TO: | SHIPPED TO: |
| Name:    **ONE PHARMACY** | Name:    **ONE PHARMACY** |
| Address: 85 CYPRESS POINT PKWY UNIT B | Address: 85 CYPRESS POINT PKWY UNIT B |
|          PALM COAST  FL 32164 |          PALM COAST FL 32164 |
| Date Purchased & Ref :   12/07/20      01S35389001 | Date Received & Ref :  12/07/20      01S35389001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

 (A) is authorized as required under the Drug Supply Chain Security Act;
 (B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
 (C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
 (D) did not knowingly ship a suspect or illegitimate product;
 (E) had systems and processes in place to comply with verification requirements under section 582;
 (F) did not knowingly provide false transaction information; and
 (G) did not knowingly alter the transaction history.

Page: 1         of  1          pages.

SCSRELATIVITY_0001546685

GX 085.0955

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000017843

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I38920 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 12/08/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZYFGA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/24/20     PO#01210770 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  11/25/20     RC#015460 |
| Name:    ETHOS PHARMACY<br>Address: 4332 N ELSTON AVE<br>         CHICAGO IL 60641<br>Date Purchased & Ref :   12/08/20     01S35515001 | Name:    ETHOS PHARMACY<br>Address: 4332 N ELSTON AVE<br>         CHICAGO IL 60641<br>Date Received & Ref :  12/08/20     01S35515001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546686

GX 085.0956

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017843</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: **61958-0701-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **016605** | **1** | |
| | | |
| | | |

Reference Number: **01I39145**
Document Type: **Invoice**
Reference Date: **12/10/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>     **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>     **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>     **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **11/24/20     PO#01210770** | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>     **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **11/25/20     RC#015460** |
| Name:   **PURE PHARMACY LLC**<br>Address: **959 WEST AVENUE #16**<br>     **MIAMI BEACH FL 33139**<br>Date Purchased & Ref :   **12/10/20     01S35722001** | Name:   **PURE PHARMACY LLC**<br>Address: **959 WEST AVENUE #16**<br>     **MIAMI FL 33139**<br>Date Received & Ref :  **12/10/20     01S35722001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546687

GX 085.0957

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017843</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: **61958-0701-01**

| Reference Number: | 01I39443 |
| Document Type: | Invoice |
| Reference Date: | 12/14/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016609 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|              REGO PARK NY 11374 |              REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|              CAMBRIDGE MD 21613 |              CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/24/20       PO#01210770 | Date Received & Ref :  11/25/20       RC#015460 |
| SOLD TO: | SHIPPED TO: |
| Name:   MAIN STREET PHARMACY | Name:   MAIN STREET PHARMACY |
| Address: 667 MAIN STREET | Address: 667 MAIN STREET |
|              LAUREL MD 20707 |              LAUREL MD 20707 |
| Date Purchased & Ref :   12/14/20       01S35924001 | Date Received & Ref :  12/14/20       01S35924001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1            pages.

SCSRELATIVITY_0001546688

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000019691

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**RANEXA-TAB-ER-500MG-60CT,**

NDC: **61958-1003-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 3145070A | 1 | |
| | | |
| | | |

Reference Number: **01l41771**
Document Type: **Invoice**
Reference Date: **01/25/21**

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>       **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>       **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>       **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **01/22/21**       PO#01211634 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>       **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **01/25/21**       RC#016680 |
| Name:    **BROOKLYN FAMILY PHARMACY**<br>Address: **355 AVENUE X**<br>       **BROOKLYN NY 11223**<br>Date Purchased & Ref :   **01/25/21**       01S37922002 | Name:    **BROOKLYN FAMILY PHARMACY**<br>Address: **355 AVENUE X**<br>       **BROOKLYN NY 11223**<br>Date Received & Ref :  **01/25/21**       01S37922002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546801

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021517</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| **RANEXA-TAB-ER-500MG-60CT,** | | | | |

NDC: **61958-1003-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **3142416A** | **1** | |
| | | |
| | | |

Reference Number: **01I44896**
Document Type: **Invoice**
Reference Date: **03/16/21**

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 03/15/21   PO#01212296 | Date Received & Ref : 03/15/21   RC#017647 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SPAGES PHARMACY** | Name: **SPAGES PHARMACY** |
| Address: 471 LAKE AVE | Address: 471 LAKE AVE |
| SAINT JAMES NY 11780 | SAINT JAMES NY 11780 |
| Date Purchased & Ref : 03/16/21   01S40687001 | Date Received & Ref : 03/16/21   01S40687001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1         pages.

SCSRELATIVITY_0001546814

GX 085.0960

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013730</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

Reference Number: **01I27948**
Document Type: **Invoice**
Reference Date: **06/26/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCVCZA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/26/20    PO#01208593 | Date Received & Ref :  06/26/20    RC#012722 |
| SOLD TO: | SHIPPED TO: |
| Name:   **BENZER PHARMACY - MI** | Name:   **BENZER PHARMACY** |
| Address: G-3333 BEECHER ROAD | Address: G-3333 BEECHER ROAD |
| FLINT MI 48532 | FLINT MI 48532 |
| Date Purchased & Ref :  06/26/20    01S26209001 | Date Received & Ref :  06/26/20    01S26209001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1        pages.

SCSRELATIVITY_0001546845

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013730</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 017036 | 1 | |
| 017423 | 1 | |
| 19BIC023A | 1 | |

Reference Number:  **01I27952**
Document Type:  **Invoice**
Reference Date:  **06/26/20**

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/26/20      PO#01208593 | Name:  **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  06/26/20      RC#012722 |
| Name:  **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>EAST MEADOW NY 11554<br>Date Purchased & Ref :  06/26/20      01S26193001 | Name:  **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>EAST MEADOW NY 11554<br>Date Received & Ref :  06/26/20      01S26193001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2      pages.

SCSRELATIVITY_0001546846

GX 085.0962

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013730</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) | | | | |
|---|---|---|---|---|
| NDC: 61958-2501-01 | | | Reference Number: | 01I27952 |
| | | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: | 06/26/20 |
| 19BIC025A | 1 | | | |
| | | | | |
| | | | | |

## (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/26/20      PO#01208593 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/26/20      RC#012722 |
| SOLD TO:<br>Name:   MEADOW DRUGS AND SURGICALS<br>Address: 353 NEWBRIDGE RD<br>        EAST MEADOW NY 11554<br>Date Purchased & Ref :  06/26/20      01S26193001 | SHIPPED TO:<br>Name:   MEADOW DRUGS AND SURGICALS<br>Address: 353 NEWBRIDGE RD<br>        EAST MEADOW NY 11554<br>Date Received & Ref :  06/26/20      01S26193001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2       of  2        pages.

SCSRELATIVITY_0001546846

GX 085.0963

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013730</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCPDPA | 2 | |
| 19BIC037A | 1 | |
| CCVCZA | 1 | |

Reference Number: 01I27953
Document Type: **Invoice**
Reference Date: 06/26/20

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 06/26/20      PO#01208593 | Date Received & Ref : 06/26/20      RC#012722 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **ASCAN PHARMACY** | Name: **ASCAN PHARMACY** |
| Address: 10121 METROPOLITAN AVENUE | Address: 10121 METROPOLITAN AVENURE |
| FOREST HILLS NY 11375 | FOREST HILLS NY 11375 |
| Date Purchased & Ref : 06/26/20      01S26198001 | Date Received & Ref : 06/26/20      01S26198001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 2      pages.

SCSRELATIVITY_0001546848

GX 085.0964

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013730</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | |
|---|---|
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) | |

NDC: 61958-2501-01

| Reference Number: | 01I27953 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 06/26/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKHA | 1 | |
| CCVCWA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|      REGO PARK NY 11374 |      REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|      CAMBRIDGE MD 21613 |      CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/26/20      PO#01208593 | Date Received & Ref :  06/26/20      RC#012722 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    ASCAN PHARMACY | Name:    ASCAN PHARMACY |
| Address: 10121 METROPOLITAN AVENUE | Address: 10121 METROPOLITAN AVENURE |
|      FOREST HILLS NY 11375 |      FOREST HILLS NY 11375 |
| Date Purchased & Ref :  06/26/20      01S26198001 | Date Received & Ref :  06/26/20      01S26198001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2      pages.

SCSRELATIVITY_0001546848

GX 085.0965

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013730</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

| | | | |
|---|---|---|---|
| NDC: 61958-2501-01 | | Reference Number: | 01I28082 |
| | | Document Type: | **Invoice** |
| | | Reference Date: | 06/29/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBSA | 2 | |
| CCXKTA | 1 | |
| CCXKSA | 1 | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 06/26/20    PO#01208593 | Date Received & Ref : 06/26/20    RC#012722 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **ASCAN PHARMACY** | Name: **ASCAN PHARMACY** |
| Address: 10121 METROPOLITAN AVENUE | Address: 10121 METROPOLITAN AVENURE |
| FOREST HILLS NY 11375 | FOREST HILLS NY 11375 |
| Date Purchased & Ref : 06/29/20    01S26269003 | Date Received & Ref : 06/29/20    01S26269003 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546850

GX 085.0966

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013730</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

| | | | Reference Number: | 01I28082 |
|---|---|---|---|---|
| NDC: 61958-2501-01 | | | Document Type: | **Invoice** |
| | | | Reference Date: | 06/29/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBXA | 1 | |
| CCZBZA | 1 | |
| CCZBWA | 1 | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|   REGO PARK NY 11374 |   REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|   CAMBRIDGE MD 21613 |   CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/26/20    PO#01208593 | Date Received & Ref :  06/26/20    RC#012722 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   ASCAN PHARMACY | Name:   ASCAN PHARMACY |
| Address: 10121 METROPOLITAN AVENUE | Address: 10121 METROPOLITAN AVENURE |
|   FOREST HILLS NY 11375 |   FOREST HILLS NY 11375 |
| Date Purchased & Ref :  06/29/20    01S26269003 | Date Received & Ref :  06/29/20    01S26269003 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546850

GX 085.0967

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013730</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I28082 |
| --- | --- |
| Document Type: | Invoice |
| Reference Date: | 06/29/20 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CCZCBA | 1 | |
| CCXKPA | 1 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| --- | --- |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/26/20     PO#01208593 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/26/20     RC#012722 |
| SOLD TO:<br>Name:   ASCAN PHARMACY<br>Address: 10121 METROPOLITAN AVENUE<br>        FOREST HILLS NY 11375<br>Date Purchased & Ref :  06/29/20     01S26269003 | SHIPPED TO:<br>Name:   ASCAN PHARMACY<br>Address: 10121 METROPOLITAN AVENURE<br>        FOREST HILLS NY 11375<br>Date Received & Ref :  06/29/20     01S26269003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3     of  3     pages.

SCSRELATIVITY_0001546850

GX 085.0968

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013587</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PL**

NDC: **15584-0101-01**

Reference Number: **01I27746**
Document Type: **Invoice**
Reference Date: **06/24/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 009468 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **06/23/20**      PO#01208526 | Date Received & Ref :  **06/23/20**      RC#012649 |
| SOLD TO: | SHIPPED TO: |
| Name:   **CHOICE SPECIALTY PHARMACY** | Name:   **CHOICE SPECIALTY PHARMACY** |
| Address: **1403 HIGHWAY 6, SUITE 700A** | Address: **1403 HIGHWAY 6 SUITE 700A** |
| **SUGARLAND TX 77478** | **SUGARLAND TX 77478** |
| Date Purchased & Ref :   **06/24/20**      01S25994002** | Date Received & Ref :  **06/24/20**      01S25994002** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001546853

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013587</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 013395 | 1 | |
| 013396 | 1 | |
| | | |

Reference Number:  **01127944**
Document Type:  **Invoice**
Reference Date:  **06/26/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/23/20        PO#01208526 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  06/23/20        RC#012649 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>       WASHINGTON DC 20020<br>Date Purchased & Ref :   06/26/20        01S26208001 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>       WASHINGTON DC 20020<br>Date Received & Ref :  06/26/20        01S26208001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546854

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013587</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015028 | 1 | |
| | | |
| | | |

Reference Number: **01128035**
Document Type: **Invoice**
Reference Date: **06/29/20**

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/23/20        PO#01208526 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/23/20        RC#012649 |
| Name:    **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>        WASHINGTON DC 20009<br>Date Purchased & Ref :   06/29/20        01S26253001 | Name:    **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>        WASHINGTON DC 20009<br>Date Received & Ref :  06/29/20        01S26253001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546855

GX 085.0971

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013587</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016332 | 1 | |
| | | |
| | | |

Reference Number: **01128573**
Document Type: **Invoice**
Reference Date: **07/08/20**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/23/20     PO#01208526 | Date Received & Ref :  06/23/20     RC#012649 |
| SOLD TO: | SHIPPED TO: |
| Name:    **GRUBB'S SOUTHEAST PHARMACY** | Name:    **GRUBB'S SOUTHEAST PHARMACY** |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
|          WASHINGTON DC 20020 |          WASHINGTON DC 20020 |
| Date Purchased & Ref :  07/08/20     01S26705001 | Date Received & Ref :  07/08/20     01S26705001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546856

GX 085.0972

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013587</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PL**

NDC: **15584-0101-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016666 | 1 | |
| | | |
| | | |

Reference Number: **01128599**
Document Type: **Invoice**
Reference Date: **07/09/20**

### (TH) Transaction History

Manufacturer's Name:      **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/23/20        PO#01208526 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :  06/23/20        RC#012649 |
| Name:    **CHOICE SPECIALTY PHARMACY**<br>Address: 1403 HIGHWAY 6, SUITE 700A<br>           SUGARLAND TX 77478<br>Date Purchased & Ref :  07/09/20        01S26830001 | Name:    **CHOICE SPECIALTY PHARMACY**<br>Address: 1403 HIGHWAY 6 SUITE 700A<br>           SUGARLAND TX 77478<br>Date Received & Ref :  07/09/20        01S26830001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546857

GX 085.0973

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013587</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PL**

NDC: 15584-0101-01

| Reference Number: | 01128712 |
| --- | --- |
| Document Type: | Invoice |
| Reference Date: | 07/10/20 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 016330 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/23/20     PO#01208526 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/23/20     RC#012649 |
| SOLD TO:<br>Name:     DUPONT CIRCLE PHARMACY<br>Address: 1506 21 STREET NW<br>        WASHINGTON DC 20036<br>Date Purchased & Ref :  07/10/20     01S26912001 | SHIPPED TO:<br>Name:     DUPONT CIRCLE PHARMACY<br>Address: 1506 21 STREET NW<br>        WASHINGTON DC 20036<br>Date Received & Ref :  07/10/20     01S26912001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546858

GX 085.0974

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013587</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: **15584-0101-01**

Reference Number: **01129012**
Document Type: **Invoice**
Reference Date: **07/16/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016330 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **06/23/20**      **PO#01208526** | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **06/23/20**      **RC#012649** |
| SOLD TO:<br>Name:   **CHOICE SPECIALTY PHARMACY**<br>Address: **1403 HIGHWAY 6, SUITE 700A**<br>        **SUGARLAND TX 77478**<br>Date Purchased & Ref :   **07/16/20**      **01S27211001** | SHIPPED TO:<br>Name:   **CHOICE SPECIALTY PHARMACY**<br>Address: **1403 HIGHWAY 6 SUITE 700A**<br>        **SUGARLAND TX 77478**<br>Date Received & Ref :  **07/16/20**      **01S27211001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001546859

GX 085.0975

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013587</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: **15584-0101-01**

| Reference Number: | 01129146 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **07/17/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016331 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **06/23/20       PO#01208526** | Date Received & Ref :  **06/23/20       RC#012649** |
| SOLD TO: | SHIPPED TO: |
| Name:    **GRUBB'S SOUTHEAST PHARMACY** | Name:    **GRUBB'S SOUTHEAST PHARMACY** |
| Address: **1800 MARTIN LUTHER KING JR AVE SE** | Address: **1800 MARTIN LUTHER KING JR. AVE SE** |
| **WASHINGTON DC 20020** | **WASHINGTON DC 20020** |
| Date Purchased & Ref :  **07/17/20       01S27246001** | Date Received & Ref :  **07/17/20       01S27246001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546860

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013587</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: **15584-0101-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016331 | 1 | |
| | | |
| | | |

Reference Number: **01**
Document Type: **Invoice**
Reference Date: **01/19/21**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **06/23/20**    PO#01208526 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **06/23/20**    RC#012649 |
| Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **01/19/21**    01S27559004 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **01/19/21**    01S27559004 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546861

GX 085.0977

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020649</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: **15584-0101-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| U429630A | 1 | |
| U434179A | 2 | |
| U434181A | 1 | |

Reference Number: **01143437**
Document Type: **Invoice**
Reference Date: **02/22/21**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21      PO#01212034 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  02/22/21      RC#017222 |
| SOLD TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>         GARDEN GROVE CA 92843<br>Date Purchased & Ref :  02/22/21      01S39347002 | SHIPPED TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>         GARDEN GROVE CA 92843<br>Date Received & Ref :  02/22/21      01S39347002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001546868

GX 085.0978

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020649</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PL**

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 017883 | 1 | |
| U427803A | 1 | |
| | | |

Reference Number: 01143447
Document Type: Invoice
Reference Date: 02/22/21

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD <br> REGO PARK NY 11374 <br> Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD <br> REGO PARK NY 11374 <br> Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC** <br> Address: 822 CHESAPEAKE DR <br> CAMBRIDGE MD 21613 <br> Date Purchased & Ref :  02/22/21      PO#01212034 | Name: **SAFE CHAIN SOLUTIONS** <br> Address: 822 CHESAPEAKE DR <br> CAMBRIDGE MD 21613 <br> Date Received & Ref :  02/22/21      RC#017222 |
| Name: **MEADOW DRUGS AND SURGICALS** <br> Address: 353 NEWBRIDGE RD <br> EAST MEADOW NY 11554 <br> Date Purchased & Ref :  02/22/21      01S39095003 | Name: **MEADOW DRUGS AND SURGICALS** <br> Address: 353 NEWBRIDGE RD <br> EAST MEADOW NY 11554 <br> Date Received & Ref :  02/22/21      01S39095003 |
| Name: <br> Address: <br><br> Date Purchased & Ref : | Name: <br> Address: <br><br> Date Received & Ref : |
| Name: <br> Address: <br><br> Date Purchased & Ref : | Name: <br> Address: <br><br> Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546869

GX 085.0979

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020649</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA |

NDC: 15584-0101-01

Reference Number: 01143448
Document Type: Invoice
Reference Date: 02/22/21

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| U427799A | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:  GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  BOULEVARD 9229 LLC | Name:  BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:  SAFE CHAIN SOLUTIONS, LLC | Name:  SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/22/21  PO#01212034 | Date Received & Ref :  02/22/21  RC#017222 |
| SOLD TO: | SHIPPED TO: |
| Name:  GENERX DISCOUNT PHARMACY | Name:  GENERX DISCOUNT PHARMACY |
| Address: 1235 S JOSEY LANE SUITE 533 | Address: 1235 S JOSEY LANE SUITE 533 |
| CARROLLTOWN TX 75006 | CARROLLTOWN TX 75006 |
| Date Purchased & Ref :  02/22/21  01S38532003 | Date Received & Ref :  02/22/21  01S38532003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1   of  1   pages.

SCSRELATIVITY_0001546870

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020649</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PL**

NDC: **15584-0101-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016330 | 1 | |
| | | |
| | | |

Reference Number: **01143468**
Document Type: **Invoice**
Reference Date: **02/22/21**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21        PO#01212034 | **SHIPPED TO:**<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  02/22/21        RC#017222 |
| **SOLD TO:**<br>Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>        FOREST HILLS NY 11375<br>Date Purchased & Ref :  02/22/21        01S38495003 | **SHIPPED TO:**<br>Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>        FOREST HILLS NY 11375<br>Date Received & Ref :  02/22/21        01S38495003 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546871

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000020649

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

| Reference Number: | 01143669 |
| Document Type: | Invoice |
| Reference Date: | 02/24/21 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 019047 | 1 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:**     GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/22/21      PO#01212034 | Date Received & Ref :  02/22/21      RC#017222 |
| SOLD TO: | SHIPPED TO: |
| Name:    CAPITOL HILL PHARMACY | Name:    CAPITOL HILL PHARMACY |
| Address: 650 PENNSYLVANIA AVE SE | Address: 650 PENNSYLVANIA AVE SE |
|          WASHINGTON DC 20003 |          WASHINGTON DC 20003 |
| Date Purchased & Ref :  02/24/21      01S39675001 | Date Received & Ref :  02/24/21      01S39675001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001546872

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020649</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

| Reference Number: | 01143724 |
| Document Type: | Invoice |
| Reference Date: | 02/24/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019047 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/22/21      PO#01212034 | Date Received & Ref :  02/22/21      RC#017222 |
| SOLD TO: | SHIPPED TO: |
| Name:   GL PHARMACY HOLDINGS LLC | Name:   GL PHARMACY HOLDING LLC |
| Address: 343 BROADWAY | Address: 343 BROADWAY |
| BROOKLYN NY 11211 | BROOKLYN NY 11211 |
| Date Purchased & Ref :  02/24/21      01S39571001 | Date Received & Ref :  02/24/21      01S39571001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546873

GX 085.0983

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020649</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PL**

NDC: 15584-0101-01

| Reference Number: | 01143868 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 02/26/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019276 | 1 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21      PO#01212034 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Received & Ref :  02/22/21      RC#017222 |
| SOLD TO:<br>Name:    CAPITOL HILL PHARMACY<br>Address: 650 PENNSYLVANIA AVE SE<br>      WASHINGTON DC 20003<br>Date Purchased & Ref :  02/26/21      01S39863001 | SHIPPED TO:<br>Name:    CAPITOL HILL PHARMACY<br>Address: 650 PENNSYLVANIA AVE SE<br>      WASHINGTON DC 20003<br>Date Received & Ref :  02/26/21      01S39863001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020649</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA |

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019276 | 1 | |
| | | |
| | | |

Reference Number: 01143870
Document Type: Invoice
Reference Date: 02/26/21

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/22/21    PO#01212034 | Date Received & Ref :  02/22/21    RC#017222 |
| SOLD TO: | SHIPPED TO: |
| Name:   PROSPERITY PHARMACY MANASSAS | Name:   PROSPERITY PHARMACY MANASSAS |
| Address: 8644 SUDLEY ROAD #120 | Address: 8644 SUDLEY ROAD #120 |
| MANASSAS VA 20110 | MANASSAS VA 20110 |
| Date Purchased & Ref :  02/26/21    01S39858001 | Date Received & Ref :  02/26/21    01S39858001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546875

GX 085.0985

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020649</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PL**

NDC: 15584-0101-01

| Reference Number: | 01143965 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 03/01/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| U450499A | 1 | |
| U450500A | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/22/21     PO#01212034 | Date Received & Ref :  02/22/21     RC#017222 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    TOTAL REMEDY & PRESCRIPTION CENTER | Name:    TOTAL REMEDY & PRESCRIPTION CENTER |
| Address: 1234 WILSHIRE BLVD #106 | Address: 1234 WILSHIRE BLVD #106 |
| LOS ANGELES CA 90017 | LOS ANGELES CA 90017 |
| Date Purchased & Ref :  03/01/21     01S39896001 | Date Received & Ref :  03/01/21     01S39896001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546876

GX 085.0986

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016986</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I35845 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 10/23/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC038A | 1 | |
| 19BIC041A | 1 | |
| CCVDCA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/22/20      PO#01210304 | Date Received & Ref :  10/23/20      RC#014882 |
| SOLD TO: | SHIPPED TO: |
| Name:    MEADOW DRUGS AND SURGICALS | Name:    MEADOW DRUGS AND SURGICALS |
| Address: 353 NEWBRIDGE RD | Address: 353 NEWBRIDGE RD |
|          EAST MEADOW NY 11554 |          EAST MEADOW NY 11554 |
| Date Purchased & Ref :  10/23/20      01S32948001 | Date Received & Ref :  10/23/20      01S32948001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  3        pages.

SCSRELATIVITY_0001546877

GX 085.0987

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016986</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKKA | 1 | |
| CCXKTA | 1 | |
| CCZBWA | 2 | |

Reference Number: **01I35845**
Document Type: **Invoice**
Reference Date: **10/23/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/22/20      PO#01210304 | Date Received & Ref :  10/23/20      RC#014882 |
| SOLD TO: | SHIPPED TO: |
| Name:    **MEADOW DRUGS AND SURGICALS** | Name:    **MEADOW DRUGS AND SURGICALS** |
| Address: 353 NEWBRIDGE RD | Address: 353 NEWBRIDGE RD |
| EAST MEADOW NY 11554 | EAST MEADOW NY 11554 |
| Date Purchased & Ref :  10/23/20      01S32948001 | Date Received & Ref :  10/23/20      01S32948001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546877

GX 085.0988

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016986</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01l35845 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 10/23/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBXA | 1 | |
| CCZBYA | 2 | |
| CCZBZA | 2 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/22/20      PO#01210304 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  10/23/20      RC#014882 |
| SOLD TO:<br>Name:   **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>        EAST MEADOW NY 11554<br>Date Purchased & Ref :  10/23/20      01S32948001 | SHIPPED TO:<br>Name:   **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>        EAST MEADOW NY 11554<br>Date Received & Ref :  10/23/20      01S32948001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546877

GX 085.0989

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016986</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I35846 |
| --- | --- |
| Document Type: | Invoice |
| Reference Date: | 10/23/20 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CCZBYA | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| --- | --- |
| SOLD TO:<br>Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 10/22/20      PO#01210304 | SHIPPED TO:<br>Name: SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 10/23/20      RC#014882 |
| SOLD TO:<br>Name: FIVE POINTS PHARMACY AND WELLNESS<br>Address: 1108 LAKE DRIVE<br>COCOA FL 32922<br>Date Purchased & Ref : 10/23/20      01S32942001 | SHIPPED TO:<br>Name: FIVE POINTS PHARMACY AND WELLNESS<br>Address: 1108 LAKE DRIVE<br>COCOA FL 32922<br>Date Received & Ref : 10/23/20      01S32942001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001546880

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016986</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I35864 |
| Document Type: | Invoice |
| Reference Date: | 10/23/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6400503A | 11 | |
| CCZCBA | 5 | |
| CDMHDA | 4 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :   10/22/20         PO#01210304 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :   10/23/20         RC#014882 |
| SOLD TO:<br>Name:     GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>         WASHINGTON DC 20020<br>Date Purchased & Ref :   10/23/20         01S32912001 | SHIPPED TO:<br>Name:     GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>         WASHINGTON DC 20020<br>Date Received & Ref :   10/23/20         01S32912001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001546881

GX 085.0991

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016986</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) | | | | |
|---|---|---|---|---|
| NDC: 61958-2501-01 | | | Reference Number: | 01I35864 |
| | | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: | 10/23/20 |
| CDSDZA | 9 | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/22/20    PO#01210304 | Date Received & Ref :  10/23/20    RC#014882 |
| SOLD TO: | SHIPPED TO: |
| Name:    GRUBB'S SOUTHEAST PHARMACY | Name:    GRUBB'S SOUTHEAST PHARMACY |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
| WASHINGTON DC 20020 | WASHINGTON DC 20020 |
| Date Purchased & Ref :  10/23/20     01S32912001 | Date Received & Ref :  10/23/20    01S32912001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2          pages.

SCSRELATIVITY_0001546881

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016986</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

| Reference Number: | **01I35865** |
| Document Type: | **Invoice** |
| Reference Date: | **10/23/20** |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| **022534** | **1** | |
| **6341501A** | **1** | |
| **CCZBYA** | **1** | |

### (TH) Transaction History

**Manufacturer's Name:     GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **10/22/20       PO#01210304** | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **10/23/20       RC#014882** |
| SOLD TO:<br>Name:    **PROSPERITY PHARMACY MANASSAS**<br>Address: **8644 SUDLEY ROAD #120**<br>          **MANASSAS VA 20110**<br>Date Purchased & Ref :  **10/23/20       01S32955001** | SHIPPED TO:<br>Name:    **PROSPERITY PHARMACY MANASSAS**<br>Address: **8644 SUDLEY ROAD #120**<br>          **MANASSAS VA 20110**<br>Date Received & Ref :  **10/23/20       01S32955001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001546883

GX 085.0993

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016986</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCDA | 2 | |
| | | |
| | | |

Reference Number: **01l35865**
Document Type: **Invoice**
Reference Date: **10/23/20**

### (TH) Transaction History

**Manufacturer's Name:**  GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|       REGO PARK NY 11374 |       REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|       CAMBRIDGE MD 21613 |       CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/22/20       PO#01210304 | Date Received & Ref :  10/23/20       RC#014882 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **PROSPERITY PHARMACY MANASSAS** | Name:   **PROSPERITY PHARMACY MANASSAS** |
| Address: 8644 SUDLEY ROAD #120 | Address: 8644 SUDLEY ROAD #120 |
|       MANASSAS VA 20110 |       MANASSAS VA 20110 |
| Date Purchased & Ref :  10/23/20       01S32955001 | Date Received & Ref :  10/23/20       01S32955001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546883

GX 085.0994

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016986</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) | | |
|---|---|---|

NDC: 61958-2501-01

Reference Number: 01135887
Document Type: Invoice
Reference Date: 10/26/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6341502A | 2 | |
| 6341503A | 3 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: Name: BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD REGO PARK NY 11374 Date Purchased & Ref : | SHIPPED TO: Name: BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD REGO PARK NY 11374 Date Received & Ref : |
|---|---|
| SOLD TO: Name: SAFE CHAIN SOLUTIONS, LLC Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 Date Purchased & Ref : 10/22/20 PO#01210304 | SHIPPED TO: Name: SAFE CHAIN SOLUTIONS Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 Date Received & Ref : 10/23/20 RC#014882 |
| SOLD TO: Name: SUPER PHARMACY LLC Address: 1019 H ST. NE WASHINGTON DC 20002 Date Purchased & Ref : 10/26/20 01S32975001 | SHIPPED TO: Name: SUPER PHARMACY Address: 1019 H STREET NE WASHINGTON DC 20002 Date Received & Ref : 10/26/20 01S32975001 |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 1          pages.

SCSRELATIVITY_0001546885

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016986</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

| | | | Reference Number: | 01I35896 |
|---|---|---|---|---|
| NDC: 61958-2501-01 | | | Document Type: | Invoice |
| | | | Reference Date: | 10/26/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6400501A | 1 | |
| 6400504A | 1 | |
| 6400506A | 2 | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/22/20    PO#01210304 | Date Received & Ref :  10/23/20    RC#014882 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    OPTIMED PHARMACY | Name:    OPTIMED PHARMACY |
| Address: 6480 TECHNOLOGY AVENUE | Address: 1000 OAKLAND DRIVE |
|          KALAMAZOO MI 49009 |          KALAMAZOO MI 49008 |
| Date Purchased & Ref :  10/26/20    01S32988001 | Date Received & Ref :  10/26/20    01S32988001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

  (A) is authorized as required under the Drug Supply Chain Security Act;
  (B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
  (C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
  (D) did not knowingly ship a suspect or illegitimate product;
  (E) had systems and processes in place to comply with verification requirements under section 582;
  (F) did not knowingly provide false transaction information; and
  (G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546886

GX 085.0996

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016986</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

|  |  | Reference Number: | 01135896 |
| --- | --- | --- | --- |
| NDC: 61958-2501-01 | | Document Type: | **Invoice** |
| | | Reference Date: | 10/26/20 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CCZBVA | 1 | |
| CCZCCA | 1 | |
| CCZCFA | 3 | |

### (TH) Transaction History

**Manufacturer's Name:**      GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/22/20      PO#01210304 | Date Received & Ref :  10/23/20      RC#014882 |
| SOLD TO: | SHIPPED TO: |
| Name:    OPTIMED PHARMACY | Name:    OPTIMED PHARMACY |
| Address: 6480 TECHNOLOGY AVENUE | Address: 1000 OAKLAND DRIVE |
|          KALAMAZOO MI 49009 |          KALAMAZOO MI 49008 |
| Date Purchased & Ref :  10/26/20      01S32988001 | Date Received & Ref :  10/26/20      01S32988001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  3          pages.

SCSRELATIVITY_0001546886

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016986</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) |

NDC: 61958-2501-01

Reference Number: 01l35896
Document Type: Invoice
Reference Date: 10/26/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFXXA | 1 | |
| CDFXZA | 2 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC | Name: BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: SAFE CHAIN SOLUTIONS, LLC | Name: SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 10/22/20    PO#01210304 | Date Received & Ref : 10/23/20    RC#014882 |
| SOLD TO: | SHIPPED TO: |
| Name: OPTIMED PHARMACY | Name: OPTIMED PHARMACY |
| Address: 6480 TECHNOLOGY AVENUE | Address: 1000 OAKLAND DRIVE |
| KALAMAZOO MI 49009 | KALAMAZOO MI 49008 |
| Date Purchased & Ref : 10/26/20    01S32988001 | Date Received & Ref : 10/26/20    01S32988001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3    of 3    pages.

SCSRELATIVITY_0001546886

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016986</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGWYA | 1 | |
| | | |
| | | |

Reference Number: **01135908**
Document Type: **Invoice**
Reference Date: **10/26/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/22/20    PO#01210304 | Date Received & Ref :  10/23/20    RC#014882 |
| SOLD TO: | SHIPPED TO: |
| Name:    **BELLEVUE PHARMACY LLC** | Name:    **BELLEVUE PHARMACY LLC** |
| Address: 3939 SOUTH CAPITOL STREET SW | Address: 3939 SOUTH CAPITOL STREET SW |
| WASHINGTON DC 20032 | WASHINGTON DC 20032 |
| Date Purchased & Ref :  10/26/20    01S33029001 | Date Received & Ref :  10/26/20    01S33029001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546889

GX 085.0999

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016986</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I35909**
Document Type: **Invoice**
Reference Date: **10/26/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDFYCA | 2 | |
| CDGWYA | 2 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/22/20   PO#01210304 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  10/23/20   RC#014882 |
| SOLD TO:<br>Name:   **NEIGHBORHOOD PHARMACY**<br>Address: 1932 MARTIN LUTHER KING JR AVE SE<br>   WAHSINGTON DC 20020<br>Date Purchased & Ref :  10/26/20   01S33021001 | SHIPPED TO:<br>Name:   **NEIGHBORHOOD PHARMACY**<br>Address: 1932 MARTIN LUTHER KING JR AVE SE<br>   WASHINGTON DC 20020<br>Date Received & Ref :  10/26/20   01S33021001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1   of 1   pages.

SCSRELATIVITY_0001546890

GX 085.1000

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016986</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I35911 |
| --- | --- |
| Document Type: | **Invoice** |
| Reference Date: | **10/26/20** |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CDFYBA | 2 | |
| CDFYCA | 1 | |
| CDFYDA | 2 | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| --- | --- |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/22/20      PO#01210304 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  10/23/20      RC#014882 |
| SOLD TO:<br>Name:   EPIC PHARMACY<br>Address: 2249 NW 39TH ST<br>        OKLAHOMA CITY OK 73112<br>Date Purchased & Ref :  10/26/20      01S33015001 | SHIPPED TO:<br>Name:   EPIC PHARMACY<br>Address: 2249 NW 39TH ST<br>        OKLAHOMA CITY OK 73112<br>Date Received & Ref :  10/26/20      01S33015001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546891

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016986</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I35936 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **10/26/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFYHA | 3 | |
| CDGWZA | 1 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 10/22/20   PO#01210304 | Date Received & Ref : 10/23/20   RC#014882 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **YORK WELLNESS PHARMACY** | Name: **YORK WELLNESS PHARMACY** |
| Address: 605 S GEORGE STREET #130 | Address: 605 S GEORGE STREET #130 |
| YORK PA 17401 | YORK PA 17401 |
| Date Purchased & Ref : 10/26/20   01S33041001 | Date Received & Ref : 10/26/20   01S33041001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 1      pages.

SCSRELATIVITY_0001546892

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016986</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDGWZA | 1 | |
| | | |
| | | |

Reference Number: **01I35958**
Document Type: **Invoice**
Reference Date: **10/26/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/22/20       PO#01210304 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  10/23/20       RC#014882 |
| SOLD TO:<br>Name:    **BROAD & LEHIGH PHARMACY**<br>Address: 1300 W LEHIGH AVENUE #102<br>       PHILADELPHIA PA 19132<br>Date Purchased & Ref :  10/26/20       01S33055001 | SHIPPED TO:<br>Name:    **BROAD & LEHIGH PHARMACY**<br>Address: 1300 W LEHIGH AVE #102<br>       PHILADELPHIA PA 19132<br>Date Received & Ref :  10/26/20       01S33055001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001546893

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016986</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I35964 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **10/26/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFYFA | 4 | |
| CDFYHA | 1 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 10/22/20   PO#01210304 | Date Received & Ref : 10/23/20   RC#014882 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **FORT LINCOLN PHARMACY AND** | Name: **FORT LINCOLN PHARMACY AND** |
| Address: MEDICAL EQUIPTMENT, LLC | Address: MEDICAL EQUIPTMENT |
| WASHINGTON DC 20018 | WASHINGTON DC 20018 |
| Date Purchased & Ref : 10/26/20   01S33039001 | Date Received & Ref : 10/26/20   01S33039001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001546894

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016986</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I35973 |
| Document Type: | Invoice |
| Reference Date: | 10/26/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGWZA | 1 | |
| CDGXDA | 3 | |
| CDGXGA | 1 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/22/20        PO#01210304 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  10/23/20        RC#014882 |
| SOLD TO:<br>Name:    PROSPERITY PHARMACY MANASSAS<br>Address: 8644 SUDLEY ROAD #120<br>        MANASSAS VA 20110<br>Date Purchased & Ref :  10/26/20        01S33067001 | SHIPPED TO:<br>Name:    PROSPERITY PHARMACY MANASSAS<br>Address: 8644 SUDLEY ROAD #120<br>        MANASSAS VA 20110<br>Date Received & Ref :  10/26/20        01S33067001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1        pages.

SCSRELATIVITY_0001546895

GX 085.1005

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016986</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I35986 |
| Document Type: | Invoice |
| Reference Date: | 10/27/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|------------------|
| CDGXGA | 1 | |
| CDMGSA | 3 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/22/20    PO#01210304 | Date Received & Ref :  10/23/20    RC#014882 |
| SOLD TO: | SHIPPED TO: |
| Name:   PADEK HEALTHCARE PHARMACY | Name:   PADEK HEALTHCARE PHARMACY |
| Address: 5403A ANNOPLIS ROAD | Address: 5403A ANNAPOLIS ROAD |
| BLADENSBURG MD 20710 | BLADENSBURG MD 20710 |
| Date Purchased & Ref :  10/27/20    01S33078001 | Date Received & Ref :  10/27/20    01S33078001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001546896

GX 085.1006

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016986</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGXGA | 1 | |
| | | |
| | | |

Reference Number: 01I35987
Document Type: Invoice
Reference Date: 10/27/20

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 10/22/20   PO#01210304 | Date Received & Ref : 10/23/20   RC#014882 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **PRO CARE PHARMACY #3** | Name: **PRO CARE PHARMACY #3** |
| Address: 13111 WOODWARD AVENUE | Address: 13111 WOODWARD AVENUE |
| HIGHLAND PARK MI 48203 | HIGHLAND PARK MI 48203 |
| Date Purchased & Ref : 10/27/20   01S33077001 | Date Received & Ref : 10/27/20   01S33077001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 1        pages.

SCSRELATIVITY_0001546897

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016986</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGXBA | 3 | |
| | | |
| | | |

Reference Number: 01I35998
Document Type: Invoice
Reference Date: 10/27/20

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 10/22/20   PO#01210304 | Date Received & Ref : 10/23/20   RC#014882 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **CAPITOL HILL PHARMACY** | Name: **CAPITOL HILL PHARMACY** |
| Address: 650 PENNSYLVANIA AVE SE | Address: 650 PENNSYLVANIA AVE SE |
| WASHINGTON DC 20003 | WASHINGTON DC 20003 |
| Date Purchased & Ref : 10/27/20   01S33100001 | Date Received & Ref : 10/27/20   01S33100001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1          pages.

SCSRELATIVITY_0001546898

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016986</sup>

### (TI) Transaction Information

| | |
|---|---|
| **Drug Name, Strength, Dosage Form, Container Size:** | |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** | |

| | | | |
|---|---|---|---|
| | | Reference Number: | 01I36039 |
| NDC: 61958-2501-01 | | Document Type: | Invoice |
| | | Reference Date: | 10/27/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGXCA | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 10/22/20 PO#01210304 | Date Received & Ref : 10/23/20 RC#014882 |
| SOLD TO: | SHIPPED TO: |
| Name: **PADEK HEALTHCARE PHARMACY** | Name: **PADEK HEALTHCARE PHARMACY** |
| Address: 5403A ANNOPLIS ROAD | Address: 5403A ANNAPOLIS ROAD |
| BLADENSBURG MD 20710 | BLADENSBURG MD 20710 |
| Date Purchased & Ref : 10/27/20 01S33135001 | Date Received & Ref : 10/27/20 01S33135001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 1    pages.

SCSRELATIVITY_0001546899

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016986</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGXFA | 1 | |
| | | |
| | | |

Reference Number: **01I36055**
Document Type: **Invoice**
Reference Date: **10/28/20**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/22/20       PO#01210304 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  10/23/20       RC#014882 |
| SOLD TO:<br>Name:   **PINEBROOK PHARMACY LLC**<br>Address: 14111 CORTEZ BLVD<br>       BROOKSVILLE FL 34613<br>Date Purchased & Ref :  10/28/20       01S33160001 | SHIPPED TO:<br>Name:   **PINEBRO\OK PHARMACY LLC**<br>Address: 14111 CORTEZ BLVD<br>       BROOKSVILLE FL 34613<br>Date Received & Ref :  10/28/20       01S33160001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001546900

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016986</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I36056 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **10/28/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGXCA | 1 | |
| CDGXFA | 3 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/22/20     PO#01210304 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  10/23/20     RC#014882 |
| SOLD TO:<br>Name:   **HEALING TOUCH PHARMACY**<br>Address: 4139 WHEELER ROAD SOUTHEAST<br>WASHINGTON DC 20032<br>Date Purchased & Ref :  10/28/20     01S33157001 | SHIPPED TO:<br>Name:   **HEALING TOUCH PHARMACY**<br>Address: 4139 WHEELER ROAD SOUTHEAST<br>WASHINGTON DC 20032<br>Date Received & Ref :  10/28/20     01S33157001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001546901

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016986</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I36078 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 10/28/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGXHA | 2 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/22/20    PO#01210304 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  10/23/20    RC#014882 |
| SOLD TO:<br>Name:    GLOBAL HEALTH PHARMACY<br>Address: 1424 RICHMOND AVE<br>        STATEN ISLAND NY 10314<br>Date Purchased & Ref :  10/28/20    01S33176001 | SHIPPED TO:<br>Name:    GLOBAL HEALTH PHARMACY<br>Address: 1424 RICHMOND AVE<br>        STATEN ISLAND NY 10314<br>Date Received & Ref :  10/28/20    01S33176001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546902

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016986</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGXKA | 5 | |
| | | |
| | | |

Reference Number: 01I36103
Document Type: Invoice
Reference Date: 10/28/20

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC | Name: BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: SAFE CHAIN SOLUTIONS, LLC | Name: SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 10/22/20    PO#01210304 | Date Received & Ref : 10/23/20    RC#014882 |
| SOLD TO: | SHIPPED TO: |
| Name: COLUMBIA HEIGHTS PHARMACY | Name: COLUMBIA HEIGHTS PHARMACY |
| Address: 3316 14TH ST NW | Address: 3316 14TH STREET NW |
| WASHINGTON DC 20010 | WASHINGTON DC 20010 |
| Date Purchased & Ref : 10/28/20    01S33171001 | Date Received & Ref : 10/28/20    01S33171001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 1        pages.

SCSRELATIVITY_0001546903

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016986</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDGXHA | 2 | |
| | | |
| | | |

Reference Number: 01I36104
Document Type: Invoice
Reference Date: 10/28/20

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 10/22/20  PO#01210304 | Date Received & Ref : 10/23/20  RC#014882 |
| SOLD TO: | SHIPPED TO: |
| Name: **GLOBAL EXPRESS PHARMACY** | Name: **GLOBAL EXPRESS PHARMACY** |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref : 10/28/20  01S33185001 | Date Received & Ref : 10/28/20  01S33185001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 1    pages.

SCSRELATIVITY_0001546904

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016986</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGXHA | 1 | |
| | | |
| | | |

Reference Number: **01I36165**
Document Type: **Invoice**
Reference Date: **10/29/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/22/20    PO#01210304 | Date Received & Ref :  10/23/20    RC#014882 |
| SOLD TO: | SHIPPED TO: |
| Name:   **SMALL TOWN PHARMACY 2** | Name:   **SMALL TOWN PHARMACY 2** |
| Address: 80 WEST GERMANTOWN PIKE | Address: 80 WEST GERMANTOWN PIKE |
| NORRISTOWN PA 19401 | NORRISTOWN PA 19401 |
| Date Purchased & Ref :  10/29/20    01S33237001 | Date Received & Ref :  10/29/20    01S33237001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546905

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016986</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I36173 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 10/29/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGXHA | 1 | |
| CDMGTA | 6 | |
| CDMGWA | 6 | |

## (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/22/20      PO#01210304 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  10/23/20      RC#014882 |
| SOLD TO:<br>Name:   OPTIMED PHARMACY<br>Address: 6480 TECHNOLOGY AVENUE<br>          KALAMAZOO MI 49009<br>Date Purchased & Ref :  10/29/20      01S33247001 | SHIPPED TO:<br>Name:   OPTIMED PHARMACY<br>Address: 1000 OAKLAND DRIVE<br>          KALAMAZOO MI 49008<br>Date Received & Ref :  10/29/20      01S33247001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  2       pages.

SCSRELATIVITY_0001546906

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016986</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDMGXA | 1 | |
| | | |
| | | |

Reference Number: **01I36173**
Document Type: **Invoice**
Reference Date: **10/29/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|    REGO PARK NY 11374 |    REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|    CAMBRIDGE MD 21613 |    CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/22/20   PO#01210304 | Date Received & Ref :  10/23/20   RC#014882 |
| SOLD TO: | SHIPPED TO: |
| Name:   **OPTIMED PHARMACY** | Name:   **OPTIMED PHARMACY** |
| Address: 6480 TECHNOLOGY AVENUE | Address: 1000 OAKLAND DRIVE |
|    KALAMAZOO MI 49009 |    KALAMAZOO MI 49008 |
| Date Purchased & Ref :  10/29/20   01S33247001 | Date Received & Ref :  10/29/20   01S33247001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of 2    pages.

SCSRELATIVITY_0001546906

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016986</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) | | |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDMHCA | 1 | |
| | | |
| | | |

Reference Number: 01I36184
Document Type: Invoice
Reference Date: 10/29/20

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/22/20   PO#01210304 | Date Received & Ref :  10/23/20   RC#014882 |
| SOLD TO: | SHIPPED TO: |
| Name:   GENERX DISCOUNT PHARMACY | Name:   GENERX DISCOUNT PHARMACY |
| Address: 1235 S JOSEY LANE SUITE 533 | Address: 1235 S JOSEY LANE SUITE 533 |
| CARROLLTOWN TX 75006 | CARROLLTOWN TX 75006 |
| Date Purchased & Ref :  10/29/20   01S33253001 | Date Received & Ref :  10/29/20   01S33253001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001546908

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016986</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDMHBA | 1 | |
| | | |
| | | |

Reference Number: **01I36272**
Document Type: **Invoice**
Reference Date: **10/29/20**

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/22/20        PO#01210304 | **SHIPPED TO:**<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  10/23/20        RC#014882 |
| **SOLD TO:**<br>Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>         FOREST HILLS NY 11375<br>Date Purchased & Ref :  10/29/20        01S33276001 | **SHIPPED TO:**<br>Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>         FOREST HILLS NY 11375<br>Date Received & Ref :  10/29/20        01S33276001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546909

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016986</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I36349 |
| Document Type: | Invoice |
| Reference Date: | 10/30/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022058 | 1 | |
| CDMHFA | 2 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/22/20        PO#01210304 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  10/23/20        RC#014882 |
| Name:    **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>        WILMINGTON DE 19801<br>Date Purchased & Ref :  10/30/20        01S33410001 | Name:    **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>        WILMINGTON DE 19801<br>Date Received & Ref :  10/30/20        01S33410001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546910

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016986</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I36351
Document Type: Invoice
Reference Date: 10/30/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022054 | 4 | |
| CDMGZA | 3 | |
| CDMHBA | 5 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/22/20      PO#01210304 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  10/23/20      RC#014882 |
| Name:    PROSPERITY PHARMACY MANASSAS<br>Address: 8644 SUDLEY ROAD #120<br>         MANASSAS VA 20110<br>Date Purchased & Ref :  10/30/20      01S33407001 | Name:    PROSPERITY PHARMACY MANASSAS<br>Address: 8644 SUDLEY ROAD #120<br>         MANASSAS VA 20110<br>Date Received & Ref :  10/30/20      01S33407001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2       pages.

SCSRELATIVITY_0001546911

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016986</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDSDYA | 2 | |
| | | |
| | | |

Reference Number: **01I36351**
Document Type: **Invoice**
Reference Date: **10/30/20**

### (TH) Transaction History

**Manufacturer's Name:**  GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  BOULEVARD 9229 LLC | Name:  BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  SAFE CHAIN SOLUTIONS, LLC | Name:  SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/22/20    PO#01210304 | Date Received & Ref :  10/23/20    RC#014882 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  PROSPERITY PHARMACY MANASSAS | Name:  PROSPERITY PHARMACY MANASSAS |
| Address: 8644 SUDLEY ROAD #120 | Address: 8644 SUDLEY ROAD #120 |
| MANASSAS VA 20110 | MANASSAS VA 20110 |
| Date Purchased & Ref :  10/30/20    01S33407001 | Date Received & Ref :  10/30/20    01S33407001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546911

GX 085.1022

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016986</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I36634 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **11/04/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGXBA | 1 | |
| CDGXCA | 2 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/22/20     PO#01210304 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  10/23/20     RC#014882 |
| SOLD TO:<br>Name:    SUPER PHARMACY LLC<br>Address: 1019 H ST. NE<br>        WASHINGTON DC 20002<br>Date Purchased & Ref :   11/04/20     01S33412002 | SHIPPED TO:<br>Name:    SUPER PHARMACY<br>Address: 1019 H STREET NE<br>        WASHINGTON DC 20002<br>Date Received & Ref :  11/04/20     01S33412002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546913

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018823</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016659 | 1 | |
| | | |
| | | |

Reference Number: **01I40115**
Document Type: **Invoice**
Reference Date: **12/28/20**

### (TH) Transaction History

Manufacturer's Name:      **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:      **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:      **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/23/20      PO#01211221 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/28/20      RC#016125 |
| Name:    **MAIN STREET PHARMACY**<br>Address: 667 MAIN STREET<br>        LAUREL MD 20707<br>Date Purchased & Ref :   12/28/20      01S36471001 | Name:    **MAIN STREET PHARMACY**<br>Address: 667 MAIN STREET<br>        LAUREL MD 20707<br>Date Received & Ref :  12/28/20      01S36471001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546919

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018823</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: **61958-0701-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016658 | 2 | |
| | | |
| | | |

Reference Number: **01I40136**
Document Type: **Invoice**
Reference Date: **12/28/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| SOLD TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/23/20        PO#01211221 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/28/20        RC#016125 |
| SOLD TO:<br>Name:    **KEYSTONE SPECIALTY CARE PHARMACY**<br>Address: 46325 W 12 MILE ROAD #150<br>        NOVI MI 48377<br>Date Purchased & Ref :   12/28/20        01S36470001 | SHIPPED TO:<br>Name:    **KEYSTONE SPECIALTY CARE PHARMACY**<br>Address: 46325 W 12 MILE RD #150<br>        NOVI MI 48377<br>Date Received & Ref :  12/28/20        01S36470001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546920

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018823</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016659 | 1 | |
| | | |
| | | |

Reference Number: **01140238**
Document Type: **Invoice**
Reference Date: **12/29/20**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **12/23/20**     PO#01211221 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **12/28/20**     RC#016125 |
| Name:   **SMART CHOICE PHARMACY**<br>Address: **259 AVENUE X**<br>          **BROOKLYN NY 11223**<br>Date Purchased & Ref :   **12/29/20**     01S36534001 | Name:   **SMART CHOICE PHARMACY**<br>Address: **259 AVENUE X**<br>          **BROOKLYN NY 11223**<br>Date Received & Ref :  **12/29/20**     01S36534001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546921

GX 085.1026

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018823</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: **61958-0701-01**

| Reference Number: | **01140240** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **12/29/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| H407817A | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **12/23/20**    PO#01211221 | Date Received & Ref :  **12/28/20**    RC#016125 |
| SOLD TO: | SHIPPED TO: |
| Name:    **BETTER CARE RX** | Name:    **BETTER CARE RX** |
| Address: **4128 W BURBANK BLVD** | Address: **4128 W BURBANK BLVD** |
| **BURBANK CA 91505** | **BURBANK CA 91505** |
| Date Purchased & Ref :   **12/29/20**    01S36555001 | Date Received & Ref :  **12/29/20**    01S36555001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546922

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018823</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

Reference Number: **01I40324**
Document Type: **Invoice**
Reference Date: **01/04/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015713 | 1 | |
| 015714 | 1 | |
| 018846 | 1 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Purchased & Ref :   12/23/20     PO#01211221 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Received & Ref :   12/28/20     RC#016125 |
| SOLD TO:<br>Name:   **FARMACIAS DEL PUEBLO LLC**<br>Address: 992-994 MADISON AVE<br>     PATERSON NJ 07501<br>Date Purchased & Ref :   01/04/21     01S36638001 | SHIPPED TO:<br>Name:   **FARMACIAS DEL PUEBLO LLC**<br>Address: 992-994 MADISON AVE<br>     PATERSON NJ 07501<br>Date Received & Ref :   01/04/21     01S36638001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of 1     pages.

SCSRELATIVITY_0001546923

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018823</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01140340 |
| Document Type: | Invoice |
| Reference Date: | 01/04/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016603 | 1 | |
| ZYFGA | 1 | |
| ZSSXA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/23/20     PO#01211221 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  12/28/20     RC#016125 |
| SOLD TO:<br>Name:    **DUPONT CIRCLE PHARMACY**<br>Address: 1506 21 STREET NW<br>         WASHINGTON DC 20036<br>Date Purchased & Ref :  01/04/21     01S36674001 | SHIPPED TO:<br>Name:    **DUPONT CIRCLE PHARMACY**<br>Address: 1506 21 STREET NW<br>         WASHINGTON DC 20036<br>Date Received & Ref :  01/04/21     01S36674001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of 1     pages.

SCSRELATIVITY_0001546924

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018823</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01140345 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **01/04/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015456 | 1 | |
| ZVSWA | 1 | |
| ZYFCA | 2 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|           REGO PARK NY 11374 |           REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|           CAMBRIDGE MD 21613 |           CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/23/20     PO#01211221 | Date Received & Ref :  12/28/20     RC#016125 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **NORTH CAPITOL PHARMACY** | Name:     **NORTH CAPITOL PHARMACY** |
| Address: 1516 NORTH CAPITOL STREET NW | Address: 1516 NORTH CAPITOL STREET NW |
|           WASHINGTON DC 20001 |           WASHINGTON DC 20001 |
| Date Purchased & Ref :  01/04/21     01S36626001 | Date Received & Ref :  01/04/21     01S36626001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001546925

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018823</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016607 | 1 | |
| | | |
| | | |

Reference Number: **01I40462**
Document Type: **Invoice**
Reference Date: **01/05/21**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/23/20        PO#01211221 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  12/28/20        RC#016125 |
| Name:    **ETHOS PHARMACY**<br>Address: 4332 N ELSTON AVE<br>    CHICAGO IL 60641<br>Date Purchased & Ref :   01/05/21        01S36826001 | Name:    **ETHOS PHARMACY**<br>Address: 4332 N ELSTON AVE<br>    CHICAGO IL 60641<br>Date Received & Ref :  01/05/21        01S36826001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546926

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018823</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016607 | 1 | |
| 18TRS008UA | 1 | |
| | | |

Reference Number: **01I40477**
Document Type: **Invoice**
Reference Date: **01/05/21**

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 12/23/20   PO#01211221 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 12/28/20   RC#016125 |
| Name: **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Purchased & Ref : 01/05/21   01S36734001 | Name: **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Received & Ref : 01/05/21   01S36734001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1   of 1   pages.

SCSRELATIVITY_0001546927

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018823</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I40504 |
| Document Type: | Invoice |
| Reference Date: | 01/05/21 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016657 | 1 | |
| H424229A | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/23/20    PO#01211221 | Date Received & Ref :  12/28/20    RC#016125 |
| SOLD TO: | SHIPPED TO: |
| Name:    **KALORAMA PHARMACY INC** | Name:    **KALORAMA PHARMACY INC** |
| Address: 1841 COLUMBIA RD NW | Address: 1841 COLUMBIA RD NW |
|          WASHINGTON DC 20009 |          WASHINGTON DC 20009 |
| Date Purchased & Ref :  01/05/21    01S36838001 | Date Received & Ref :  01/05/21    01S36838001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001546928

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018823</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I41262 |
| Document Type: | Invoice |
| Reference Date: | 01/15/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| H424365A | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:   GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/23/20        PO#01211221 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/28/20        RC#016125 |
| Name:   PROSPERITY PHARMACY MANASSAS<br>Address: 8644 SUDLEY ROAD #120<br>        MANASSAS VA 20110<br>Date Purchased & Ref :   01/15/21        01S37570001 | Name:   PROSPERITY PHARMACY MANASSAS<br>Address: 8644 SUDLEY ROAD #120<br>        MANASSAS VA 20110<br>Date Received & Ref :  01/15/21        01S37570001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546929

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018823</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 18TRS040UA | 1 | |
| | | |
| | | |

Reference Number: __01I41379__
Document Type: __Invoice__
Reference Date: __01/19/21__

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/23/20    PO#01211221 | Date Received & Ref :  12/28/20    RC#016125 |
| SOLD TO: | SHIPPED TO: |
| Name:   **ONE PHARMACY** | Name:   **ONE PHARMACY** |
| Address: 85 CYPRESS POINT PKWY UNIT B | Address: 85 CYPRESS POINT PKWY UNIT B |
| PALM COAST  FL 32164 | PALM COAST  FL 32164 |
| Date Purchased & Ref :  01/19/21    01S37685001 | Date Received & Ref :  01/19/21    01S37685001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546930

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012795</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I26210 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **05/27/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZYFSA | 1 | |
| ZYFPA | 5 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|            REGO PARK NY 11374 |            REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|            CAMBRIDGE MD 21613 |            CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  05/22/20     PO#01208044 | Date Received & Ref :  05/26/20     RC#012058 |
| SOLD TO: | SHIPPED TO: |
| Name:    KALORAMA PHARMACY INC | Name:    KALORAMA PHARMACY INC |
| Address: 1841 COLUMBIA RD NW | Address: 1841 COLUMBIA RD NW |
|            WASHINGTON DC 20009 |            WASHINGTON DC 20009 |
| Date Purchased & Ref :  05/27/20     01S24583001 | Date Received & Ref :  05/27/20     01S24583001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546931

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012795</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 016337 | 1 | |
| 016150 | 1 | |
| | | |

Reference Number: 01I26213
Document Type: Invoice
Reference Date: 05/27/20

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  05/22/20   PO#01208044 | Date Received & Ref :  05/26/20   RC#012058 |
| SOLD TO: | SHIPPED TO: |
| Name:   FERNDALE FAMILY PHARMACY | Name:   FERNDALE FAMILY PHARMACY |
| Address: 753 W NINE MILE RD | Address: 753 W NINE MILE RD |
| FERNDALE MI 48220 | FERNDALE MI 48220 |
| Date Purchased & Ref :  05/27/20   01S24630001 | Date Received & Ref :  05/27/20   01S24630001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546932

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012795</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I26219 |
| Document Type: | Invoice |
| Reference Date: | 05/27/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| ZYFSA | 3 | |
| 016664 | 4 | |
| ZYFPA | 2 | |

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/22/20      PO#01208044 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  05/26/20      RC#012058 |
| SOLD TO:<br>Name:    **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>          FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  05/27/20      01S24641001 | SHIPPED TO:<br>Name:    **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>          FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  05/27/20      01S24641001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001546933

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012795</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 017039 | 2 | |
| ZYFTA | 2 | |
| 016665 | 6 | |

Reference Number: **01I26219**
Document Type: **Invoice**
Reference Date: **05/27/20**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/22/20        PO#01208044 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  05/26/20        RC#012058 |
| SOLD TO:<br>Name:    **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>            FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  05/27/20        01S24641001 | SHIPPED TO:<br>Name:    **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>            FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  05/27/20        01S24641001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2        pages.

SCSRELATIVITY_0001546933

GX 085.1039

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012795</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I26234 |
| Document Type: | **Invoice** |
| Reference Date: | **05/27/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016664 | 9 | |
| 016661 | 2 | |
| 016663 | 10 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/22/20      PO#01208044 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  05/26/20      RC#012058 |
| SOLD TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Purchased & Ref :  05/27/20      01S24637002 | SHIPPED TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Received & Ref :  05/27/20      01S24637002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  3        pages.

SCSRELATIVITY_0001546935

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012795</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| | | | Reference Number: | 01I26234 |
| --- | --- | --- | --- | --- |
| | | | Document Type: | **Invoice** |
| **Lot Number** | **Quantity** | **Unique Serial #** | Reference Date: | **05/27/20** |
| 017036 | 2 | | | |
| ZVSKA | 2 | | | |
| 016662 | 3 | | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:    **BOULEVARD 9229 LLC**<br>**Address: 9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>**Address: 9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>**Address: 822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  05/22/20    PO#01208044 | Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>**Address: 822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Received & Ref :  05/26/20    RC#012058 |
| Name:    **GLOBAL EXPRESS PHARMACY**<br>**Address: 10596 GARDEN GROVE BLVD**<br>**GARDEN GROVE CA 92843**<br>Date Purchased & Ref :  05/27/20    01S24637002 | Name:    **GLOBAL EXPRESS PHARMACY**<br>**Address: 10596 GARDEN GROVE BLVD**<br>**GARDEN GROVE CA 92843**<br>Date Received & Ref :  05/27/20    01S24637002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  3        pages.

SCSRELATIVITY_0001546935

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012795</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) |

NDC: 61958-2501-01

Reference Number: 01I26234
Document Type: Invoice
Reference Date: 05/27/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016150 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  05/22/20    PO#01208044 | Date Received & Ref :  05/26/20    RC#012058 |
| SOLD TO: | SHIPPED TO: |
| Name:   GLOBAL EXPRESS PHARMACY | Name:   GLOBAL EXPRESS PHARMACY |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  05/27/20    01S24637002 | Date Received & Ref :  05/27/20    01S24637002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3       of  3       pages.

SCSRELATIVITY_0001546935

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018493</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

Reference Number: **01139544**
Document Type: **Invoice**
Reference Date: **12/15/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020716 | 5 | |
| 021357 | 1 | |
| 021361 | 2 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/14/20      PO#01211084 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/15/20      RC#015910 |
| SOLD TO:<br>Name:    **OPTIMED PHARMACY**<br>Address: 6480 TECHNOLOGY AVENUE<br>        KALAMAZOO MI 49009<br>Date Purchased & Ref :  12/15/20      01S34733004 | SHIPPED TO:<br>Name:    **OPTIMED PHARMACY**<br>Address: 1000 OAKLAND DRIVE<br>        KALAMAZOO MI 49008<br>Date Received & Ref :  12/15/20      01S34733004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2      pages.

SCSRELATIVITY_0001546938

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018493</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022060 | 1 | |
| | | |
| | | |

Reference Number: **01I39544**
Document Type: **Invoice**
Reference Date: **12/15/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/14/20   PO#01211084 | **SHIPPED TO:**<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  12/15/20   RC#015910 |
| **SOLD TO:**<br>Name:   **OPTIMED PHARMACY**<br>Address: 6480 TECHNOLOGY AVENUE<br>   KALAMAZOO MI 49009<br>Date Purchased & Ref :  12/15/20   01S34733004 | **SHIPPED TO:**<br>Name:   **OPTIMED PHARMACY**<br>Address: 1000 OAKLAND DRIVE<br>   KALAMAZOO MI 49008<br>Date Received & Ref :  12/15/20   01S34733004 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2      pages.

SCSRELATIVITY_0001546938

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018493</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCNWKA | 1 | |
| | | |
| | | |

Reference Number: **01I39555**
Document Type: **Invoice**
Reference Date: **12/15/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/14/20      PO#01211084 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/15/20      RC#015910 |
| Name:    **MAIN STREET PHARMACY**<br>Address: 213 W MAIN ST, STE A<br>        DURHAM NC 27701<br>Date Purchased & Ref :   12/15/20      01S35060003 | Name:    **MAIN STREET PHARMACY**<br>Address: 213 W MAIN ST, STE A<br>        DURHAM NC 27701<br>Date Received & Ref :  12/15/20      01S35060003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546940

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018493</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 023827 | 4 | |
| 18GV075UA | 1 | |
| | | |

Reference Number: **01I39573**
Document Type: **Invoice**
Reference Date: **12/15/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/14/20        PO#01211084 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/15/20        RC#015910 |
| Name:    **JOSEF'S PHARMACY - RALEIGH**<br>Address: 2100 NEW BERN AVE<br>        RALEIGH NC 27610<br>Date Purchased & Ref :   12/15/20        01S35058005 | Name:    **JOSEF'S PHARMACY**<br>Address: 2100 NEW BERN AVE<br>        RALEIGH NC 27610<br>Date Received & Ref :  12/15/20        01S35058005 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546941

GX 085.1046

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018493</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021359     | 1        |                 |
|            |          |                 |
|            |          |                 |

Reference Number: 01I39581
Document Type: Invoice
Reference Date: 12/15/20

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/14/20    PO#01211084 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/15/20    RC#015910 |
| Name:   METRO CARE PHARMACY<br>Address: 6323 GEORGIA AVE NW<br>        WASHINGTON DC 20011<br>Date Purchased & Ref :  12/15/20    01S35234001 | Name:   METRO CARE PHARMACY<br>Address: 6323 GEORGIA AVENUE NW<br>        WASHINGTON DC 20011<br>Date Received & Ref :  12/15/20    01S35234001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001546942

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018493</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01I39604 |
| Document Type: | Invoice |
| Reference Date: | 12/16/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021359 | 1 | |
| 022059 | 5 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/14/20     PO#01211084 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  12/15/20     RC#015910 |
| SOLD TO:<br>Name:    CIENEGA PHARMACY<br>Address: 7360 SANTA MONICA BLVD #101<br>         WEST HOLLYWOOD CA 90046<br>Date Purchased & Ref :  12/16/20     01S35214002 | SHIPPED TO:<br>Name:    CIENEGA PHARMACY<br>Address: 7360 SANTA MONICA BLVD #101<br>         WEST HOLLYWOOD CA 90046<br>Date Received & Ref :  12/16/20     01S35214002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001546943

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018493</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021358 | 4 | |
| 021360 | 4 | |
| 021361 | 1 | |

Reference Number: **01I39607**
Document Type: **Invoice**
Reference Date: **12/16/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/14/20      PO#01211084 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  12/15/20      RC#015910 |
| SOLD TO:<br>Name:    **SUPER PHARMACY LLC**<br>Address: 1019 H ST. NE<br>WASHINGTON DC 20002<br>Date Purchased & Ref :  12/16/20      01S35191004 | SHIPPED TO:<br>Name:    **SUPER PHARMACY**<br>Address: 1019 H STREET NE<br>WASHINGTON DC 20002<br>Date Received & Ref :  12/16/20      01S35191004 |
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2      pages.

SCSRELATIVITY_0001546944

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018493</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022059 | 1 | |
| | | |
| | | |

Reference Number: **01139607**
Document Type: **Invoice**
Reference Date: **12/16/20**

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/14/20      PO#01211084 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  12/15/20      RC#015910 |
| SOLD TO:<br>Name: **SUPER PHARMACY LLC**<br>Address: 1019 H ST. NE<br>WASHINGTON DC 20002<br>Date Purchased & Ref :  12/16/20      01S35191004 | SHIPPED TO:<br>Name: **SUPER PHARMACY**<br>Address: 1019 H STREET NE<br>WASHINGTON DC 20002<br>Date Received & Ref :  12/16/20      01S35191004 |
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2      pages.

SCSRELATIVITY_0001546944

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018493</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Reference Number: | 01I39686 |
| Document Type: | Invoice |
| Reference Date: | 12/17/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021359 | 4 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>      **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>      **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>      **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **12/14/20**      **PO#01211084** | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>      **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **12/15/20**      **RC#015910** |
| Name:    **BETTER CARE RX**<br>Address: **4128 W BURBANK BLVD**<br>      **BURBANK CA 91505**<br>Date Purchased & Ref :   **12/17/20**      **01S35320006** | Name:    **BETTER CARE RX**<br>Address: **4128 W BURBANK BLVD**<br>      **BURBANK CA 91505**<br>Date Received & Ref :  **12/17/20**      **01S35320006** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001546946

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018493</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021359 | 2 | |
| 20GV007UA | 1 | |
| | | |

Reference Number: **01I39717**
Document Type: **Invoice**
Reference Date: **12/17/20**

## (TH) Transaction History

Manufacturer's Name:      **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/14/20      PO#01211084 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/15/20      RC#015910 |
| SOLD TO:<br>Name:    **ALPHA PEOPLES DRUGS**<br>Address: 1638 R ST NW<br>        WASHINGTON DC 20009<br>Date Purchased & Ref :   12/17/20      01S35321004 | SHIPPED TO:<br>Name:    **ALPHA PEOPLE DRUGS**<br>Address: 1638 R ST NW<br>        WASHINGTON DC 20009<br>Date Received & Ref :  12/17/20      01S35321004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546947

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018493</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01I39725 |
| Document Type: | Invoice |
| Reference Date: | 12/17/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 024478 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/14/20      PO#01211084 | Date Received & Ref :  12/15/20      RC#015910 |
| SOLD TO: | SHIPPED TO: |
| Name:   RELIANCE PHARMACY | Name:   RELIANCE PHARMACY |
| Address: 4047 MINNESOTA AVE NE | Address: 4047 MINNESOTA AVE NE |
| WASHINGTON DC 20019 | WASHINGTON DC 20019 |
| Date Purchased & Ref :  12/17/20      01S35108004 | Date Received & Ref :  12/17/20      01S35108004 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546948

GX 085.1053

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018493</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCNWKA | 1 | |
| 020227 | 1 | |
| 19GV021UA | 2 | |

Reference Number: **01I39821**
Document Type: **Invoice**
Reference Date: **12/21/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/14/20      PO#01211084 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/15/20      RC#015910 |
| Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Purchased & Ref :  12/21/20      01S35106005 | Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Received & Ref :  12/21/20      01S35106005 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  3        pages.

SCSRELATIVITY_0001546949

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018493</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01I39821 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 12/21/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 024554 | 1 | |
| 020473 | 1 | |
| 020477 | 1 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/14/20    PO#01211084 | Date Received & Ref :  12/15/20    RC#015910 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **GLOBAL EXPRESS PHARMACY** | Name:   **GLOBAL EXPRESS PHARMACY** |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  12/21/20    01S35106005 | Date Received & Ref :  12/21/20    01S35106005 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546949

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018493</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020714 | 1 | |
| | | |
| | | |

Reference Number: 01I39821
Document Type: Invoice
Reference Date: 12/21/20

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/14/20      PO#01211084 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  12/15/20      RC#015910 |
| SOLD TO:<br>Name:   GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>       GARDEN GROVE CA 92843<br>Date Purchased & Ref :  12/21/20      01S35106005 | SHIPPED TO:<br>Name:   GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>       GARDEN GROVE CA 92843<br>Date Received & Ref :  12/21/20      01S35106005 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of  3        pages.

SCSRELATIVITY_0001546949

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012839</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1) |

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 015450 | 1 | |
| | | |
| | | |

Reference Number: 01I26269
Document Type: Invoice
Reference Date: 05/27/20

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   05/27/20      PO#01208060 | Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   05/27/20      RC#012081 |
| Name:   ASCENSION PHARMACY HOLDINGS I LLC<br>Address: 23-11 MERMAID AVENUE<br>        BROOKLYN NY 11224<br>Date Purchased & Ref :   05/27/20      01S24623002 | Name:   ASCENSION PHARMACY HOLDINGS I LLC<br>Address: 23-11 MERMAID AVENUE<br>        BROOKLYN NY 11224<br>Date Received & Ref :   05/27/20      01S24623002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001546952

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015160</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| | | | |
|---|---|---|---|
| Reference Number: | 01I31117 | | |
| Document Type: | Invoice | | |
| Reference Date: | 08/14/20 | | |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021598 | 1 | |
| 021088 | 1 | |
| 021351 | 1 | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 08/12/20   PO#01209268 | Date Received & Ref : 08/13/20   RC#013628 |
| SOLD TO: | SHIPPED TO: |
| Name: **EKANTIK LLC** | Name: **EKANTIK LLC** |
| Address: 692 N DUPONT BLVD SUITE 692 | Address: 692 N DUPONT BLVD. SUITE 692 |
| MILFORD DE 19963 | MILFORD DE 19963 |
| Date Purchased & Ref : 08/14/20   01S28588003 | Date Received & Ref : 08/14/20   01S28588003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2      pages.

SCSRELATIVITY_0001546953

GX 085.1058

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015160</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01l31117 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 08/14/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZWYA | 1 | |
| 020469 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|     REGO PARK NY 11374 |     REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|     CAMBRIDGE MD 21613 |     CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  08/12/20    PO#01209268 | Date Received & Ref :  08/13/20    RC#013628 |
| SOLD TO: | SHIPPED TO: |
| Name:    **EKANTIK LLC** | Name:    **EKANTIK LLC** |
| Address: 692 N DUPONT BLVD SUITE 692 | Address: 692 N DUPONT BLVD. SUITE 692 |
|     MILFORD DE 19963 |     MILFORD DE 19963 |
| Date Purchased & Ref :  08/14/20    01S28588003 | Date Received & Ref :  08/14/20    01S28588003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of 2      pages.

SCSRELATIVITY_0001546953

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013862</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6'**

NDC: 61958-1101-01

Reference Number: **01I28462**
Document Type: **Invoice**
Reference Date: **07/07/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 015312 | 1 | |
| 013440 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/30/20      PO#01208658 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  07/02/20      RC#012811 |
| SOLD TO:<br>Name:   GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>          WASHINGTON DC 20020<br>Date Purchased & Ref :  07/07/20      01S26611002 | SHIPPED TO:<br>Name:   GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>          WASHINGTON DC 20020<br>Date Received & Ref :  07/07/20      01S26611002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546955

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013862</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6...**

NDC: 61958-1101-01

Reference Number: **01128676**
Document Type: **Invoice**
Reference Date: **07/09/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016339 | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| SOLD TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/30/20       PO#01208658 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  07/02/20      RC#012811 |
| SOLD TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>          WASHINGTON DC 20020<br>Date Purchased & Ref :  07/09/20       01S26875001 | SHIPPED TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>          WASHINGTON DC 20020<br>Date Received & Ref :  07/09/20       01S26875001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001546956

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013862</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6

NDC: 61958-1101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016339 | 1 | |
| | | |
| | | |

Reference Number: 01I29045
Document Type: Invoice
Reference Date: 07/16/20

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/30/20    PO#01208658 | Date Received & Ref :  07/02/20    RC#012811 |
| SOLD TO: | SHIPPED TO: |
| Name:    ASCAN PHARMACY | Name:    ASCAN PHARMACY |
| Address: 10121 METROPOLITAN AVENUE | Address: 10121 METROPOLITAN AVENURE |
| FOREST HILLS NY 11375 | FOREST HILLS NY 11375 |
| Date Purchased & Ref :   07/16/20    01S27250001 | Date Received & Ref :  07/16/20    01S27250001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001546957

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012872</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)** |

NDC: 61958-0701-01

Reference Number: 01I26283
Document Type: **Invoice**
Reference Date: 05/28/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 5858106A | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|      REGO PARK NY 11374 |      REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|      CAMBRIDGE MD 21613 |      CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  05/27/20      PO#01208069 | Date Received & Ref :  05/28/20      RC#012106 |
| SOLD TO: | SHIPPED TO: |
| Name:     GRUBB'S SOUTHEAST PHARMACY | Name:     GRUBB'S SOUTHEAST PHARMACY |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
|      WASHINGTON DC 20020 |      WASHINGTON DC 20020 |
| Date Purchased & Ref :  05/28/20      01S24699001 | Date Received & Ref :  05/28/20      01S24699001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001547001

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012872</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

Reference Number:   **01I26616**
Document Type:   **Invoice**
Reference Date:   **06/04/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| H389233A   | 1        |                 |
|            |          |                 |
|            |          |                 |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :   05/27/20      PO#01208069 | Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :   05/28/20      RC#012106 |
| Name:   **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>    WASHINGTON DC 20009<br>Date Purchased & Ref :   06/04/20      01S25027001 | Name:   **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>    WASHINGTON DC 20009<br>Date Received & Ref :   06/04/20      01S25027001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547002

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012872</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

Reference Number: **01128089**
Document Type: **Invoice**
Reference Date: **06/30/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 015715     | 3        |                 |
|            |          |                 |
|            |          |                 |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/27/20      PO#01208069 | Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  05/28/20      RC#012106 |
| Name:    **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>        FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  06/30/20      01S26316003 | Name:    **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>        FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  06/30/20      01S26316003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1        pages.

SCSRELATIVITY_0001547003

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013048</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) | | | | | |
|---|---|---|---|---|---|

NDC: 61958-2501-01

Reference Number: 01I26807
Document Type: Invoice
Reference Date: 06/08/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016044 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: Name:     BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD        REGO PARK NY 11374 Date Purchased & Ref : | SHIPPED TO: Name:     BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD        REGO PARK NY 11374 Date Received & Ref : |
|---|---|
| SOLD TO: Name:    SAFE CHAIN SOLUTIONS, LLC Address: 822 CHESAPEAKE DR        CAMBRIDGE MD 21613 Date Purchased & Ref :  06/03/20        PO#01208203 | SHIPPED TO: Name:    SAFE CHAIN SOLUTIONS, LLC Address: 822 CHESAPEAKE DR        CAMBRIDGE MD 21613 Date Received & Ref :  06/04/20        RC#012254 |
| SOLD TO: Name:    GRUBB'S SOUTHEAST PHARMACY Address: 1800 MARTIN LUTHER KING JR AVE SE        WASHINGTON DC 20020 Date Purchased & Ref :  06/08/20        01S25163002 | SHIPPED TO: Name:    GRUBB'S SOUTHEAST PHARMACY Address: 1800 MARTIN LUTHER KING JR. AVE SE        WASHINGTON DC 20020 Date Received & Ref :  06/08/20        01S25163002 |
| SOLD TO: Name: Address:  Date Purchased & Ref : | SHIPPED TO: Name: Address:  Date Received & Ref : |
| SOLD TO: Name: Address:  Date Purchased & Ref : | SHIPPED TO: Name: Address:  Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547004

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013114</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number: 01127059
Document Type: Invoice
Reference Date: 06/11/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020230 | 1 | |
| 19GV003UA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 06/05/20    PO#01208269 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 06/05/20    RC#012329 |
| Name: **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>FOREST HILLS NY 11375<br>Date Purchased & Ref : 06/11/20    01S25425001 | Name: **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>FOREST HILLS NY 11375<br>Date Received & Ref : 06/11/20    01S25425001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001547005

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017525</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01137508 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 11/16/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022075 | 2 | |
| CDPYXA | 2 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/13/20    PO#01210630 | Date Received & Ref :  11/16/20    RC#015302 |
| SOLD TO: | SHIPPED TO: |
| Name:    **GLOBAL EXPRESS PHARMACY** | Name:    **GLOBAL EXPRESS PHARMACY** |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref :   11/16/20    01S34291001 | Date Received & Ref :  11/16/20    01S34291001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547006

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017525</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | | | Reference Number: **01137509** |
| NDC: 61958-2002-01 | | | Document Type: **Invoice** |
| | | | Reference Date: **11/16/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021354 | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/13/20        PO#01210630 | Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  11/16/20        RC#015302 |
| Name:     SUPER PHARMACY LLC<br>Address: 1019 H ST. NE<br>        WASHINGTON DC 20002<br>Date Purchased & Ref :  11/16/20        01S34254002 | Name:     SUPER PHARMACY<br>Address: 1019 H STREET NE<br>        WASHINGTON DC 20002<br>Date Received & Ref :  11/16/20        01S34254002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 1        pages.

SCSRELATIVITY_0001547007

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017525</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01137530 |
| Document Type: | Invoice |
| Reference Date: | 11/17/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019694 | 1 | |
| 019696 | 2 | |
| 019700 | 1 | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/13/20    PO#01210630 | Date Received & Ref :  11/16/20    RC#015302 |
| SOLD TO: | SHIPPED TO: |
| Name:    RAAJIPO LLC | Name:    RAAJIPO LLC |
| Address: 824 N MARKET ST. SUITE 103 | Address: 824 N MARKET ST. SUITE 103 |
| WILMINGTON DE 19801 | WILMINGTON DE 19801 |
| Date Purchased & Ref :  11/17/20    01S34216002 | Date Received & Ref :  11/17/20    01S34216002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  4        pages.

SCSRELATIVITY_0001547008

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017525</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: **61958-2002-01**

| Reference Number: | 01137530 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **11/17/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021088 | 2 | |
| 021596 | 2 | |
| 021597 | 2 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **11/13/20    PO#01210630** | Date Received & Ref :  **11/16/20    RC#015302** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **RAAJIPO LLC** | Name:   **RAAJIPO LLC** |
| Address: **824 N MARKET ST. SUITE 103** | Address: **824 N MARKET ST. SUITE 103** |
| **WILMINGTON DE 19801** | **WILMINGTON DE 19801** |
| Date Purchased & Ref :  **11/17/20    01S34216002** | Date Received & Ref :  **11/17/20    01S34216002** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of 4          pages.

SCSRELATIVITY_0001547008

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017525</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZWYA | 1 | |
| CDPYPA | 1 | |
| CDPYYA | 1 | |

Reference Number: **01137530**
Document Type: **Invoice**
Reference Date: **11/17/20**

## (TH) Transaction History

Manufacturer's Name:      **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/13/20      PO#01210630 | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  11/16/20      RC#015302 |
| Name:     **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>         WILMINGTON DE 19801<br>Date Purchased & Ref :   11/17/20      01S34216002 | Name:     **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>         WILMINGTON DE 19801<br>Date Received & Ref :  11/17/20      01S34216002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3      of 4      pages.

SCSRELATIVITY_0001547008

GX 085.1072

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017525</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

| | | | Reference Number: | **01137530** |
|---|---|---|---|---|
| NDC: **61958-2002-01** | | | Document Type: | **Invoice** |
| | | | Reference Date: | **11/17/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDPYZA | 1 | |
| 021086 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **11/13/20**    PO#01210630** | Date Received & Ref :  **11/16/20**    RC#015302** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **RAAJIPO LLC** | Name:    **RAAJIPO LLC** |
| Address: **824 N MARKET ST. SUITE 103** | Address: **824 N MARKET ST. SUITE 103** |
| **WILMINGTON DE 19801** | **WILMINGTON DE 19801** |
| Date Purchased & Ref :  **11/17/20**    01S34216002** | Date Received & Ref :  **11/17/20**    01S34216002** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 4    of 4    pages.

SCSRELATIVITY_0001547008

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017525</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

Reference Number: 01137561
Document Type: Invoice
Reference Date: 11/17/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDPYWA | 3 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:  GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/13/20     PO#01210630 | Date Received & Ref :  11/16/20     RC#015302 |
| SOLD TO: | SHIPPED TO: |
| Name:   LIN PHARMACY INC | Name:   LIN PHARMACY INC |
| Address: 22404 LINDEN BLVD | Address: 22404 LINDEN BLVD |
|          CAMBRIA HEIGHTS NY 11411 |          CAMBRIA HEIGHTS NY 11411 |
| Date Purchased & Ref :  11/17/20     01S34361001 | Date Received & Ref :  11/17/20     01S34361001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1        pages.

SCSRELATIVITY_0001547012

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017525</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

Reference Number: 01137611
Document Type: Invoice
Reference Date: 11/17/20

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CDPYWA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/13/20    PO#01210630 | Date Received & Ref :  11/16/20    RC#015302 |

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:   CARY RX. INC | Name:   CARY RX INC. |
| Address: 1300 7TH STREET NW | Address: 1300 7TH STREET NW |
| WASHINGTON DC 20001 | WASHINGTON DC 20001 |
| Date Purchased & Ref :  11/17/20    01S34415001 | Date Received & Ref :  11/17/20    01S34415001 |

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 1        pages.

SCSRELATIVITY_0001547013

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000014137

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

**NDC:** 61958-1901-01

**Reference Number:** 01128745
**Document Type:** Invoice
**Reference Date:** 07/13/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019486 | 1 | |
| 021486 | 1 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **ATX- SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 07/13/20   PO#01208796 | Date Received & Ref : 07/13/20   RC#012997 |
| SOLD TO: | SHIPPED TO: |
| Name: **KALORAMA PHARMACY INC** | Name: **KALORAMA PHARMACY INC** |
| Address: 1841 COLUMBIA RD NW | Address: 1841 COLUMBIA RD NW |
| WASHINGTON DC 20009 | WASHINGTON DC 20009 |
| Date Purchased & Ref : 07/13/20   01S26956001 | Date Received & Ref : 07/13/20   01S26956001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001547014

GX 085.1076

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014137</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

Reference Number: __01I28772__

NDC: 61958-1901-01

Document Type: __Invoice__

Reference Date: __07/13/20__

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 021485 | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 07/13/20      PO#01208796 | SHIPPED TO:<br>Name: **ATX- SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 07/13/20      RC#012997 |
| SOLD TO:<br>Name: **CARY RX. INC**<br>Address: 1300 7TH STREET NW<br>WASHINGTON DC 20001<br>Date Purchased & Ref : 07/13/20      01S26966001 | SHIPPED TO:<br>Name: **CARY RX INC.**<br>Address: 1300 7TH STREET NW<br>WASHINGTON DC 20001<br>Date Received & Ref : 07/13/20      01S26966001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001547015

GX 085.1077

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000014137

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number: **01I28822**
Document Type: **Invoice**
Reference Date: **07/13/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021485 | 1 | |
| 018925 | 1 | |
| 018926 | 1 | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/13/20      PO#01208796 | SHIPPED TO:<br>Name:    **ATX- SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  07/13/20      RC#012997 |
| SOLD TO:<br>Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>          FOREST HILLS NY 11375<br>Date Purchased & Ref :  07/13/20      01S26977001 | SHIPPED TO:<br>Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>          FOREST HILLS NY 11375<br>Date Received & Ref :  07/13/20      01S26977001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001547016

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014137</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01I28822 |
| Document Type: | Invoice |
| Reference Date: | 07/13/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019484 | 1 | |
| 019491 | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC** | Name:  **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:  **SAFE CHAIN SOLUTIONS, LLC** | Name:  **ATX- SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/13/20  PO#01208796 | Date Received & Ref :  07/13/20  RC#012997 |
| SOLD TO: | SHIPPED TO: |
| Name:  **ASCAN PHARMACY** | Name:  **ASCAN PHARMACY** |
| Address: 10121 METROPOLITAN AVENUE | Address: 10121 METROPOLITAN AVENURE |
| FOREST HILLS NY 11375 | FOREST HILLS NY 11375 |
| Date Purchased & Ref :  07/13/20  01S26977001 | Date Received & Ref :  07/13/20  01S26977001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2  of  2  pages.

SCSRELATIVITY_0001547016

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014280</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 013396 | 1 | |
| | | |
| | | |

Reference Number: **01129109**
Document Type: **Invoice**
Reference Date: **07/17/20**

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/16/20     PO#01208861 | Date Received & Ref :  07/17/20     RC#013089 |
| SOLD TO: | SHIPPED TO: |
| Name:   **TLC XPRESS PHARMACY** | Name:   **TLC XPRESS PHARMACY** |
| Address: 10810 WARNER AVE #3 | Address: 10810 WARNER AVE #3 |
| FOUNTAIN VALLEY CA 92708 | FOUNTAIN VALLEY CA 92708 |
| Date Purchased & Ref :  07/17/20     01S27301001 | Date Received & Ref :  07/17/20     01S27301001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1        pages.

SCSRELATIVITY_0001547025

GX 085.1080

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014280</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PL**

NDC: 15584-0101-01

| Reference Number: | 01129300 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 07/21/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 013401 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/16/20    PO#01208861 | Date Received & Ref :  07/17/20    RC#013089 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    MEDCARE FAMILY PHARMACY | Name:    MEDCARE FAMILY PHARMACY |
| Address: 1710 SOUTH MAIN STREET | Address: 1710 SOUTH MAIN STREET |
| SANTA ANA CA 92707 | SANTA ANA CA 92707 |
| Date Purchased & Ref :  07/21/20    01S27473001 | Date Received & Ref :  07/21/20    01S27473001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547026

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014280</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: **15584-0101-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016332 | 1 | |
| | | |
| | | |

Reference Number: **01129492**
Document Type: **Invoice**
Reference Date: **07/23/20**

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/16/20        PO#01208861 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  07/17/20        RC#013089 |
| Name:    **GENERX DISCOUNT PHARMACY**<br>Address: 1235 S JOSEY LANE SUITE 533<br>         CARROLLTOWN TX 75006<br>Date Purchased & Ref :  07/23/20        01S27640001 | Name:    **GENERX DISCOUNT PHARMACY**<br>Address: 1235 S JOSEY LANE SUITE 533<br>         CARROLLTOWN TX 75006<br>Date Received & Ref :  07/23/20        01S27640001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547027

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014280</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016331 | 1 | |
| 016332 | 1 | |
| | | |

Reference Number: **01129510**
Document Type: **Invoice**
Reference Date: **07/23/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/16/20     PO#01208861 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  07/17/20     RC#013089 |
| SOLD TO:<br>Name:   **BAY PHARMACY 19 INC**<br>Address: 7606 AUSTIN STREET<br>    FOREST HILLS NY 11375<br>Date Purchased & Ref :   07/23/20     01S27639002 | SHIPPED TO:<br>Name:   **BAY PHARMACY 19 INC**<br>Address: 7606 AUSTIN STREET<br>    FOREST HILLS NY 11375<br>Date Received & Ref :  07/23/20     01S27639002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547028

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017998</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023243 | 3 | |
| 023236 | 1 | |
| 021874 | 1 | |

Reference Number: **01138490**
Document Type: **Invoice**
Reference Date: **12/02/20**

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20     PO#01210838 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20     RC#015588 |
| Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>         GARDEN GROVE CA 92843<br>Date Purchased & Ref :   12/02/20     01S34047004 | Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>         GARDEN GROVE CA 92843<br>Date Received & Ref :  12/02/20     01S34047004 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001547117

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017998</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019659 | 1 | |
| | | |
| | | |

Reference Number: **01138494**
Document Type: **Invoice**
Reference Date: **12/02/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20      PO#01210838 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20      RC#015588 |
| Name:    **SAFE MED PHARMACY #2**<br>Address: 6300 SAMUELL BLVD #118<br>        DALLAS TX 75228<br>Date Purchased & Ref :   12/02/20      01S33986001 | Name:    **SAFE MED PHARMACY #2**<br>Address: 4245 E BERRY STREET<br>        FORT WORTH TX 76105<br>Date Received & Ref :  12/02/20      01S33986001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001547118

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017998</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: **01138497**
Document Type: **Invoice**
Reference Date: **12/02/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 023314     | 1        |                 |
|            |          |                 |
|            |          |                 |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20     PO#01210838 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20     RC#015588 |
| SOLD TO:<br>Name:    **BELLEVUE PHARMACY LLC**<br>Address: 3939 SOUTH CAPITOL STREET SW<br>     WASHINGTON DC 20032<br>Date Purchased & Ref :  12/02/20     01S33731001 | SHIPPED TO:<br>Name:    **BELLEVUE PHARMACY LLC**<br>Address: 3939 SOUTH CAPITOL STREET SW<br>     WASHINGTON DC 20032<br>Date Received & Ref :  12/02/20     01S33731001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547119

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017998</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023235 | 4 | |
| | | |
| | | |

Reference Number: **01138515**
Document Type: **Invoice**
Reference Date: **12/03/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20      PO#01210838 | **SHIPPED TO:**<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20      RC#015588 |
| **SOLD TO:**<br>Name:    MEADOW DRUGS AND SURGICALS<br>Address: 353 NEWBRIDGE RD<br>            EAST MEADOW NY 11554<br>Date Purchased & Ref :  12/03/20      01S34080001 | **SHIPPED TO:**<br>Name:    MEADOW DRUGS AND SURGICALS<br>Address: 353 NEWBRIDGE RD<br>            EAST MEADOW NY 11554<br>Date Received & Ref :  12/03/20      01S34080001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 1        pages.

SCSRELATIVITY_0001547120

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017998</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)** |

NDC: 61958-2101-01

| Reference Number: | 01138523 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 12/03/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023242 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/01/20      PO#01210838 | Date Received & Ref :  12/02/20      RC#015588 |
| SOLD TO: | SHIPPED TO: |
| Name:    KALORAMA PHARMACY INC | Name:    KALORAMA PHARMACY INC |
| Address: 1841 COLUMBIA RD NW | Address: 1841 COLUMBIA RD NW |
| WASHINGTON DC 20009 | WASHINGTON DC 20009 |
| Date Purchased & Ref :   12/03/20      01S33742003 | Date Received & Ref :  12/03/20      01S33742003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547121

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017998</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019659 | 1 | |
| | | |
| | | |

Reference Number:  **01138531**
Document Type:  **Invoice**
Reference Date:  **12/03/20**

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20    PO#01210838 | Name:  **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20    RC#015588 |
| Name:  **SAFE MED PHARMACY #2**<br>Address: 6300 SAMUELL BLVD #118<br>DALLAS TX 75228<br>Date Purchased & Ref :   12/03/20    01S33803002 | Name:  **SAFE MED PHARMACY #2**<br>Address: 4245 E BERRY STREET<br>FORT WORTH TX 76105<br>Date Received & Ref :  12/03/20    01S33803002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547122

GX 085.1089

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015545</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

| | Reference Number: | 01I32039 |
|---|---|---|
| NDC: 61958-2501-01 | Document Type: | **Invoice** |
| | Reference Date: | 08/28/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCPDWA | 1 | |
| CCXKSA | 2 | |
| CCZBPA | 1 | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 08/27/20   PO#01209513 | Date Received & Ref : 08/28/20   RC#013890 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **GRUBB'S SOUTHEAST PHARMACY** | Name: **GRUBB'S SOUTHEAST PHARMACY** |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
| WASHINGTON DC 20020 | WASHINGTON DC 20020 |
| Date Purchased & Ref : 08/28/20   01S29683001 | Date Received & Ref : 08/28/20   01S29683001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1   of 10   pages.

SCSRELATIVITY_0001547125

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015545</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

| | | | Reference Number: | 01132039 |
|---|---|---|---|---|
| NDC: **61958-2501-01** | | | Document Type: | **Invoice** |
| | | | Reference Date: | **08/28/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCDVTA | 1 | |
| CCXKHA | 1 | |
| CCXKGA | 4 | |

### (TH) Transaction History

**Manufacturer's Name:     GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/27/20      PO#01209513 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  08/28/20      RC#013890 |
| SOLD TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>          WASHINGTON DC 20020<br>Date Purchased & Ref :  08/28/20      01S29683001 | SHIPPED TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>          WASHINGTON DC 20020<br>Date Received & Ref :  08/28/20      01S29683001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  10      pages.

SCSRELATIVITY_0001547125

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015545</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size:<br>BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) | | | |
|---|---|---|---|
| NDC: 61958-2501-01 | | Reference Number: | 01I32039 |
| | | Document Type: | Invoice |
| | | Reference Date: | 08/28/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCVCVA | 2 | |
| 19BIC036A | 2 | |
| CCXKPA | 1 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>             REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>             REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>             CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/27/20      PO#01209513 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>             CAMBRIDGE MD 21613<br>Date Received & Ref :  08/28/20      RC#013890 |
| SOLD TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>             WASHINGTON DC 20020<br>Date Purchased & Ref :  08/28/20      01S29683001 | SHIPPED TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>             WASHINGTON DC 20020<br>Date Received & Ref :  08/28/20      01S29683001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3       of  10       pages.

SCSRELATIVITY_0001547125

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015545</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016776 | 1 | |
| CCXKMA | 2 | |
| 19BIC022A | 1 | |

Reference Number: 01I32039
Document Type: **Invoice**
Reference Date: 08/28/20

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 08/27/20     PO#01209513 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 08/28/20     RC#013890 |
| Name: **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>WASHINGTON DC 20020<br>Date Purchased & Ref : 08/28/20     01S29683001 | Name: **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>WASHINGTON DC 20020<br>Date Received & Ref : 08/28/20     01S29683001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 4     of 10     pages.

SCSRELATIVITY_0001547125

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015545</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I32039
Document Type: **Invoice**
Reference Date: 08/28/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCPDTA | 1 | |
| 19BIC039A | 2 | |
| CCVDCA | 4 | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| SOLD TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/27/20    PO#01209513 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  08/28/20    RC#013890 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>         WASHINGTON DC 20020<br>Date Purchased & Ref :  08/28/20    01S29683001 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>         WASHINGTON DC 20020<br>Date Received & Ref :  08/28/20    01S29683001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 5    of 10    pages.

SCSRELATIVITY_0001547125

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015545</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I32039**
Document Type: **Invoice**
Reference Date: **08/28/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKKA | 4 | |
| 19BIC012A | 1 | |
| CCPDVA | 1 | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/27/20          PO#01209513 | **SHIPPED TO:**<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  08/28/20          RC#013890 |
| **SOLD TO:**<br>Name:     **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>          WASHINGTON DC 20020<br>Date Purchased & Ref :  08/28/20          01S29683001 | **SHIPPED TO:**<br>Name:     **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>          WASHINGTON DC 20020<br>Date Received & Ref :  08/28/20          01S29683001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 6        of  10        pages.

SCSRELATIVITY_0001547125

GX 085.1095

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015545</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I32039 |
| Document Type: | **Invoice** |
| Reference Date: | 08/28/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC021A | 1 | |
| CCDVVA | 1 | |
| 19BIC038A | 1 | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  08/27/20      PO#01209513 | Date Received & Ref :  08/28/20      RC#013890 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **GRUBB'S SOUTHEAST PHARMACY** | Name:    **GRUBB'S SOUTHEAST PHARMACY** |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
| WASHINGTON DC 20020 | WASHINGTON DC 20020 |
| Date Purchased & Ref :  08/28/20      01S29683001 | Date Received & Ref :  08/28/20      01S29683001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 7      of  10      pages.

SCSRELATIVITY_0001547125

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015545</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: __01132039__
Document Type: __Invoice__
Reference Date: __08/28/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCVCZA | 2 | |
| 19BIC041A | 2 | |
| CCVDBA | 1 | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :   08/27/20      PO#01209513 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :   08/28/20      RC#013890 |
| SOLD TO:<br>Name:     GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>WASHINGTON DC 20020<br>Date Purchased & Ref :   08/28/20      01S29683001 | SHIPPED TO:<br>Name:     GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>WASHINGTON DC 20020<br>Date Received & Ref :   08/28/20      01S29683001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001547125

GX 085.1097

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015545</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I32039**
Document Type: **Invoice**
Reference Date: **08/28/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCDVSA | 1 | |
| 19BIC013A | 1 | |
| CCKKCA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/27/20        PO#01209513 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  08/28/20        RC#013890 |
| Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>            WASHINGTON DC 20020<br>Date Purchased & Ref :  08/28/20        01S29683001 | Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>            WASHINGTON DC 20020<br>Date Received & Ref :  08/28/20        01S29683001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 9        of 10        pages.

SCSRELATIVITY_0001547125

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015545</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I32039 |
| Document Type: | Invoice |
| Reference Date: | 08/28/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCKKHA | 1 | |
| 19BIC024A | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/27/20      PO#01209513 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  08/28/20      RC#013890 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>          WASHINGTON DC 20020<br>Date Purchased & Ref :  08/28/20      01S29683001 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>          WASHINGTON DC 20020<br>Date Received & Ref :  08/28/20      01S29683001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 10      of  10          pages.

SCSRELATIVITY_0001547125

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015545</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I32207 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/01/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBSA | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 08/27/20   PO#01209513 | Date Received & Ref : 08/28/20   RC#013890 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **MEDFORD CHEMISTS INC** | Name: **MEDFORD CHEMISTS INC** |
| Address: 2608 ROUTE 112 | Address: 2608 ROUTE 112 |
| MEDFORD NY 11763 | MEDFORD NY 11763 |
| Date Purchased & Ref : 09/01/20   01S28602001 | Date Received & Ref : 09/01/20   01S28602001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 1    pages.

SCSRELATIVITY_0001547135

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015545</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBZA | 3 | |
| | | |
| | | |

Reference Number: 01I32213
Document Type: Invoice
Reference Date: 09/01/20

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  08/27/20    PO#01209513 | Date Received & Ref :  08/28/20    RC#013890 |
| SOLD TO: | SHIPPED TO: |
| Name:   JERSEY CITY PHARMACY | Name:   JERSEY CITY |
| Address: 1815 JOHN F KENNEDY | Address: 1815 JOHN F KENNEDY |
| JERSEY CITY NJ 07305 | JERSEY CITY NJ 07305 |
| Date Purchased & Ref :  09/01/20    01S29686001 | Date Received & Ref :  09/01/20    01S29686001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547136

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015545</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBZA | 3 | |
| | | |
| | | |

Reference Number: 01l32222
Document Type: Invoice
Reference Date: 09/01/20

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/27/20    PO#01209513 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  08/28/20    RC#013890 |
| Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Purchased & Ref :  09/01/20    01S29203004 | Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Received & Ref :  09/01/20    01S29203004 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1            pages.

SCSRELATIVITY_0001547137

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015545</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I32234
Document Type: Invoice
Reference Date: 09/01/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCBA | 8 | |
| CCZCDA | 4 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/27/20     PO#01209513 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  08/28/20     RC#013890 |
| Name:    KALORAMA PHARMACY INC<br>Address: 1841 COLUMBIA RD NW<br>       WASHINGTON DC 20009<br>Date Purchased & Ref :  09/01/20     01S29745002 | Name:    KALORAMA PHARMACY INC<br>Address: 1841 COLUMBIA RD NW<br>       WASHINGTON DC 20009<br>Date Received & Ref :  09/01/20     01S29745002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001547138

GX 085.1103

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015545</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) | | | |

NDC: 61958-2501-01

Reference Number: 01I32238
Document Type: Invoice
Reference Date: 09/01/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBZA | 1 | |
| CCZBWA | 4 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/27/20        PO#01209513 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  08/28/20        RC#013890 |
| SOLD TO:<br>Name:    FORT LINCOLN PHARMACY AND<br>Address: MEDICAL EQUIPTMENT, LLC<br>          WASHINGTON DC 20018<br>Date Purchased & Ref :  09/01/20        01S28941002 | SHIPPED TO:<br>Name:    FORT LINCOLN PHARMACY AND<br>Address: MEDICAL EQUIPTMENT<br>          WASHINGTON DC 20018<br>Date Received & Ref :  09/01/20        01S28941002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547139

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015545</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** | | |

**NDC:** 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022534 | 9 | |
| | | |
| | | |

| | |
|---|---|
| Reference Number: | 01I32240 |
| Document Type: | Invoice |
| Reference Date: | 09/01/20 |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 08/27/20     PO#01209513 | Date Received & Ref : 08/28/20     RC#013890 |
| SOLD TO: | SHIPPED TO: |
| Name: **DUPONT CIRCLE PHARMACY** | Name: **DUPONT CIRCLE PHARMACY** |
| Address: 1506 21 STREET NW | Address: 1506 21 STREET NW |
| WASHINGTON DC 20036 | WASHINGTON DC 20036 |
| Date Purchased & Ref : 09/01/20     01S29524003 | Date Received & Ref : 09/01/20     01S29524003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  1     pages.

SCSRELATIVITY_0001547140

GX 085.1105

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015545</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

| | | | Reference Number: | 01I32255 |
|---|---|---|---|---|
| NDC: **61958-2501-01** | | | Document Type: | **Invoice** |
| | | | Reference Date: | **09/01/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKTA | 2 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  08/27/20    PO#01209513 | Date Received & Ref :  08/28/20    RC#013890 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **ASCAN PHARMACY** | Name:    **ASCAN PHARMACY** |
| Address: 10121 METROPOLITAN AVENUE | Address: 10121 METROPOLITAN AVENURE |
|          FOREST HILLS NY 11375 |          FOREST HILLS NY 11375 |
| Date Purchased & Ref :  09/01/20    01S29704003 | Date Received & Ref :  09/01/20    01S29704003 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  1        pages.

SCSRELATIVITY_0001547141

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015545</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBXA | 2 | |
| CCZBVA | 1 | |
| CCZBSA | 3 | |

Reference Number: 01I32286
Document Type: Invoice
Reference Date: 09/01/20

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  08/27/20      PO#01209513 | Date Received & Ref :  08/28/20      RC#013890 |
| SOLD TO: | SHIPPED TO: |
| Name:    EKANTIK LLC | Name:    EKANTIK LLC |
| Address: 692 N DUPONT BLVD SUITE 692 | Address: 692 N DUPONT BLVD. SUITE 692 |
| MILFORD DE 19963 | MILFORD DE 19963 |
| Date Purchased & Ref :  09/01/20      01S28588010 | Date Received & Ref :  09/01/20      01S28588010 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2      pages.

SCSRELATIVITY_0001547142

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015545</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBYA | 1 | |
| | | |
| | | |

| | |
|---|---|
| Reference Number: | 01I32286 |
| Document Type: | Invoice |
| Reference Date: | 09/01/20 |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** BOULEVARD 9229 LLC | **Name:** BOULEVARD 9229 LLC |
| **Address:** 9229 QUEENS BLVD | **Address:** 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| **Date Purchased & Ref :** | **Date Received & Ref :** |
| SOLD TO: | SHIPPED TO: |
| **Name:** SAFE CHAIN SOLUTIONS, LLC | **Name:** SAFE CHAIN SOLUTIONS |
| **Address:** 822 CHESAPEAKE DR | **Address:** 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :** 08/27/20    PO#01209513 | **Date Received & Ref :** 08/28/20    RC#013890 |
| SOLD TO: | SHIPPED TO: |
| **Name:** EKANTIK LLC | **Name:** EKANTIK LLC |
| **Address:** 692 N DUPONT BLVD SUITE 692 | **Address:** 692 N DUPONT BLVD. SUITE 692 |
| MILFORD DE 19963 | MILFORD DE 19963 |
| **Date Purchased & Ref :** 09/01/20    01S28588010 | **Date Received & Ref :** 09/01/20    01S28588010 |
| SOLD TO: | SHIPPED TO: |
| **Name:** | **Name:** |
| **Address:** | **Address:** |
| **Date Purchased & Ref :** | **Date Received & Ref :** |
| SOLD TO: | SHIPPED TO: |
| **Name:** | **Name:** |
| **Address:** | **Address:** |
| **Date Purchased & Ref :** | **Date Received & Ref :** |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001547142

GX 085.1108

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015545</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: 01I32296
Document Type: Invoice
Reference Date: 09/02/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDDHSA | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 08/27/20    PO#01209513 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 08/28/20    RC#013890 |
| SOLD TO:<br>Name: **ALPHA PEOPLES DRUGS**<br>Address: 1638 R ST NW<br>WASHINGTON DC 20009<br>Date Purchased & Ref : 09/02/20    01S29821002 | SHIPPED TO:<br>Name: **ALPHA PEOPLE DRUGS**<br>Address: 1638 R ST NW<br>WASHINGTON DC 20009<br>Date Received & Ref : 09/02/20    01S29821002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547144

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015545</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKWA | 3 | |
| | | |
| | | |

Reference Number: **01l32750**
Document Type: **Invoice**
Reference Date: **09/10/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :   08/27/20          PO#01209513 | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :   08/28/20          RC#013890 |
| Name:     **ASCENSION PHARMACY HOLDINGS II LLC**<br>Address: 191 NEPTUNE AVENUE<br>         BROOKLYN NY 11235<br>Date Purchased & Ref :   09/10/20          01S28551003 | Name:     **ASCENSION PHARMACY HOLDINGS II LLC**<br>Address: 191 NEPTUNE AVENUE<br>         BROOKLYN NY 11235<br>Date Received & Ref :   09/10/20          01S28551003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1          pages.

SCSRELATIVITY_0001547145

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015545</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I32751 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/10/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKSA | 2 | |
| CCXKWA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:      GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:<br>Name:      BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:      BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/27/20      PO#01209513 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  08/28/20      RC#013890 |
| SOLD TO:<br>Name:     ASCENSION PHARMACY HOLDINGS II LLC<br>Address: 191 NEPTUNE AVENUE<br>         BROOKLYN NY 11235<br>Date Purchased & Ref :   09/10/20      01S28485004 | SHIPPED TO:<br>Name:     ASCENSION PHARMACY HOLDINGS II LLC<br>Address: 191 NEPTUNE AVENUE<br>         BROOKLYN NY 11235<br>Date Received & Ref :  09/10/20      01S28485004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001547146

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020979</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: STRIBILD-TAB-150/200/300MG-30CT, | | | |
|---|---|---|---|
| NDC: 61958-1201-01 | | | |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CBHCX | 1 | |
| | | |
| | | |

Reference Number: __01__
Document Type: __Invoice__
Reference Date: __03/31/21__

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: Name: BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD REGO PARK NY 11374 Date Purchased & Ref : | SHIPPED TO: Name: BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD REGO PARK NY 11374 Date Received & Ref : |
|---|---|
| SOLD TO: Name: SAFE CHAIN SOLUTIONS, LLC Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 Date Purchased & Ref : 11/06/20  PO#01210524 | SHIPPED TO: Name: SAFE CHAIN SOLUTIONS Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 Date Received & Ref : 11/09/20  RC#015151 |
| SOLD TO: Name: SAFE CHAIN SOLUTIONS Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 Date Purchased & Ref : 03/31/21  01S27127004 | SHIPPED TO: Name: SAFE CHAIN SOLUTIONS Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 Date Received & Ref : 03/31/21  01S27127004 |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1        pages.

SCSRELATIVITY_0001547147

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015941</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV019UA | 3 | |
| | | |
| | | |

Reference Number: **01I33123**
Document Type: **Invoice**
Reference Date: **09/16/20**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   09/10/20     PO#01209692 | Date Received & Ref :   09/16/20     RC#014176 |
| SOLD TO: | SHIPPED TO: |
| Name:     **KALORAMA PHARMACY INC** | Name:     **KALORAMA PHARMACY INC** |
| Address: 1841 COLUMBIA RD NW | Address: 1841 COLUMBIA RD NW |
| WASHINGTON DC 20009 | WASHINGTON DC 20009 |
| Date Purchased & Ref :   09/16/20     01S30686001 | Date Received & Ref :   09/16/20     01S30686001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547148

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015941</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019488 | 1 | |
| CCNWKA | 2 | |
| 020231 | 1 | |

Reference Number: 01I33155
Document Type: Invoice
Reference Date: 09/16/20

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/10/20      PO#01209692 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  09/16/20      RC#014176 |
| Name:    OPTIMED PHARMACY<br>Address: 6480 TECHNOLOGY AVENUE<br>    KALAMAZOO MI 49009<br>Date Purchased & Ref :   09/16/20      01S30718001 | Name:    OPTIMED PHARMACY<br>Address: 1000 OAKLAND DRIVE<br>    KALAMAZOO MI 49008<br>Date Received & Ref :  09/16/20      01S30718001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  3        pages.

SCSRELATIVITY_0001547149

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015941</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV006UA | 1 | |
| 19GV022UA | 1 | |
| 19GV021UA | 1 | |

Reference Number: 01l33155
Document Type: Invoice
Reference Date: 09/16/20

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/10/20    PO#01209692 | Date Received & Ref :  09/16/20    RC#014176 |
| SOLD TO: | SHIPPED TO: |
| Name:    **OPTIMED PHARMACY** | Name:    **OPTIMED PHARMACY** |
| Address: 6480 TECHNOLOGY AVENUE | Address: 1000 OAKLAND DRIVE |
| KALAMAZOO MI 49009 | KALAMAZOO MI 49008 |
| Date Purchased & Ref :  09/16/20    01S30718001 | Date Received & Ref :  09/16/20    01S30718001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  3        pages.

SCSRELATIVITY_0001547149

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015941</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

| NDC: 61958-1901-01 | | | Reference Number: | 01133155 |
|---|---|---|---|---|
| | | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: | 09/16/20 |
| CCHZHA | 1 | | | |
| 19GV018UA | 1 | | | |
| | | | | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/10/20      PO#01209692 | Date Received & Ref :  09/16/20      RC#014176 |
| SOLD TO: | SHIPPED TO: |
| Name:   OPTIMED PHARMACY | Name:    OPTIMED PHARMACY |
| Address: 6480 TECHNOLOGY AVENUE | Address: 1000 OAKLAND DRIVE |
| KALAMAZOO MI 49009 | KALAMAZOO MI 49008 |
| Date Purchased & Ref :  09/16/20      01S30718001 | Date Received & Ref :  09/16/20      01S30718001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of  3          pages.

SCSRELATIVITY_0001547149

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015941</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

Reference Number: **01133206**
Document Type: **Invoice**
Reference Date: **09/16/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020231 | 1 | |
| 19GV022UA | 1 | |
| 19GV020UA | 2 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/10/20   PO#01209692 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  09/16/20   RC#014176 |
| Name:   **ARUNDEL PHARMACY**<br>Address: 7571 RITCHIE HWY<br>   GLEN BURNIE MD 21061<br>Date Purchased & Ref :  09/16/20   01S30734001 | Name:   **ARUNDEL PHARMACY**<br>Address: 7571 RITCHIE HWY<br>   GLEN BURNIE MD 21061<br>Date Received & Ref :  09/16/20   01S30734001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001547152

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015941</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Reference Number: | 01133233 |
| Document Type: | Invoice |
| Reference Date: | 09/17/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|------------------|
| 19GV005UA | 2 | |
| 19GV003UA | 3 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/10/20      PO#01209692 | Date Received & Ref :  09/16/20      RC#014176 |
| SOLD TO: | SHIPPED TO: |
| Name:    **YORK WELLNESS PHARMACY** | Name:    **YORK WELLNESS PHARMACY** |
| Address: 605 S GEORGE STREET #130 | Address: 605 S GEORGE STREET #130 |
| YORK PA 17401 | YORK PA 17401 |
| Date Purchased & Ref :  09/17/20      01S30658001 | Date Received & Ref :  09/17/20      01S30658001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547153

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015941</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV022UA | 1 | |
| | | |
| | | |

Reference Number:  01133237
Document Type:  **Invoice**
Reference Date:  09/17/20

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/10/20      PO#01209692 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  09/16/20      RC#014176 |
| Name:    **ANDYS PHARMACY ON GRAND**<br>Address: 2676 W GRAND BLVD<br>          DETROIT MI 48208<br>Date Purchased & Ref :  09/17/20      01S30779001 | Name:    **ANDYS PHARMACY ON GRAND**<br>Address: 2676 W GRAND BLVD<br>          DETROIT MI 48208<br>Date Received & Ref :  09/17/20      01S30779001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547154

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015941</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCXCZA | 1 | |
| | | |
| | | |

Reference Number: **01I33258**
Document Type: **Invoice**
Reference Date: **09/17/20**

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/10/20    PO#01209692 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  09/16/20    RC#014176 |
| Name: **GRAHAM RX CORP**<br>Address: 335 GRAHAM AVE<br>BROOKLYN NY 11211<br>Date Purchased & Ref :  09/17/20    01S30795001 | Name: **GRAHAM RX CORP**<br>Address: 335 GRAHAM AVE<br>BROOKLYN NY 11211<br>Date Received & Ref :  09/17/20    01S30795001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547155

GX 085.1120

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015941</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Reference Number: | 01133259 |
| Document Type: | Invoice |
| Reference Date: | 09/17/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXDDA | 1 | |
| CCXDBA | 1 | |
| CDBCBA | 1 | |

### (TH) Transaction History

Manufacturer's Name:      **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:      **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:      **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/10/20      PO#01209692 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  09/16/20      RC#014176 |
| SOLD TO:<br>Name:   **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>          EAST MEADOW NY 11554<br>Date Purchased & Ref :   09/17/20      01S30796001 | SHIPPED TO:<br>Name:   **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>          EAST MEADOW NY 11554<br>Date Received & Ref :  09/17/20      01S30796001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547156

GX 085.1121

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015941</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV004UA | 1 | |
| | | |
| | | |

Reference Number: 01133352
Document Type: Invoice
Reference Date: 09/16/20

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/10/20      PO#01209692 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  09/16/20      RC#014176 |
| SOLD TO:<br>Name:    WESTRIVER PHARMACY<br>Address: 66 MAIN ST<br>          YONKERS NY 10701<br>Date Purchased & Ref :  09/16/20      01S29570005 | SHIPPED TO:<br>Name:    WESTRIVER PHARMACY<br>Address: 66 MAIN ST<br>          YONKERS NY 10701<br>Date Received & Ref :  09/16/20      01S29570005 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547157

GX 085.1122

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015941</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXCVA | 1 | |
| | | |
| | | |

Reference Number: **01133368**
Document Type: **Invoice**
Reference Date: **09/18/20**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/10/20      PO#01209692 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/16/20      RC#014176 |
| SOLD TO:<br>Name:    **MEDCARE FAMILY PHARMACY**<br>Address: 1710 SOUTH MAIN STREET<br>        SANTA ANA CA 92707<br>Date Purchased & Ref :  09/18/20      01S30862001 | SHIPPED TO:<br>Name:    **MEDCARE FAMILY PHARMACY**<br>Address: 1710 SOUTH MAIN STREET<br>        SANTA ANA CA 92707<br>Date Received & Ref :  09/18/20      01S30862001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001547158

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015941</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Reference Number: | 01133420 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/21/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXCWA | 2 | |
| CCXCVA | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|             REGO PARK NY 11374 |             REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|             CAMBRIDGE MD 21613 |             CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/10/20      PO#01209692 | Date Received & Ref :  09/16/20      RC#014176 |
| SOLD TO: | SHIPPED TO: |
| Name:    **CARY RX. INC** | Name:    **CARY RX INC.** |
| Address: 1300 7TH STREET NW | Address: 1300 7TH STREET NW |
|             WASHINGTON DC 20001 |             WASHINGTON DC 20001 |
| Date Purchased & Ref :  09/21/20      01S30921001 | Date Received & Ref :  09/21/20      01S30921001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001547159

GX 085.1124

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015941</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01I33444 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/21/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXCYA | 1 | |
| CCXCWA | 2 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/10/20   PO#01209692 | Date Received & Ref :  09/16/20   RC#014176 |
| SOLD TO: | SHIPPED TO: |
| Name:   **GLOBAL EXPRESS PHARMACY** | Name:   **GLOBAL EXPRESS PHARMACY** |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  09/21/20   01S30934001 | Date Received & Ref :  09/21/20   01S30934001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1        pages.

SCSRELATIVITY_0001547160

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015941</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXCYA | 4 | |
| 020471 | 1 | |
| | | |

Reference Number: 01133453
Document Type: Invoice
Reference Date: 09/21/20

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/10/20      PO#01209692 | Date Received & Ref :  09/16/20      RC#014176 |
| SOLD TO: | SHIPPED TO: |
| Name:    SUPER PHARMACY LLC | Name:    SUPER PHARMACY |
| Address: 1019 H ST. NE | Address: 1019 H STREET NE |
| WASHINGTON DC 20002 | WASHINGTON DC 20002 |
| Date Purchased & Ref :  09/21/20      01S30937001 | Date Received & Ref :  09/21/20      01S30937001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1         pages.

SCSRELATIVITY_0001547161

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015941</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01I33514 |
| Document Type: | Invoice |
| Reference Date: | 09/22/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020475 | 1 | |
| 020473 | 1 | |
| 020471 | 1 | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/10/20      PO#01209692 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/16/20      RC#014176 |
| Name:   KALORAMA PHARMACY INC<br>Address: 1841 COLUMBIA RD NW<br>        WASHINGTON DC 20009<br>Date Purchased & Ref :  09/22/20      01S30960001 | Name:   KALORAMA PHARMACY INC<br>Address: 1841 COLUMBIA RD NW<br>        WASHINGTON DC 20009<br>Date Received & Ref :  09/22/20      01S30960001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547162

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015941</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020475 | 1 | |
| | | |
| | | |

Reference Number: 01133534
Document Type: Invoice
Reference Date: 09/22/20

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/10/20     PO#01209692 | Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  09/16/20     RC#014176 |
| Name:     COLUMBIA HEIGHTS PHARMACY<br>Address: 3316 14TH ST NW<br>          WASHINGTON DC 20010<br>Date Purchased & Ref :  09/22/20     01S30988001 | Name:     COLUMBIA HEIGHTS PHARMACY<br>Address: 3316 14TH STREET NW<br>          WASHINGTON DC 20010<br>Date Received & Ref :  09/22/20     01S30988001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001547163

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015941</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01133562 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/22/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020227 | 3 | |
| CCTZWA | 2 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/10/20      PO#01209692 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :  09/16/20      RC#014176 |
| SOLD TO:<br>Name:   YORK WELLNESS PHARMACY<br>Address: 605 S GEORGE STREET #130<br>           YORK PA 17401<br>Date Purchased & Ref :  09/22/20      01S30791001 | SHIPPED TO:<br>Name:   YORK WELLNESS PHARMACY<br>Address: 605 S GEORGE STREET #130<br>           YORK PA 17401<br>Date Received & Ref :  09/22/20      01S30791001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547164

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015941</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01133840 |
| Document Type: | Invoice |
| Reference Date: | 09/25/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXCVA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/10/20        PO#01209692 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/16/20        RC#014176 |
| SOLD TO:<br>Name:     ALPHA PEOPLES DRUGS<br>Address: 1638 R ST NW<br>        WASHINGTON DC 20099<br>Date Purchased & Ref :   09/25/20        01S31076002 | SHIPPED TO:<br>Name:     ALPHA PEOPLE DRUGS<br>Address: 1638 R ST NW<br>        WASHINGTON DC 20099<br>Date Received & Ref :  09/25/20        01S31076002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547165

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000017844

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: GENVOYA TAB 30CT, | | | |
|---|---|---|---|
| NDC: 61958-1901-01 | | | |

|  | | Reference Number: | 01I38166 |
|---|---|---|---|
|  | | Document Type: | Invoice |
|  | | Reference Date: | 11/25/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021486 | 1 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/25/20      PO#01210775 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  11/25/20      RC#015472 |
| Name:   424 NEIGHBORHOOD PHARMACY<br>Address: 424 SUTTER AVENUE<br>         BROOKLYN NY 11212<br>Date Purchased & Ref :  11/25/20      01S34816001 | Name:   424 NEIGHBOORHOOD PHARMACY<br>Address: 424 SUTTER AVENUE<br>         BROOKLYN NY 11212<br>Date Received & Ref :  11/25/20      01S34816001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001547244

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017844</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT,**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 018832 | 1 | |
| | | |
| | | |

Reference Number: **01I38201**
Document Type: **Invoice**
Reference Date: **11/25/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/25/20        PO#01210775 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  11/25/20        RC#015472 |
| Name:    **RELIANCE PHARMACY**<br>Address: 4047 MINNESOTA AVE NE<br>        WASHINGTON DC 20019<br>Date Purchased & Ref :   11/25/20        01S34814001 | Name:    **RELIANCE PHARMACY**<br>Address: 4047 MINNESOTA AVE NE<br>        WASHINGTON DC 20019<br>Date Received & Ref :  11/25/20        01S34814001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547245

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017855</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| VIREAD-TAB-300MG-30CT, |

NDC: 61958-0401-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 006518 | 1 | |
| | | |
| | | |

Reference Number: **01I38237**
Document Type: **Invoice**
Reference Date: **11/25/20**

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 11/25/20     PO#01210780 | Date Received & Ref : 11/25/20     RC#015482 |
| SOLD TO: | SHIPPED TO: |
| Name: **GLOBAL EXPRESS PHARMACY** | Name: **GLOBAL EXPRESS PHARMACY** |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref : 11/25/20     01S34859001 | Date Received & Ref : 11/25/20     01S34859001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001547246

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017987</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PL**

NDC: 15584-0101-01

| | | | Reference Number: | 01138520 |
| --- | --- | --- | --- | --- |
| | | | Document Type: | **Invoice** |
| Lot Number | Quantity | Unique Serial # | Reference Date: | **12/03/20** |
| 015851 | 1 | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/01/20      PO#01210838 | Date Received & Ref :  12/02/20      RC#015581 |
| SOLD TO: | SHIPPED TO: |
| Name:   **GL PHARMACY HOLDINGS LLC** | Name:   **GL PHARMACY HOLDING LLC** |
| Address: 343 BROADWAY | Address: 343 BROADWAY |
| BROOKLYN NY 11211 | BROOKLYN NY 11211 |
| Date Purchased & Ref :   12/03/20      01S35200001 | Date Received & Ref :  12/03/20      01S35200001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001547247

GX 085.1134

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017987</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: **15584-0101-01**

Reference Number: **01138528**
Document Type: **Invoice**
Reference Date: **12/03/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016331 | 1 | |
| U427800A | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Purchased & Ref : **12/01/20**    PO#01210838 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Received & Ref : **12/02/20**    RC#015581 |
| Name: **CIENEGA PHARMACY**<br>Address: **7360 SANTA MONICA BLVD #101**<br>**WEST HOLLYWOOD CA 90046**<br>Date Purchased & Ref : **12/03/20**    01S35214001 | Name: **CIENEGA PHARMACY**<br>Address: **7360 SANTA MONICA BLVD #101**<br>**WEST HOLLYWOOD CA 90046**<br>Date Received & Ref : **12/03/20**    01S35214001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1         pages.

SCSRELATIVITY_0001547248

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017987</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: **15584-0101-01**

| Reference Number: | 01138609 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 12/03/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 017882 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|         REGO PARK NY 11374 |         REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|         CAMBRIDGE MD 21613 |         CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/01/20    PO#01210838 | Date Received & Ref :  12/02/20    RC#015581 |
| SOLD TO: | SHIPPED TO: |
| Name:     **DUPONT CIRCLE PHARMACY** | Name:     **DUPONT CIRCLE PHARMACY** |
| Address: 1506 21 STREET NW | Address: 1506 21 STREET NW |
|         WASHINGTON DC 20036 |         WASHINGTON DC 20036 |
| Date Purchased & Ref :   12/03/20    01S35259001 | Date Received & Ref :  12/03/20    01S35259001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001547249

GX 085.1136

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017987</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: **15584-0101-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 017883 | 1 | |
| | | |
| | | |

Reference Number: **01138646**
Document Type: **Invoice**
Reference Date: **12/03/20**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20        PO#01210838 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20        RC#015581 |
| SOLD TO:<br>Name:     **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>        EAST MEADOW NY 11554<br>Date Purchased & Ref :  12/03/20        01S35318001 | SHIPPED TO:<br>Name:     **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>        EAST MEADOW NY 11554<br>Date Received & Ref :  12/03/20        01S35318001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001547250

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017987</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: **15584-0101-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| U429630A | 1 | |
| | | |
| | | |

| | |
|---|---|
| Reference Number: | **01138840** |
| Document Type: | **Invoice** |
| Reference Date: | **12/07/20** |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20      PO#01210838 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20      RC#015581 |
| SOLD TO:<br>Name:    **GL PHARMACY HOLDINGS LLC**<br>Address: 343 BROADWAY<br>        BROOKLYN NY 11211<br>Date Purchased & Ref :   12/07/20      01S35446001 | SHIPPED TO:<br>Name:    **GL PHARMACY HOLDING LLC**<br>Address: 343 BROADWAY<br>        BROOKLYN NY 11211<br>Date Received & Ref :  12/07/20      01S35446001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547251

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000017987

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: **15584-0101-01**

| Reference Number: | **01139401** |
| Document Type: | **Invoice** |
| Reference Date: | **12/14/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **017883** | **1** | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **12/01/20**     **PO#01210838** | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **12/02/20**     **RC#015581** |
| Name:     **TLC XPRESS PHARMACY**<br>Address: **10810 WARNER AVE #3**<br>          **FOUNTAIN VALLEY CA 92708**<br>Date Purchased & Ref :  **12/14/20**     **01S35878001** | Name:     **TLC XPRESS PHARMACY**<br>Address: **10810 WARNER AVE #3**<br>          **FOUNTAIN VALLEY CA 92708**<br>Date Received & Ref :  **12/14/20**     **01S35878001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001547252

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017987</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA |
|---|

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| U429630A | 1 | |
| | | |
| | | |

Reference Number: 01139416
Document Type: Invoice
Reference Date: 12/14/20

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20      PO#01210838 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20      RC#015581 |
| SOLD TO:<br>Name:    GENERX DISCOUNT PHARMACY<br>Address: 1235 S JOSEY LANE SUITE 533<br>         CARROLLTOWN TX 75006<br>Date Purchased & Ref :   12/14/20      01S35891001 | SHIPPED TO:<br>Name:    GENERX DISCOUNT PHARMACY<br>Address: 1235 S JOSEY LANE SUITE 533<br>         CARROLLTOWN TX 75006<br>Date Received & Ref :  12/14/20      01S35891001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001547253

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017987</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| U434179A | 1 | |
| | | |
| | | |

Reference Number:  **01139662**
Document Type:  **Invoice**
Reference Date:  **12/16/20**

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20      PO#01210838 | SHIPPED TO:<br>Name:  **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20      RC#015581 |
| SOLD TO:<br>Name:  **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Purchased & Ref :  12/16/20      01S36089001 | SHIPPED TO:<br>Name:  **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Received & Ref :  12/16/20      01S36089001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001547254

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017987</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: **15584-0101-01**

Reference Number: **01I39664**
Document Type: **Invoice**
Reference Date: **12/16/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| U434181A | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/01/20      PO#01210838 | Date Received & Ref :  12/02/20      RC#015581 |
| SOLD TO: | SHIPPED TO: |
| Name:   **COLUMBIA HEIGHTS PHARMACY** | Name:   **COLUMBIA HEIGHTS PHARMACY** |
| Address: 3316 14TH ST NW | Address: 3316 14TH STREET NW |
|          WASHINGTON DC 20010 |          WASHINGTON DC 20010 |
| Date Purchased & Ref :   12/16/20      01S36087001 | Date Received & Ref :  12/16/20      01S36087001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1       pages.

SCSRELATIVITY_0001547255

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017987</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| U434179A | 2 | |
| | | |
| | | |

Reference Number:  **01139733**
Document Type:  **Invoice**
Reference Date:  **12/17/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20    PO#01210838 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20    RC#015581 |
| SOLD TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Purchased & Ref :   12/17/20    01S36157001 | SHIPPED TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Received & Ref :  12/17/20    01S36157001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547256

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017987</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

Reference Number: **01140476**
Document Type: **Invoice**
Reference Date: **01/05/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 019792 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20        PO#01210838 | Name:  **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20        RC#015581 |
| Name:  **COLUMBIA HEIGHTS PHARMACY**<br>Address: 3316 14TH ST NW<br>        WASHINGTON DC 20010<br>Date Purchased & Ref :  01/05/21        01S36752001 | Name:  **COLUMBIA HEIGHTS PHARMACY**<br>Address: 3316 14TH STREET NW<br>        WASHINGTON DC 20010<br>Date Received & Ref :  01/05/21        01S36752001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547257

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017987</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PL**

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 019792 | 1 | |
| | | |
| | | |

Reference Number: **01141370**
Document Type: **Invoice**
Reference Date: **01/19/21**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20    PO#01210838 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20    RC#015581 |
| Name:   **DUPONT CIRCLE PHARMACY**<br>Address: 1506 21 STREET NW<br>        WASHINGTON DC 20036<br>Date Purchased & Ref :  01/19/21    01S37662001 | Name:   **DUPONT CIRCLE PHARMACY**<br>Address: 1506 21 STREET NW<br>        WASHINGTON DC 20036<br>Date Received & Ref :  01/19/21    01S37662001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547258

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018009</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01138609 |
| Document Type: | Invoice |
| Reference Date: | 12/03/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 015456 | 1 | |
| H407817A | 1 | |
| ZVSTA | 2 | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/01/20      PO#01210838 | Date Received & Ref :  12/02/20      RC#015589 |
| SOLD TO: | SHIPPED TO: |
| Name:   DUPONT CIRCLE PHARMACY | Name:   DUPONT CIRCLE PHARMACY |
| Address: 1506 21 STREET NW | Address: 1506 21 STREET NW |
| WASHINGTON DC 20036 | WASHINGTON DC 20036 |
| Date Purchased & Ref :   12/03/20      01S35259001 | Date Received & Ref :  12/03/20      01S35259001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547288

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018009</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

Reference Number: 01I39255
Document Type: **Invoice**
Reference Date: **12/11/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 18TRS004UA | 1        |                 |
|            |          |                 |
|            |          |                 |

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 12/01/20    PO#01210838 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 12/02/20    RC#015589 |
| Name: **EQUAL CARE US INC PHARMACY**<br>Address: 133-42 39TH AVE #208<br>FLUSHING NY 11354<br>Date Purchased & Ref : 12/11/20    01S35745001 | Name: **EQUAL CARE US INC PHARMACY**<br>Address: 133-42 39TH AVENUE #208<br>FLUSHING NY 11354<br>Date Received & Ref : 12/11/20    01S35745001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547289

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018009</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01139388 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 12/14/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 18TRS008UA | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/01/20      PO#01210838 | Date Received & Ref :  12/02/20      RC#015589 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    CARY RX. INC | Name:    CARY RX INC. |
| Address: 1300 7TH STREET NW | Address: 1300 7TH STREET NW |
| WASHINGTON DC 20001 | WASHINGTON DC 20001 |
| Date Purchased & Ref :  12/14/20      01S35869001 | Date Received & Ref :  12/14/20      01S35869001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001547290

GX 085.1148

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000018009

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)** |

NDC: 61958-0701-01

| Reference Number: | 01I39392 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 12/14/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 18TRS008UA | 1 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 12/01/20     PO#01210838 | Date Received & Ref : 12/02/20     RC#015589 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **TYKA PHARMACY** | Name: **TYKA PHARMACY** |
| Address: 173 CANAL STREET | Address: 173 CANAL STREET |
| NEW YORK NY 10013 | NEW YORK NY 10013 |
| Date Purchased & Ref : 12/14/20     01S35860001 | Date Received & Ref : 12/14/20     01S35860001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001547291

GX 085.1149

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018009</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I39537 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 12/15/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| H424364A | 1 | |
| H424365A | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/01/20        PO#01210838 | Date Received & Ref :  12/02/20        RC#015589 |
| SOLD TO: | SHIPPED TO: |
| Name:    RAAJIPO LLC | Name:    RAAJIPO LLC |
| Address: 824 N MARKET ST. SUITE 103 | Address: 824 N MARKET ST. SUITE 103 |
|          WILMINGTON DE 19801 |          WILMINGTON DE 19801 |
| Date Purchased & Ref :  12/15/20        01S36014001 | Date Received & Ref :  12/15/20        01S36014001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547292

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021826</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 019583 | 1 | |
| | | |
| | | |

Reference Number: 01145610
Document Type: **Invoice**
Reference Date: 03/26/21

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/25/21     PO#01212452 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  03/25/21     RC#017833 |
| Name:    CIENEGA PHARMACY<br>Address: 7360 SANTA MONICA BLVD #101<br>            WEST HOLLYWOOD CA 90046<br>Date Purchased & Ref :  03/26/21     01S38545006 | Name:    CIENEGA PHARMACY<br>Address: 7360 SANTA MONICA BLVD #101<br>            WEST HOLLYWOOD CA 90046<br>Date Received & Ref :  03/26/21     01S38545006 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547293

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021826</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023239 | 1 | |
| 023335 | 2 | |
| 023779 | 1 | |

Reference Number: 01145634
Document Type: Invoice
Reference Date: 03/26/21

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/25/21    PO#01212452 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  03/25/21    RC#017833 |
| Name:    CIENEGA PHARMACY<br>Address: 7360 SANTA MONICA BLVD #101<br>        WEST HOLLYWOOD CA 90046<br>Date Purchased & Ref :  03/26/21    01S39983001 | Name:    CIENEGA PHARMACY<br>Address: 7360 SANTA MONICA BLVD #101<br>        WEST HOLLYWOOD CA 90046<br>Date Received & Ref :  03/26/21    01S39983001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547294

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021826</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023240 | 1 | |
| 023828 | 2 | |
| | | |

Reference Number: __01145682__
Document Type: __Invoice__
Reference Date: __03/26/21__

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/25/21      PO#01212452 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  03/25/21      RC#017833 |
| Name:    **TOTAL REMEDY & PRESCRIPTION CENTER**<br>Address: 1234 WILSHIRE BLVD #106<br>         LOS ANGELES CA 90017<br>Date Purchased & Ref :  03/26/21      01S41004002 | Name:    **TOTAL REMEDY & PRESCRIPTION CENTER**<br>Address: 1234 WILSHIRE BLVD #106<br>         LOS ANGELES CA 90017<br>Date Received & Ref :  03/26/21      01S41004002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001547295

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021826</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 023236 | 1 | |
| | | |
| | | |

Reference Number: **01145685**
Document Type: **Invoice**
Reference Date: **03/26/21**

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/25/21      PO#01212452 | Date Received & Ref :   03/25/21      RC#017833 |
| SOLD TO: | SHIPPED TO: |
| Name:    **MEDINA PHARMACY** | Name:    **MEDINA PHARMACY** |
| Address: 8744 W WARREN AVE | Address: 8744 W WARREN AVE |
| DEARBORN MI 48126 | DEARBORN MI 48126 |
| Date Purchased & Ref :   03/26/21      01S38652004 | Date Received & Ref :   03/26/21      01S38652004 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001547296

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021826</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: 01145939
Document Type: Invoice
Reference Date: 03/30/21

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 018937 | 1 | |
| 019826 | 1 | |
| 023236 | 1 | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD <br> REGO PARK NY 11374 <br> Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD <br> REGO PARK NY 11374 <br> Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC** <br> Address: 822 CHESAPEAKE DR <br> CAMBRIDGE MD 21613 <br> Date Purchased & Ref : 03/25/21 PO#01212452 | Name: **SAFE CHAIN SOLUTIONS** <br> Address: 822 CHESAPEAKE DR <br> CAMBRIDGE MD 21613 <br> Date Received & Ref : 03/25/21 RC#017833 |
| Name: **GLOBAL EXPRESS PHARMACY** <br> Address: 10596 GARDEN GROVE BLVD <br> GARDEN GROVE CA 92843 <br> Date Purchased & Ref : 03/30/21 01S41337003 | Name: **GLOBAL EXPRESS PHARMACY** <br> Address: 10596 GARDEN GROVE BLVD <br> GARDEN GROVE CA 92843 <br> Date Received & Ref : 03/30/21 01S41337003 |
| Name: <br> Address: <br><br> Date Purchased & Ref : | Name: <br> Address: <br><br> Date Received & Ref : |
| Name: <br> Address: <br><br> Date Purchased & Ref : | Name: <br> Address: <br><br> Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1 of 1 pages.

SCSRELATIVITY_0001547297

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018812</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021357 | 1 | |
| | | |
| | | |

Reference Number: **01I40100**
Document Type: **Invoice**
Reference Date: **12/28/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/23/20      PO#01211221 | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Received & Ref :  12/28/20      RC#016121 |
| Name:     **SAFE MED PHARMACY #2**<br>Address: 6300 SAMUELL BLVD #118<br>      DALLAS TX 75228<br>Date Purchased & Ref :   12/28/20      01S35550001 | Name:     **SAFE MED PHARMACY #2**<br>Address: 4245 E BERRY STREET<br>      FORT WORTH TX 76105<br>Date Received & Ref :  12/28/20      01S35550001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1        pages.

SCSRELATIVITY_0001547298

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018812</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20GV007UA | 4 | |
| | | |
| | | |

Reference Number: **01I40124**
Document Type: **Invoice**
Reference Date: **12/28/20**

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| SOLD TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/23/20     PO#01211221 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Received & Ref :  12/28/20     RC#016121 |
| SOLD TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>     GARDEN GROVE CA 92843<br>Date Purchased & Ref :  12/28/20     01S35566005 | SHIPPED TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>     GARDEN GROVE CA 92843<br>Date Received & Ref :  12/28/20     01S35566005 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001547299

GX 085.1157

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018812</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

Reference Number: __01I40127__
Document Type: __Invoice__
Reference Date: __12/28/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020476 | 1 | |
| 020477 | 2 | |
| 020717 | 1 | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/23/20      PO#01211221 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Received & Ref :  12/28/20      RC#016121 |
| Name:   **SUPER PHARMACY LLC**<br>Address: 1019 H ST. NE<br>      WASHINGTON DC 20002<br>Date Purchased & Ref :  12/28/20      01S35527004 | Name:   **SUPER PHARMACY**<br>Address: 1019 H STREET NE<br>      WASHINGTON DC 20002<br>Date Received & Ref :  12/28/20      01S35527004 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 3      pages.

SCSRELATIVITY_0001547300

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018812</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01I40127 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 12/28/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020718 | 1 | |
| 021357 | 3 | |
| 022714 | 1 | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/23/20      PO#01211221 | Date Received & Ref :  12/28/20      RC#016121 |
| SOLD TO: | SHIPPED TO: |
| Name:    **SUPER PHARMACY LLC** | Name:    **SUPER PHARMACY** |
| Address: 1019 H ST. NE | Address: 1019 H STREET NE |
|          WASHINGTON DC 20002 |          WASHINGTON DC 20002 |
| Date Purchased & Ref :   12/28/20      01S35527004 | Date Received & Ref :  12/28/20      01S35527004 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001547300

GX 085.1159

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018812</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 024554 | 1 | |
| | | |
| | | |

Reference Number: 01I40127
Document Type: Invoice
Reference Date: 12/28/20

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/23/20       PO#01211221 | Date Received & Ref :  12/28/20       RC#016121 |
| SOLD TO: | SHIPPED TO: |
| Name:    SUPER PHARMACY LLC | Name:    SUPER PHARMACY |
| Address: 1019 H ST. NE | Address: 1019 H STREET NE |
| WASHINGTON DC 20002 | WASHINGTON DC 20002 |
| Date Purchased & Ref :  12/28/20       01S35527004 | Date Received & Ref :  12/28/20       01S35527004 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of  3         pages.

SCSRELATIVITY_0001547300

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000018812

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019828 | 1 | |
| 020230 | 1 | |
| 19GV022UA | 3 | |

Reference Number: **01140140**
Document Type: **Invoice**
Reference Date: **12/28/20**

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 12/23/20    PO#01211221 | Date Received & Ref : 12/28/20    RC#016121 |
| SOLD TO: | SHIPPED TO: |
| Name: **OTHELLO STATION PHARMACY** | Name: **OTHELLO STATION PHARMACY** |
| Address: 4219 S OTHELLO ST. #105F | Address: 4219 S OTHELLO ST. #105F |
| SEATTLE WA 98118 | SEATTLE WA 98118 |
| Date Purchased & Ref : 12/28/20    01S36080004 | Date Received & Ref : 12/28/20    01S36080004 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 2    pages.

SCSRELATIVITY_0001547303

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018812</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXDBA | 1 | |
| | | |
| | | |

Reference Number: 01I40140
Document Type: Invoice
Reference Date: 12/28/20

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/23/20        PO#01211221 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/28/20        RC#016121 |
| Name:    OTHELLO STATION PHARMACY<br>Address: 4219 S OTHELLO ST. #105F<br>        SEATTLE WA 98118<br>Date Purchased & Ref :  12/28/20        01S36080004 | Name:    OTHELLO STATION PHARMACY<br>Address: 4219 S OTHELLO ST. #105F<br>        SEATTLE WA 98118<br>Date Received & Ref :  12/28/20        01S36080004 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2        pages.

SCSRELATIVITY_0001547303

GX 085.1162

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018812</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

Reference Number: **01I40143**
Document Type: **Invoice**
Reference Date: **12/28/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021359 | 1 | |
| 022059 | 7 | |
| 20GV007UA | 1 | |

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/23/20   PO#01211221 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  12/28/20   RC#016121 |
| SOLD TO:<br>Name:   **FORT LINCOLN PHARMACY AND**<br>Address: MEDICAL EQUIPTMENT, LLC<br>   WASHINGTON DC 20018<br>Date Purchased & Ref :  12/28/20   01S35556003 | SHIPPED TO:<br>Name:   **FORT LINCOLN PHARMACY AND**<br>Address: MEDICAL EQUIPTMENT<br>   WASHINGTON DC 20018<br>Date Received & Ref :  12/28/20   01S35556003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1   of  2   pages.

SCSRELATIVITY_0001547305

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018812</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

| | | | |
|---|---|---|---|
| NDC: 61958-1901-01 | | Reference Number: | 01I40143 |
| | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date:  12/28/20 |
| 20GV008UA | 1 | | |
| | | | |
| | | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/23/20      PO#01211221 | Date Received & Ref :  12/28/20      RC#016121 |
| SOLD TO: | SHIPPED TO: |
| Name:     **FORT LINCOLN PHARMACY AND** | Name:     **FORT LINCOLN PHARMACY AND** |
| Address: MEDICAL EQUIPTMENT, LLC | Address: MEDICAL EQUIPTMENT |
| WASHINGTON DC 20018 | WASHINGTON DC 20018 |
| Date Purchased & Ref :  12/28/20      01S35556003 | Date Received & Ref :  12/28/20      01S35556003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2        pages.

SCSRELATIVITY_0001547305

GX 085.1164

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018812</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCXDDA | 1 | |
| | | |
| | | |

Reference Number: **01I40150**
Document Type: **Invoice**
Reference Date: **12/28/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/23/20      PO#01211221 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Received & Ref :  12/28/20      RC#016121 |
| SOLD TO:<br>Name:     **ALPHA PEOPLES DRUGS**<br>Address: 1638 R ST NW<br>     WASHINGTON DC 20009<br>Date Purchased & Ref :   12/28/20      01S35321006 | SHIPPED TO:<br>Name:     **ALPHA PEOPLE DRUGS**<br>Address: 1638 R ST NW<br>     WASHINGTON DC 20009<br>Date Received & Ref :  12/28/20      01S35321006 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001547307

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018812</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01I40176 |
| Document Type: | Invoice |
| Reference Date: | 12/28/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021358 | 1 | |
| 021359 | 1 | |
| 021360 | 1 | |

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 12/23/20    PO#01211221 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 12/28/20    RC#016121 |
| SOLD TO:<br>Name: **ELITE PHARMACY**<br>Address: 3201 S MALCOM X BLVD<br>DALLAS TX 75215<br>Date Purchased & Ref : 12/28/20    01S35551001 | SHIPPED TO:<br>Name: **ELITE PHARMACY**<br>Address: 3201 S MALCOM X BLVD<br>DALLAS TX 75215<br>Date Received & Ref : 12/28/20    01S35551001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 2    pages.

SCSRELATIVITY_0001547308

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018812</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022060 | 1 | |
| | | |
| | | |

Reference Number: **01I40176**
Document Type: **Invoice**
Reference Date: **12/28/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/23/20       PO#01211221 | **SHIPPED TO:**<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  12/28/20       RC#016121 |
| **SOLD TO:**<br>Name:     **ELITE PHARMACY**<br>Address: 3201 S MALCOM X BLVD<br>            DALLAS TX 75215<br>Date Purchased & Ref :  12/28/20       01S35551001 | **SHIPPED TO:**<br>Name:     **ELITE PHARMACY**<br>Address: 3201 S MALCOM X BLVD<br>            DALLAS TX 75215<br>Date Received & Ref :  12/28/20       01S35551001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2       of  2       pages.

SCSRELATIVITY_0001547308

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019593</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: EPCLUSA TAB 28CT, | | | |
|---|---|---|---|
| NDC: 61958-2201-01 | | | Reference Number: __01I41679__ |
| | | | Document Type: __Invoice__ |
| Lot Number | Quantity | Unique Serial # | Reference Date: __01/22/21__ |
| 020226 | 1 | | |
| | | | |
| | | | |

### (TH) Transaction History

**Manufacturer's Name:**     GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|             REGO PARK NY 11374 |             REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|             CAMBRIDGE MD 21613 |             CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/21/21      PO#01211610 | Date Received & Ref :  01/21/21      RC#016618 |
| SOLD TO: | SHIPPED TO: |
| Name:    LOGOS PHARMACY | Name:    LOGOS PHARMACY |
| Address: 7543W WATERS AVE. | Address: 7543 W WATERS AVE. |
|             TAMPA FL 33615 |             TAMPLA FL 33615 |
| Date Purchased & Ref :  01/22/21      01S37901001 | Date Received & Ref :  01/22/21      01S37901001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1         pages.

SCSRELATIVITY_0001547312

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019593</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**EPCLUSA TAB 28CT,**

NDC: **61958-2201-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020226 | 1 | |
| | | |
| | | |

Reference Number: __01I42559__
Document Type: __Invoice__
Reference Date: __02/08/21__

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **01/21/21**     **PO#01211610** | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **01/21/21**     **RC#016618** |
| Name:    **COLONY DISCOUNT DRUGS**<br>Address: **502 S GRANT STREET**<br>        **FITZGERALD GA 31750**<br>Date Purchased & Ref :  **02/08/21**     **01S38747001** | Name:    **COLONY DISCOUNT DRUGS**<br>Address: **502 S GRANT STREET**<br>        **FITZGERALD GA 31750**<br>Date Received & Ref :  **02/08/21**     **01S38747001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547313

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019593</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: EPCLUSA TAB 28CT, | | | |
|---|---|---|---|
| NDC: 61958-2201-01 | | | Reference Number: **01l43712** |
| | | | Document Type: **Invoice** |
| Lot Number | Quantity | Unique Serial # | Reference Date: **02/24/21** |
| 021394 | 1 | | |
| | | | |
| | | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: Name: **BOULEVARD 9229 LLC** Address: 9229 QUEENS BLVD REGO PARK NY 11374 Date Purchased & Ref : | SHIPPED TO: Name: **BOULEVARD 9229 LLC** Address: 9229 QUEENS BLVD REGO PARK NY 11374 Date Received & Ref : |
|---|---|
| SOLD TO: Name: **SAFE CHAIN SOLUTIONS, LLC** Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 Date Purchased & Ref : 01/21/21   PO#01211610 | SHIPPED TO: Name: **SAFE CHAIN SOLUTIONS** Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 Date Received & Ref : 01/21/21   RC#016618 |
| SOLD TO: Name: **CIENEGA PHARMACY** Address: 7360 SANTA MONICA BLVD #101 WEST HOLLYWOOD CA 90046 Date Purchased & Ref : 02/24/21   01S39698001 | SHIPPED TO: Name: **CIENEGA PHARMACY** Address: 7360 SANTA MONICA BLVD #101 WEST HOLLYWOOD CA 90046 Date Received & Ref : 02/24/21   01S39698001 |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1   of  1   pages.

SCSRELATIVITY_0001547314

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020781</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, | | | |
|---|---|---|---|
| NDC: 61958-2501-01 | | | |

Reference Number: **01I43674**
Document Type: **Invoice**
Reference Date: **02/24/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBYA | 4 | |
| CCXKWA | 1 | |
| CCZCBA | 1 | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: Name:     BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD REGO PARK NY 11374 Date Purchased & Ref : | SHIPPED TO: Name:     BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD REGO PARK NY 11374 Date Received & Ref : |
|---|---|
| SOLD TO: Name:     SAFE CHAIN SOLUTIONS, LLC Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 Date Purchased & Ref :  02/24/21     PO#01212077 | SHIPPED TO: Name:     SAFE CHAIN SOLUTIONS Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 Date Received & Ref :  02/24/21     RC#017280 |
| SOLD TO: Name:     GLOBAL EXPRESS PHARMACY Address: 10596 GARDEN GROVE BLVD GARDEN GROVE CA 92843 Date Purchased & Ref :  02/24/21     01S39657001 | SHIPPED TO: Name:     GLOBAL EXPRESS PHARMACY Address: 10596 GARDEN GROVE BLVD GARDEN GROVE CA 92843 Date Received & Ref :  02/24/21     01S39657001 |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  3     pages.

SCSRELATIVITY_0001547317

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020781</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**

NDC: **61958-2501-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBWA | 1 | |
| CCZBVA | 1 | |
| CCXKSA | 1 | |

Reference Number: **01l43674**
Document Type: **Invoice**
Reference Date: **02/24/21**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/24/21       PO#01212077 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  02/24/21       RC#017280 |
| Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>       GARDEN GROVE CA 92843<br>Date Purchased & Ref :  02/24/21       01S39657001 | Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>       GARDEN GROVE CA 92843<br>Date Received & Ref :  02/24/21       01S39657001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2       of  3        pages.

SCSRELATIVITY_0001547317

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020781</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size:<br>BIKTARVY 30CT, | | | | |
|---|---|---|---|---|
| NDC: 61958-2501-01 | | | Reference Number: | 01I43674 |
| Lot Number | Quantity | Unique Serial # | Document Type: | Invoice |
| CCZBZA | 2 | | Reference Date: | 02/24/21 |
| | | | | |
| | | | | |

### (TH) Transaction History

**Manufacturer's Name:**      GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:      BOULEVARD 9229 LLC | Name:      BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|             REGO PARK NY 11374 |             REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|             CAMBRIDGE MD 21613 |             CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/24/21        PO#01212077 | Date Received & Ref :  02/24/21        RC#017280 |
| SOLD TO: | SHIPPED TO: |
| Name:    GLOBAL EXPRESS PHARMACY | Name:    GLOBAL EXPRESS PHARMACY |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
|             GARDEN GROVE CA 92843 |             GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  02/24/21        01S39657001 | Date Received & Ref :  02/24/21        01S39657001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of  3        pages.

SCSRELATIVITY_0001547317

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020429</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 019792 | 1 | |
| | | |
| | | |

Reference Number: **01143004**
Document Type: **Invoice**
Reference Date: **02/15/21**

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21        PO#01211914 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21        RC#017078 |
| SOLD TO:<br>Name:    **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>        EAST MEADOW NY 11554<br>Date Purchased & Ref :  02/15/21        01S37879001 | SHIPPED TO:<br>Name:    **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>        EAST MEADOW NY 11554<br>Date Received & Ref :  02/15/21        01S37879001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547320

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020429</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016334 | 1 | |
| | | |
| | | |

Reference Number: **01143019**
Document Type: **Invoice**
Reference Date: **02/15/21**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/11/21      PO#01211914 | Date Received & Ref :  02/12/21      RC#017078 |
| SOLD TO: | SHIPPED TO: |
| Name:   **CAPITOL HILL PHARMACY** | Name:   **CAPITOL HILL PHARMACY** |
| Address: 650 PENNSYLVANIA AVE SE | Address: 650 PENNSYLVANIA AVE SE |
| WASHINGTON DC 20003 | WASHINGTON DC 20003 |
| Date Purchased & Ref :  02/15/21      01S37666001 | Date Received & Ref :  02/15/21      01S37666001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001547321

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020429</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

| Reference Number: | 01143026 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 02/15/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 017057 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:      **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|            REGO PARK NY 11374 |            REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|            CAMBRIDGE MD 21613 |            CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/11/21      PO#01211914 | Date Received & Ref :  02/12/21      RC#017078 |
| SOLD TO: | SHIPPED TO: |
| Name:    **ARUNDEL PHARMACY** | Name:    **ARUNDEL PHARMACY** |
| Address: 7571 RITCHIE HWY | Address: 7571 RITCHIE HWY |
|            GLEN BURNIE MD 21061 |            GLEN BURNIE MD 21061 |
| Date Purchased & Ref :   02/15/21      01S37864006 | Date Received & Ref :  02/15/21      01S37864006 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547322

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021298</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: **01144411**
Document Type: **Invoice**
Reference Date: **03/08/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023335 | 3 | |
| 023779 | 5 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/08/21      PO#01212210 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  03/08/21      RC#017537 |
| SOLD TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>         GARDEN GROVE CA 92843<br>Date Purchased & Ref :   03/08/21      01S38489004 | SHIPPED TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>         GARDEN GROVE CA 92843<br>Date Received & Ref :  03/08/21      01S38489004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547323

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021298</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021874 | 1 | |
| 023236 | 1 | |
| 023237 | 2 | |

Reference Number: 01144434
Document Type: Invoice
Reference Date: 03/08/21

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/08/21      PO#01212210 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  03/08/21      RC#017537 |
| Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Purchased & Ref :   03/08/21      01S38077002 | Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Received & Ref :  03/08/21      01S38077002 |
| Name:<br>Address:<br>Date Purchased & Ref : | Name:<br>Address:<br>Date Received & Ref : |
| Name:<br>Address:<br>Date Purchased & Ref : | Name:<br>Address:<br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2         pages.

SCSRELATIVITY_0001547324

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021298</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)** |

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023239 | 2 | |
| 023242 | 2 | |
| 023334 | 2 | |

Reference Number: 01144434
Document Type: **Invoice**
Reference Date: 03/08/21

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/08/21       PO#01212210 | Date Received & Ref :   03/08/21       RC#017537 |
| SOLD TO: | SHIPPED TO: |
| Name:   **GLOBAL EXPRESS PHARMACY** | Name:   **GLOBAL EXPRESS PHARMACY** |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref :   03/08/21       01S38077002 | Date Received & Ref :   03/08/21       01S38077002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2       of  2       pages.

SCSRELATIVITY_0001547324

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021298</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023334 | 1 | |
| 023335 | 1 | |
| | | |

Reference Number:   01144702
Document Type:   **Invoice**
Reference Date:   **03/11/21**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/08/21      PO#01212210 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :   03/08/21      RC#017537 |
| SOLD TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Purchased & Ref :   03/11/21      01S38489005 | SHIPPED TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Received & Ref :   03/11/21      01S38489005 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001547326

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021298</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023238 | 4 | |
| | | |
| | | |

Reference Number: 01144704
Document Type: Invoice
Reference Date: 03/11/21

## (TH) Transaction History

Manufacturer's Name: GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 03/08/21    PO#01212210 | Name: SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 03/08/21    RC#017537 |
| Name: CIENEGA PHARMACY<br>Address: 7360 SANTA MONICA BLVD #101<br>WEST HOLLYWOOD CA 90046<br>Date Purchased & Ref : 03/11/21    01S38545003 | Name: CIENEGA PHARMACY<br>Address: 7360 SANTA MONICA BLVD #101<br>WEST HOLLYWOOD CA 90046<br>Date Received & Ref : 03/11/21    01S38545003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 1    pages.

SCSRELATIVITY_0001547327

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000020682

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) | | | |
|---|---|---|---|

NDC: 61958-2501-01

Reference Number: 01I43489
Document Type: Invoice
Reference Date: 02/23/21

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020731 | 2 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: Name:    BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD          REGO PARK NY 11374 Date Purchased & Ref : | SHIPPED TO: Name:    BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD          REGO PARK NY 11374 Date Received & Ref : |
|---|---|
| SOLD TO: Name:    SAFE CHAIN SOLUTIONS, LLC Address: 822 CHESAPEAKE DR          CAMBRIDGE MD 21613 Date Purchased & Ref :  02/22/21       PO#01212034 | SHIPPED TO: Name:    SAFE CHAIN SOLUTIONS Address: 822 CHESAPEAKE DR          CAMBRIDGE MD 21613 Date Received & Ref :  02/23/21       RC#017226 |
| SOLD TO: Name:    PURE PHARMACY LLC Address: 959 WEST AVENUE #16          MIAMI BEACH FL 33139 Date Purchased & Ref :  02/23/21       01S38817001 | SHIPPED TO: Name:    PURE PHARMACY LLC Address: 959 WEST AVENUE #16          MIAMI FL 33139 Date Received & Ref :  02/23/21       01S38817001 |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001547328

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020682</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

**NDC: 61958-2501-01**

Reference Number: 01143496
Document Type: **Invoice**
Reference Date: 02/23/21

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020734 | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 02/22/21    PO#01212034 | Date Received & Ref : 02/23/21    RC#017226 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **APPALACHIAN SPECIALTY PHARMACY** | Name: **APPALACHIAN SPECIALTY PHARMACY** |
| Address: 932 HENDERSONVILLE RD, STE 106 | Address: 932 HENDERSONVILLE RD, STE 106 |
| ASHEVILLE NC 28803 | ASHEVILLE NC 28803 |
| Date Purchased & Ref : 02/23/21    01S39213002 | Date Received & Ref : 02/23/21    01S39213002 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 1    pages.

SCSRELATIVITY_0001547329

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020682</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) | | |

**NDC:** 61958-2501-01

**Reference Number:** 01l43503
**Document Type:** Invoice
**Reference Date:** 02/23/21

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022534 | 2 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| | |
|---|---|
| **SOLD TO:**<br>**Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>**Date Purchased & Ref :** | **SHIPPED TO:**<br>**Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>**Date Received & Ref :** |
| **SOLD TO:**<br>**Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>**Date Purchased & Ref :** 02/22/21    PO#01212034 | **SHIPPED TO:**<br>**Name:** SAFE CHAIN SOLUTIONS<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>**Date Received & Ref :** 02/23/21    RC#017226 |
| **SOLD TO:**<br>**Name:** ASCAN PHARMACY<br>**Address:** 10121 METROPOLITAN AVENUE<br>FOREST HILLS NY 11375<br>**Date Purchased & Ref :** 02/23/21    01S38495004 | **SHIPPED TO:**<br>**Name:** ASCAN PHARMACY<br>**Address:** 10121 METROPOLITAN AVENURE<br>FOREST HILLS NY 11375<br>**Date Received & Ref :** 02/23/21    01S38495004 |
| **SOLD TO:**<br>**Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **SHIPPED TO:**<br>**Name:**<br>**Address:**<br><br>**Date Received & Ref :** |
| **SOLD TO:**<br>**Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **SHIPPED TO:**<br>**Name:**<br>**Address:**<br><br>**Date Received & Ref :** |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001547330

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020682</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020731 | 2 | |
| | | |
| | | |

Reference Number: 01I43508
Document Type: **Invoice**
Reference Date: 02/23/21

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21        PO#01212034 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  02/23/21        RC#017226 |
| Name:    **MEDFORD CHEMISTS INC**<br>Address: 2608 ROUTE 112<br>       MEDFORD NY 11763<br>Date Purchased & Ref :  02/23/21        01S39006003 | Name:    **MEDFORD CHEMISTS INC**<br>Address: 2608 ROUTE 112<br>       MEDFORD NY 11763<br>Date Received & Ref :  02/23/21        01S39006003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547331

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020682</sup>

### (TI) Transaction Information

| | |
|---|---|
| Drug Name, Strength, Dosage Form, Container Size:<br>**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** | Reference Number: **01l43510** |
| NDC: 61958-2501-01 | Document Type: **Invoice** |
| | Reference Date: **02/23/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6400505A | 2 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| | |
|---|---|
| SOLD TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21      PO#01212034 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  02/23/21      RC#017226 |
| SOLD TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>         WASHINGTON DC 20020<br>Date Purchased & Ref :  02/23/21      01S38584003 | SHIPPED TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>         WASHINGTON DC 20020<br>Date Received & Ref :  02/23/21      01S38584003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 1        pages.

SCSRELATIVITY_0001547332

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020682</sup>

### (TI) Transaction Information

| | |
|---|---|
| Drug Name, Strength, Dosage Form, Container Size:<br>**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** | |

NDC: 61958-2501-01

Reference Number: 01I43512
Document Type: Invoice
Reference Date: 02/23/21

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020727 | 4 | |
| 020730 | 3 | |
| 022056 | 6 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21       PO#01212034 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  02/23/21       RC#017226 |
| SOLD TO:<br>Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Purchased & Ref :  02/23/21       01S38657001 | SHIPPED TO:<br>Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Received & Ref :  02/23/21       01S38657001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 2        pages.

SCSRELATIVITY_0001547333

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020682</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022057 | 1 | |
| | | |
| | | |

Reference Number: **01I43512**
Document Type: **Invoice**
Reference Date: **02/23/21**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21     PO#01212034 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  02/23/21     RC#017226 |
| Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Purchased & Ref :  02/23/21     01S38657001 | Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Received & Ref :  02/23/21     01S38657001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2        pages.

SCSRELATIVITY_0001547333

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020682</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

| | | | | |
|---|---|---|---|---|
| NDC: 61958-2501-01 | | | Reference Number: | 01l43513 |
| | | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: | 02/23/21 |
| 023253 | 3 | | | |
| | | | | |
| | | | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/22/21      PO#01212034 | Date Received & Ref :  02/23/21      RC#017226 |
| SOLD TO: | SHIPPED TO: |
| Name:   **FORT LINCOLN PHARMACY AND** | Name:   **FORT LINCOLN PHARMACY AND** |
| Address: MEDICAL EQUIPTMENT, LLC | Address: MEDICAL EQUIPTMENT |
| WASHINGTON DC 20018 | WASHINGTON DC 20018 |
| Date Purchased & Ref :  02/23/21      01S39160002 | Date Received & Ref :  02/23/21      01S39160002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547335

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020682</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6400501A | 1 | |
| 6400506A | 1 | |
| | | |

Reference Number: **01I43514**
Document Type: **Invoice**
Reference Date: **02/23/21**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|           REGO PARK NY 11374 |           REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|           CAMBRIDGE MD 21613 |           CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/22/21      PO#01212034 | Date Received & Ref :  02/23/21      RC#017226 |
| SOLD TO: | SHIPPED TO: |
| Name:     **CAPITOL HILL PHARMACY** | Name:     **CAPITOL HILL PHARMACY** |
| Address: 650 PENNSYLVANIA AVE SE | Address: 650 PENNSYLVANIA AVE SE |
|           WASHINGTON DC 20003 |           WASHINGTON DC 20003 |
| Date Purchased & Ref :  02/23/21      01S38574001 | Date Received & Ref :  02/23/21      01S38574001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1        pages.

SCSRELATIVITY_0001547336

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020682</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01l43515 |
| Document Type: | Invoice |
| Reference Date: | 02/23/21 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 6400505A | 3 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:   GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21       PO#01212034 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  02/23/21      RC#017226 |
| SOLD TO:<br>Name:    YORK WELLNESS PHARMACY<br>Address: 605 S GEORGE STREET #130<br>          YORK PA 17401<br>Date Purchased & Ref :  02/23/21       01S38623003 | SHIPPED TO:<br>Name:    YORK WELLNESS PHARMACY<br>Address: 605 S GEORGE STREET #130<br>          YORK PA 17401<br>Date Received & Ref :  02/23/21      01S38623003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1        pages.

SCSRELATIVITY_0001547337

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020682</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020728 | 8 | |
| 020729 | 2 | |
| | | |

Reference Number: **01I43516**
Document Type: **Invoice**
Reference Date: **02/23/21**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21      PO#01212034 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  02/23/21     RC#017226 |
| SOLD TO:<br>Name:   **NEIGHBORHOOD PHARMACY**<br>Address: 1932 MARTIN LUTHER KING JR AVE SE<br>         WAHSINGTON DC 20020<br>Date Purchased & Ref :  02/23/21      01S39018003 | SHIPPED TO:<br>Name:   **NEIGHBORHOOD PHARMACY**<br>Address: 1932 MARTIN LUTHER KING JR AVE SE<br>         WASHINGTON DC 20020<br>Date Received & Ref :  02/23/21     01S39018003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001547338

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020682</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I43517 |
| Document Type: | Invoice |
| Reference Date: | 02/23/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021347 | 6 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21    PO#01212034 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  02/23/21    RC#017226 |
| SOLD TO:<br>Name:   DUPONT CIRCLE PHARMACY<br>Address: 1506 21 STREET NW<br>   WASHINGTON DC 20036<br>Date Purchased & Ref :  02/23/21    01S39189001 | SHIPPED TO:<br>Name:   DUPONT CIRCLE PHARMACY<br>Address: 1506 21 STREET NW<br>   WASHINGTON DC 20036<br>Date Received & Ref :  02/23/21    01S39189001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547339

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020682</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: 01I43519
Document Type: **Invoice**
Reference Date: **02/23/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020734 | 1 | |
| 021348 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 02/22/21   PO#01212034 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 02/23/21   RC#017226 |
| SOLD TO:<br>Name: **ASPCARES - COLUMBIA**<br>Address: 13988 DIPLOMAT DRIVE #140<br>FARMERS BRANCH TX 75234<br>Date Purchased & Ref : 02/23/21   01S39208002 | SHIPPED TO:<br>Name: **ASPCARES - COLUMBIA**<br>Address: 5500 KNOLL NORTH DRIVE #140<br>COLUMBIA MD 21045<br>Date Received & Ref : 02/23/21   01S39208002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001547340

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020682</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I43521 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | 02/23/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **6341503A** | **1** | |
| **CCZCCA** | **1** | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>    **REGO PARK NY 11374**<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>    **REGO PARK NY 11374**<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>    **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  02/22/21    PO#01212034 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>    **CAMBRIDGE MD 21613**<br>Date Received & Ref :  02/23/21    RC#017226 |
| SOLD TO:<br>Name:    **ANDYS PHARMACY ON GRAND**<br>Address: **2676 W GRAND BLVD**<br>    **DETROIT MI 48208**<br>Date Purchased & Ref :  02/23/21    01S38561001 | SHIPPED TO:<br>Name:    **ANDYS PHARMACY ON GRAND**<br>Address: **2676 W GRAND BLVD**<br>    **DETROIT MI 48208**<br>Date Received & Ref :  02/23/21    01S38561001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547341

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020682</sup>

### (TI) Transaction Information

| | |
|---|---|
| **Drug Name, Strength, Dosage Form, Container Size:** | |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** | |

NDC: 61958-2501-01

| Reference Number: | 01I43523 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 02/23/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFXYA | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 02/22/21      PO#01212034 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 02/23/21      RC#017226 |
| Name: **ASPCARES - COLUMBIA**<br>Address: 13988 DIPLOMAT DRIVE #140<br>FARMERS BRANCH TX 75234<br>Date Purchased & Ref : 02/23/21      01S38573003 | Name: **ASPCARES - COLUMBIA**<br>Address: 5500 KNOLL NORTH DRIVE #140<br>COLUMBIA MD 21045<br>Date Received & Ref : 02/23/21      01S38573003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 1      pages.

SCSRELATIVITY_0001547342

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020682</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: __01l43528__
Document Type: __Invoice__
Reference Date: __02/23/21__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020732     | 5        |                 |
|            |          |                 |
|            |          |                 |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21      PO#01212034 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  02/23/21     RC#017226 |
| SOLD TO:<br>Name:   **CAPITOL HILL PHARMACY**<br>Address: 650 PENNSYLVANIA AVE SE<br>        WASHINGTON DC 20003<br>Date Purchased & Ref :  02/23/21      01S39185001 | SHIPPED TO:<br>Name:    **CAPITOL HILL PHARMACY**<br>Address: 650 PENNSYLVANIA AVE SE<br>        WASHINGTON DC 20003<br>Date Received & Ref :  02/23/21     01S39185001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547343

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020682</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I43531
Document Type: **Invoice**
Reference Date: **02/23/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020731 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 02/22/21    PO#01212034 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 02/23/21    RC#017226 |
| Name: **SMART CHOICE PHARMACY**<br>Address: 259 AVENUE X<br>BROOKLYN NY 11223<br>Date Purchased & Ref : 02/23/21    01S38862002 | Name: **SMART CHOICE PHARMACY**<br>Address: 259 AVENUE X<br>BROOKLYN NY 11223<br>Date Received & Ref : 02/23/21    01S38862002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547344

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020682</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

**NDC:** 61958-2501-01

| Reference Number: | 01I43532 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 02/23/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020732 | 5 | |
| 023252 | 5 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 02/22/21    PO#01212034 | Date Received & Ref : 02/23/21    RC#017226 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **NEIGHBORHOOD PHARMACY** | Name: **NEIGHBORHOOD PHARMACY** |
| Address: 1932 MARTIN LUTHER KING JR AVE SE | Address: 1932 MARTIN LUTHER KING JR AVE SE |
| WAHSINGTON DC 20020 | WASHINGTON DC 20020 |
| Date Purchased & Ref : 02/23/21    01S39184001 | Date Received & Ref : 02/23/21    01S39184001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001547345

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020682</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

**NDC:** 61958-2501-01

| Reference Number: | 01I43536 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 02/23/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCDA | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** BOULEVARD 9229 LLC | **Name:** BOULEVARD 9229 LLC |
| **Address:** 9229 QUEENS BLVD | **Address:** 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| **Date Purchased & Ref :** | **Date Received & Ref :** |
| SOLD TO: | SHIPPED TO: |
| **Name:** SAFE CHAIN SOLUTIONS, LLC | **Name:** SAFE CHAIN SOLUTIONS |
| **Address:** 822 CHESAPEAKE DR | **Address:** 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :** 02/22/21   PO#01212034 | **Date Received & Ref :** 02/23/21   RC#017226 |
| SOLD TO: | SHIPPED TO: |
| **Name:** MEADOW DRUGS AND SURGICALS | **Name:** MEADOW DRUGS AND SURGICALS |
| **Address:** 353 NEWBRIDGE RD | **Address:** 353 NEWBRIDGE RD |
| EAST MEADOW NY 11554 | EAST MEADOW NY 11554 |
| **Date Purchased & Ref :** 02/23/21   01S37835006 | **Date Received & Ref :** 02/23/21   01S37835006 |
| SOLD TO: | SHIPPED TO: |
| **Name:** | **Name:** |
| **Address:** | **Address:** |
| **Date Purchased & Ref :** | **Date Received & Ref :** |
| SOLD TO: | SHIPPED TO: |
| **Name:** | **Name:** |
| **Address:** | **Address:** |
| **Date Purchased & Ref :** | **Date Received & Ref :** |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001547346

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020682</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

| | | | Reference Number: | 01I43538 |
| --- | --- | --- | --- | --- |
| NDC: 61958-2501-01 | | | Document Type: | **Invoice** |
| | | | Reference Date: | **02/23/21** |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 022614 | 3 | |
| 023833 | 1 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| --- | --- |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21     PO#01212034 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  02/23/21     RC#017226 |
| SOLD TO:<br>Name:   YORK WELLNESS PHARMACY<br>Address: 605 S GEORGE STREET #130<br>        YORK PA 17401<br>Date Purchased & Ref :  02/23/21     01S39238001 | SHIPPED TO:<br>Name:   YORK WELLNESS PHARMACY<br>Address: 605 S GEORGE STREET #130<br>        YORK PA 17401<br>Date Received & Ref :  02/23/21     01S39238001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547347

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020682</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** | | | Reference Number: | 01I43539 |
| NDC: 61958-2501-01 | | | Document Type: | Invoice |
| | | | Reference Date: | 02/23/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021348 | 12 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 02/22/21   PO#01212034 | Date Received & Ref : 02/23/21   RC#017226 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **CIENEGA PHARMACY** | Name: **CIENEGA PHARMACY** |
| Address: 7360 SANTA MONICA BLVD #101 | Address: 7360 SANTA MONICA BLVD #101 |
| WEST HOLLYWOOD CA 90046 | WEST HOLLYWOOD CA 90046 |
| Date Purchased & Ref : 02/23/21   01S39207001 | Date Received & Ref : 02/23/21   01S39207001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001547348

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020682</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: 01I43541
Document Type: **Invoice**
Reference Date: **02/23/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020733 | 3 | |
| 020734 | 12 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 02/22/21   PO#01212034 | Date Received & Ref : 02/23/21   RC#017226 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **LIN PHARMACY INC** | Name: **LIN PHARMACY INC** |
| Address: 22404 LINDEN BLVD | Address: 22404 LINDEN BLVD |
| CAMBRIA HEIGHTS NY 11411 | CAMBRIA HEIGHTS NY 11411 |
| Date Purchased & Ref : 02/23/21   01S39220001 | Date Received & Ref : 02/23/21   01S39220001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001547349

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020682</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

| | | | |
|---|---|---|---|
| NDC: 61958-2501-01 | | Reference Number: | 01 |
| | | Document Type: | Invoice |
| | | Reference Date: | 02/23/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| | | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21    PO#01212034 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  02/23/21    RC#017226 |
| SOLD TO:<br>Name:   **MAIN STREET PHARMACY**<br>Address: 667 MAIN STREET<br>    LAUREL MD 20707<br>Date Purchased & Ref :  02/23/21    01S39168005 | SHIPPED TO:<br>Name:   **MAIN STREET PHARMACY**<br>Address: 667 MAIN STREET<br>    LAUREL MD 20707<br>Date Received & Ref :  02/23/21    01S39168005 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547350

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020682</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020729 | 6 | |
| | | |
| | | |

Reference Number: 01I43544
Document Type: Invoice
Reference Date: 02/23/21

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC | Name: BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: SAFE CHAIN SOLUTIONS, LLC | Name: SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 02/22/21    PO#01212034 | Date Received & Ref : 02/23/21    RC#017226 |
| SOLD TO: | SHIPPED TO: |
| Name: EKANTIK LLC | Name: EKANTIK LLC |
| Address: 692 N DUPONT BLVD SUITE 692 | Address: 692 N DUPONT BLVD. SUITE 692 |
| MILFORD DE 19963 | MILFORD DE 19963 |
| Date Purchased & Ref : 02/23/21    01S39109002 | Date Received & Ref : 02/23/21    01S39109002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 1    pages.

SCSRELATIVITY_0001547351

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020682</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01 43545**
Document Type: **Invoice**
Reference Date: **02/23/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 023833 | 1 | |
| 025976 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21     PO#01212034 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  02/23/21     RC#017226 |
| Name:   **COLUMBIA HEIGHTS PHARMACY**<br>Address: 3316 14TH ST NW<br>       WASHINGTON DC 20010<br>Date Purchased & Ref :  02/23/21     01S39266002 | Name:   **COLUMBIA HEIGHTS PHARMACY**<br>Address: 3316 14TH STREET NW<br>       WASHINGTON DC 20010<br>Date Received & Ref :  02/23/21     01S39266002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547352

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020682</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) | | | |
|---|---|---|---|
| NDC: 61958-2501-01 | | Reference Number: 01I43547 Document Type: Invoice Reference Date: 02/23/21 | |
| Lot Number | Quantity | Unique Serial # | |
| 020733 | 18 | | |
| 025101 | 2 | | |
| | | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: Name: BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD   REGO PARK NY 11374 Date Purchased & Ref : | SHIPPED TO: Name: BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD   REGO PARK NY 11374 Date Received & Ref : |
|---|---|
| SOLD TO: Name: SAFE CHAIN SOLUTIONS, LLC Address: 822 CHESAPEAKE DR   CAMBRIDGE MD 21613 Date Purchased & Ref : 02/22/21   PO#01212034 | SHIPPED TO: Name: SAFE CHAIN SOLUTIONS Address: 822 CHESAPEAKE DR   CAMBRIDGE MD 21613 Date Received & Ref : 02/23/21   RC#017226 |
| SOLD TO: Name: MEADOW DRUGS AND SURGICALS Address: 353 NEWBRIDGE RD   EAST MEADOW NY 11554 Date Purchased & Ref : 02/23/21   01S39223001 | SHIPPED TO: Name: MEADOW DRUGS AND SURGICALS Address: 353 NEWBRIDGE RD   EAST MEADOW NY 11554 Date Received & Ref : 02/23/21   01S39223001 |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547353

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020682</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| | | | Reference Number: | 01I43562 |
|---|---|---|---|---|
| | | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: | 02/23/21 |
| 019625 | 1 | | | |
| 022534 | 1 | | | |
| 6341501A | 1 | | | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/22/21      PO#01212034 | Date Received & Ref :  02/23/21      RC#017226 |
| SOLD TO: | SHIPPED TO: |
| Name:    **RELIANCE PHARMACY** | Name:    **RELIANCE PHARMACY** |
| Address: 4047 MINNESOTA AVE NE | Address: 4047 MINNESOTA AVE NE |
|          WASHINGTON DC 20019 |          WASHINGTON DC 20019 |
| Date Purchased & Ref :  02/23/21      01S38499002 | Date Received & Ref :  02/23/21      01S38499002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2          pages.

SCSRELATIVITY_0001547354

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020682</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6341502A | 1 | |
| | | |
| | | |

Reference Number: 01I43562
Document Type: Invoice
Reference Date: 02/23/21

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC | Name: BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: SAFE CHAIN SOLUTIONS, LLC | Name: SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 02/22/21   PO#01212034 | Date Received & Ref : 02/23/21   RC#017226 |
| SOLD TO: | SHIPPED TO: |
| Name: RELIANCE PHARMACY | Name: RELIANCE PHARMACY |
| Address: 4047 MINNESOTA AVE NE | Address: 4047 MINNESOTA AVE NE |
| WASHINGTON DC 20019 | WASHINGTON DC 20019 |
| Date Purchased & Ref : 02/23/21   01S38499002 | Date Received & Ref : 02/23/21   01S38499002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of 2      pages.

SCSRELATIVITY_0001547354

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020682</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01l43570**
Document Type: **Invoice**
Reference Date: **02/23/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020732 | 1 | |
| 021347 | 5 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/22/21      PO#01212034 | Date Received & Ref :  02/23/21      RC#017226 |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **KJRX** | Name:   **KJRX** |
| Address: 1912 LIBERTY ROAD #21 | Address: 1912 LIBERTY ROAD #21 |
| SYKESVILLE MD 21784 | SYKESVILLE MD 21784 |
| Date Purchased & Ref :  02/23/21      01S39186002 | Date Received & Ref :  02/23/21      01S39186002 |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001547356

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020682</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

Reference Number: **01I43591**
Document Type: **Invoice**
Reference Date: **02/23/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021349 | 2 | |
| 023252 | 5 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **02/22/21        PO#01212034** | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **02/23/21        RC#017226** |
| Name:    **RAAJIPO LLC**<br>Address: **824 N MARKET ST. SUITE 103**<br>        **WILMINGTON DE 19801**<br>Date Purchased & Ref :   **02/23/21        01S39507001** | Name:    **RAAJIPO LLC**<br>Address: **824 N MARKET ST. SUITE 103**<br>        **WILMINGTON DE 19801**<br>Date Received & Ref :  **02/23/21        01S39507001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547357

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020682</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01l43592**
Document Type: **Invoice**
Reference Date: **02/23/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021349 | 4 | |
| 021350 | 4 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21        PO#01212034 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  02/23/21        RC#017226 |
| SOLD TO:<br>Name:     **EKANTIK LLC**<br>Address: 692 N DUPONT BLVD SUITE 692<br>        MILFORD DE 19963<br>Date Purchased & Ref :  02/23/21        01S39509001 | SHIPPED TO:<br>Name:     **EKANTIK LLC**<br>Address: 692 N DUPONT BLVD. SUITE 692<br>        MILFORD DE 19963<br>Date Received & Ref :  02/23/21        01S39509001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547358

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020682</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

| | | Reference Number: | 01I43593 |
|---|---|---|---|
| NDC: 61958-2501-01 | | Document Type: | **Invoice** |
| | | Reference Date: | 02/23/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021350 | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/22/21      PO#01212034 | Date Received & Ref :  02/23/21      RC#017226 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    GREENHILL PHARMACY -4TH ST | Name:    GREENHILL PHARMACY - 4TH ST |
| Address: 2500 W 4TH ST | Address: 2500 W 4TH ST |
|          WILMINGTON DE 19805 |          WILMINGTON DE 19805 |
| Date Purchased & Ref :  02/23/21      01S39510003 | Date Received & Ref :  02/23/21      01S39510003 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001547359

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020682</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I43600 |
| --- | --- |
| Document Type: | Invoice |
| Reference Date: | 02/23/21 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 022053 | 2 | |
| 022054 | 2 | |
| 022055 | 2 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21     PO#01212034 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  02/23/21     RC#017226 |
| Name:    AMERICAN SPECIALTY PHARMACY<br>Address: 13988 DIPLOMAT DRIVE #100<br>         FARMERS BRANCH TX 75234<br>Date Purchased & Ref :  02/23/21     01S38653004 | Name:    ASPCARES - LAS VEGAS<br>Address: 501 S RANCHO DRIVE G46<br>         LAS VEGAS NV 89106<br>Date Received & Ref :  02/23/21     01S38653004 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2      pages.

SCSRELATIVITY_0001547360

GX 085.1214

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020682</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I43600**
Document Type: **Invoice**
Reference Date: **02/23/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022057 | 2 | |
| 022058 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21       PO#01212034 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  02/23/21       RC#017226 |
| SOLD TO:<br>Name:    **AMERICAN SPECIALTY PHARMACY**<br>Address: 13988 DIPLOMAT DRIVE #100<br>          FARMERS BRANCH TX 75234<br>Date Purchased & Ref :  02/23/21       01S38653004 | SHIPPED TO:<br>Name:    **ASPCARES - LAS VEGAS**<br>Address: 501 S RANCHO DRIVE G46<br>          LAS VEGAS NV 89106<br>Date Received & Ref :  02/23/21       01S38653004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2       of  2       pages.

SCSRELATIVITY_0001547360

GX 085.1215

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000020682

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

| | | | |
| --- | --- | --- | --- |
| NDC: 61958-2501-01 | | Reference Number: | 01I43615 |
| | | Document Type: | **Invoice** |
| | | Reference Date: | 02/23/21 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 021345 | 9 | |
| 021350 | 2 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21      PO#01212034 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  02/23/21      RC#017226 |
| SOLD TO:<br>Name:    MAIN STREET PHARMACY<br>Address: 667 MAIN STREET<br>            LAUREL MD 20707<br>Date Purchased & Ref :  02/23/21      01S39168006 | SHIPPED TO:<br>Name:    MAIN STREET PHARMACY<br>Address: 667 MAIN STREET<br>            LAUREL MD 20707<br>Date Received & Ref :  02/23/21      01S39168006 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547362

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020682</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

Reference Number: **01I43652**
Document Type: **Invoice**
Reference Date: **02/24/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020731 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 02/22/21  PO#01212034 | **SHIPPED TO:**<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 02/23/21  RC#017226 |
| **SOLD TO:**<br>Name: **MAIN STREET PHARMACY**<br>Address: 667 MAIN STREET<br>LAUREL MD 20707<br>Date Purchased & Ref : 02/24/21  01S39168007 | **SHIPPED TO:**<br>Name: **MAIN STREET PHARMACY**<br>Address: 667 MAIN STREET<br>LAUREL MD 20707<br>Date Received & Ref : 02/24/21  01S39168007 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1  of  1  pages.

SCSRELATIVITY_0001547363

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020682</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) | | |
|---|---|---|

NDC: 61958-2501-01

Reference Number: **01I44475**
Document Type: **Invoice**
Reference Date: **03/09/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020731 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: Name: **BOULEVARD 9229 LLC** Address: 9229 QUEENS BLVD          REGO PARK NY 11374 Date Purchased & Ref : | SHIPPED TO: Name: **BOULEVARD 9229 LLC** Address: 9229 QUEENS BLVD          REGO PARK NY 11374 Date Received & Ref : |
|---|---|
| SOLD TO: Name:    **SAFE CHAIN SOLUTIONS, LLC** Address: 822 CHESAPEAKE DR          CAMBRIDGE MD 21613 Date Purchased & Ref :  02/22/21          PO#01212034 | SHIPPED TO: Name:    **SAFE CHAIN SOLUTIONS** Address: 822 CHESAPEAKE DR          CAMBRIDGE MD 21613 Date Received & Ref :  02/23/21          RC#017226 |
| SOLD TO: Name:    **FIVE POINTS PHARMACY AND WELLNESS** Address: 1108 LAKE DRIVE          COCOA FL 32922 Date Purchased & Ref :   03/09/21          01S40344002 | SHIPPED TO: Name:    **FIVE POINTS PHARMACY AND WELLNESS** Address: 1108 LAKE DRIVE          COCOA FL 32922 Date Received & Ref :  03/09/21          01S40344002 |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001547364

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020682</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: __01__
Document Type: __Invoice__
Reference Date: __02/23/21__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

## (TH) Transaction History

**Manufacturer's Name:   GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21        PO#01212034 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  02/23/21        RC#017226 |
| Name:    MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH  FL 33139<br>Date Purchased & Ref :  02/23/21        01S38804003 | Name:    MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>        MIAMI BEACH  FL 33139<br>Date Received & Ref :  02/23/21        01S38804003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547365

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021023</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B**

NDC: **61958-1201-01**

Reference Number: **01**
Document Type: **Invoice**
Reference Date: **03/31/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019060 | 2 | |
| 019061 | 3 | |
| 020723 | 3 | |

## (TH) Transaction History

Manufacturer's Name:      **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **03/01/21**     **PO#01212108** | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **03/01/21**     **RC#017381** |
| SOLD TO:<br>Name:    **SCS-GILEAD**<br>Address: **SCS-GILEAD**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **03/31/21**     **01S41750001** | SHIPPED TO:<br>Name:    **SCS-GILEAD**<br>Address: **SCS-GILEAD**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **03/31/21**     **01S41750001** |
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001547366

GX 085.1220

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021342</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**

NDC: **61958-2002-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 5951306B | 1 | |
| | | |
| | | |

Reference Number: **01I44539**
Document Type: **Invoice**
Reference Date: **03/09/21**

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br> REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br> REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br> CAMBRIDGE MD 21613<br>Date Purchased & Ref : 03/09/21 PO#01212238 | **SHIPPED TO:**<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br> CAMBRIDGE MD 21613<br>Date Received & Ref : 03/09/21 RC#017557 |
| **SOLD TO:**<br>Name: **EQUAL CARE US INC PHARMACY**<br>Address: 133-42 39TH AVE #208<br> FLUSHING NY 11354<br>Date Purchased & Ref : 03/09/21 01S40376001 | **SHIPPED TO:**<br>Name: **EQUAL CARE US INC PHARMACY**<br>Address: 133-42 39TH AVENUE #208<br> FLUSHING NY 11354<br>Date Received & Ref : 03/09/21 01S40376001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1 of 1 pages.

SCSRELATIVITY_0001547367

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014512</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV0234A | 1 | |
| | | |
| | | |

Reference Number: 01I29728
Document Type: Invoice
Reference Date: 07/27/20

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/24/20      PO#01209002 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  07/27/20      RC#013244 |
| Name:    NYCO CHEMISTS I, INC.<br>Address: 104 JAY ST<br>         BROOKLYN NY 11201<br>Date Purchased & Ref :   07/27/20      01S27869001 | Name:    104 JAY ST.<br>Address:<br>         BROOKLYN NY 11201<br>Date Received & Ref :  07/27/20      01S27869001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547398

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014512</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01I29731 |
| Document Type: | Invoice |
| Reference Date: | 07/27/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020231 | 1 | |
| 19GV0204A | 1 | |
| 019490 | 1 | |

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/24/20    PO#01209002 | Date Received & Ref :  07/27/20    RC#013244 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **COLUMBIA HEIGHTS PHARMACY** | Name:    **COLUMBIA HEIGHTS PHARMACY** |
| Address: 3316 14TH ST NW | Address: 3316 14TH STREET NW |
| WASHINGTON DC 20010 | WASHINGTON DC 20010 |
| Date Purchased & Ref :  07/27/20    01S27868001 | Date Received & Ref :  07/27/20    01S27868001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  2    pages.

SCSRELATIVITY_0001547399

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014512</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number: __01I29731__
Document Type: __Invoice__
Reference Date: __07/27/20__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 19GV0194A  | 2        |                 |
|            |          |                 |
|            |          |                 |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD <br> REGO PARK NY 11374 <br> Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD <br> REGO PARK NY 11374 <br> Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** <br> Address: 822 CHESAPEAKE DR <br> CAMBRIDGE MD 21613 <br> Date Purchased & Ref :  07/24/20     PO#01209002 | Name:    **SAFE CHAIN SOLUTIONS** <br> Address: 822 CHESAPEAKE DR <br> CAMBRIDGE MD 21613 <br> Date Received & Ref :  07/27/20     RC#013244 |
| Name:    **COLUMBIA HEIGHTS PHARMACY** <br> Address: 3316 14TH ST NW <br> WASHINGTON DC 20010 <br> Date Purchased & Ref :  07/27/20     01S27868001 | Name:    **COLUMBIA HEIGHTS PHARMACY** <br> Address: 3316 14TH STREET NW <br> WASHINGTON DC 20010 <br> Date Received & Ref :  07/27/20     01S27868001 |
| Name: <br> Address: <br> <br> Date Purchased & Ref : | Name: <br> Address: <br> <br> Date Received & Ref : |
| Name: <br> Address: <br> <br> Date Purchased & Ref : | Name: <br> Address: <br> <br> Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2       of  2        pages.

SCSRELATIVITY_0001547399

GX 085.1224

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000014512

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01I29745 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 07/28/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020227 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|           REGO PARK NY 11374 |           REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|           CAMBRIDGE MD 21613 |           CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/24/20     PO#01209002 | Date Received & Ref :  07/27/20     RC#013244 |
| SOLD TO: | SHIPPED TO: |
| Name:     **EDENWALD PHARMACY** | Name:     **EDENWALD PHARMACY** |
| Address: 4137 LACONIA AVE. | Address: 4137 LACONIA AVE. |
|           BRONX NY 10466 |           BRONX NY 10466 |
| Date Purchased & Ref :  07/28/20     01S27881001 | Date Received & Ref :  07/28/20     01S27881001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547401

GX 085.1225

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014512</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01I29780 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 07/28/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020227 | 1 | |
| 19GV0224A | 3 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:     GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/24/20    PO#01209002 | Date Received & Ref :  07/27/20    RC#013244 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     EKANTIK LLC | Name:     EKANTIK LLC |
| Address: 692 N DUPONT BLVD SUITE 692 | Address: 692 N DUPONT BLVD. SUITE 692 |
| MILFORD DE 19963 | MILFORD DE 19963 |
| Date Purchased & Ref :  07/28/20    01S27918001 | Date Received & Ref :  07/28/20    01S27918001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001547402

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014512</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019485 | 1 | |
| 021485 | 1 | |
| 018928 | 1 | |

Reference Number: __01130073__
Document Type: __Invoice__
Reference Date: __07/31/20__

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/24/20    PO#01209002 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/27/20    RC#013244 |
| Name:    ASCAN PHARMACY<br>Address: 10121 METROPOLITAN AVENUE<br>        FOREST HILLS NY 11375<br>Date Purchased & Ref :  07/31/20    01S27816001 | Name:    ASCAN PHARMACY<br>Address: 10121 METROPOLITAN AVENURE<br>        FOREST HILLS NY 11375<br>Date Received & Ref :  07/31/20    01S27816001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547403

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014512</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCHZHA | 3 | |
| CCNWGA | 2 | |
| 020088 | 1 | |

Reference Number: 01130681
Document Type: Invoice
Reference Date: 08/06/20

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/24/20        PO#01209002 | **SHIPPED TO:**<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  07/27/20        RC#013244 |
| **SOLD TO:**<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>          WASHINGTON DC 20020<br>Date Purchased & Ref :  07/27/20        01S27754002 | **SHIPPED TO:**<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>          WASHINGTON DC 20020<br>Date Received & Ref :  07/27/20        01S27754002 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001547404

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014512</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|------------------|
| 019490 | 1 | |
| CCHZGA | 1 | |
| 19GV0184A | 1 | |

Reference Number: 01130681
Document Type: Invoice
Reference Date: 08/06/20

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 07/24/20    PO#01209002 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 07/27/20    RC#013244 |
| SOLD TO:<br>Name: **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>WASHINGTON DC 20020<br>Date Purchased & Ref : 07/27/20    01S27754002 | SHIPPED TO:<br>Name: **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>WASHINGTON DC 20020<br>Date Received & Ref : 07/27/20    01S27754002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of 2    pages.

SCSRELATIVITY_0001547404

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013588</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01l27680 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 06/23/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCPDNA | 1 | |
| 016662 | 1 | |
| 18BIC022A | 1 | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|             REGO PARK NY 11374 |             REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|             CAMBRIDGE MD 21613 |             CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/23/20     PO#01208526 | Date Received & Ref :  06/23/20     RC#012649 |
| SOLD TO: | SHIPPED TO: |
| Name:    CENTRAL PHARMACY - MT HOPE | Name:     CENTRAL PHARMACY - MT HOPE |
| Address: 1001 E MT HOPE AVE | Address: 1001 E MT HOPE AVE |
|             LANSING MI 48910 |             LANSING MI 48910 |
| Date Purchased & Ref :  06/23/20     01S25948001 | Date Received & Ref :  06/23/20     01S25948001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001547406

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013588</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 18BIC057A | 1 | |
| CCPDWA | 1 | |
| CCKKFB | 1 | |

Reference Number: **01I27680**
Document Type: **Invoice**
Reference Date: **06/23/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :   06/23/20      PO#01208526 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :   06/23/20      RC#012649 |
| Name:    **CENTRAL PHARMACY - MT HOPE**<br>Address: 1001 E MT HOPE AVE<br>LANSING MI 48910<br>Date Purchased & Ref :   06/23/20      01S25948001 | Name:    **CENTRAL PHARMACY - MT HOPE**<br>Address: 1001 E MT HOPE AVE<br>LANSING MI 48910<br>Date Received & Ref :   06/23/20      01S25948001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2         pages.

SCSRELATIVITY_0001547406

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013588</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I27682 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 06/23/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKKA | 1 | |
| CCXKGA | 1 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:**     GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|     REGO PARK NY 11374 |     REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|     CAMBRIDGE MD 21613 |     CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/23/20     PO#01208526 | Date Received & Ref :  06/23/20     RC#012649 |
| SOLD TO: | SHIPPED TO: |
| Name:     ASCAN PHARMACY | Name:     ASCAN PHARMACY |
| Address: 10121 METROPOLITAN AVENUE | Address: 10121 METROPOLITAN AVENURE |
|     FOREST HILLS NY 11375 |     FOREST HILLS NY 11375 |
| Date Purchased & Ref :  06/23/20     01S25950001 | Date Received & Ref :  06/23/20     01S25950001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001547408

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013588</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I27712 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 06/24/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKPA | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/23/20     PO#01208526 | Date Received & Ref :  06/23/20     RC#012649 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     ASCENSION PHARMACY HOLDINGS II LLC | Name:     ASCENSION PHARMACY HOLDINGS II LLC |
| Address: 191 NEPTUNE AVENUE | Address: 191 NEPTUNE AVENUE |
|          BROOKLYN NY 11235 |          BROOKLYN NY 11235 |
| Date Purchased & Ref :  06/24/20     01S25962001 | Date Received & Ref :  06/24/20     01S25962001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001547409

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013588</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKSA | 1 | |
| | | |
| | | |

Reference Number: **01I27788**
Document Type: **Invoice**
Reference Date: **06/24/20**

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC** | Name:  **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:  **SAFE CHAIN SOLUTIONS, LLC** | Name:  **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/23/20      PO#01208526 | Date Received & Ref :  06/23/20      RC#012649 |
| SOLD TO: | SHIPPED TO: |
| Name:  **JOSEF'S PHARMACY - RALEIGH** | Name:  **JOSEF'S PHARMACY** |
| Address: 2100 NEW BERN AVE | Address: 2100 NEW BERN AVE |
| RALEIGH NC 27610 | RALEIGH NC 27610 |
| Date Purchased & Ref :  06/24/20      01S26044001 | Date Received & Ref :  06/24/20      01S26044001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001547410

GX 085.1234

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013588</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| | Reference Number: | 01I27789 |
| --- | --- | --- |
| | Document Type: | Invoice |
| | Reference Date: | 06/24/20 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CCZBSA | 2 | |
| CCZCDA | 1 | |
| CCZCBA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| --- | --- |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/23/20       PO#01208526 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  06/23/20       RC#012649 |
| SOLD TO:<br>Name:     TLC XPRESS PHARMACY<br>Address: 10810 WARNER AVE #3<br>          FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  06/24/20       01S26059001 | SHIPPED TO:<br>Name:     TLC XPRESS PHARMACY<br>Address: 10810 WARNER AVE #3<br>          FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  06/24/20       01S26059001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  2       pages.

SCSRELATIVITY_0001547411

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013588</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I27789 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | 06/24/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBXA | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 06/23/20   PO#01208526 | Date Received & Ref : 06/23/20   RC#012649 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **TLC XPRESS PHARMACY** | Name: **TLC XPRESS PHARMACY** |
| Address: 10810 WARNER AVE #3 | Address: 10810 WARNER AVE #3 |
| FOUNTAIN VALLEY CA 92708 | FOUNTAIN VALLEY CA 92708 |
| Date Purchased & Ref : 06/24/20   01S26059001 | Date Received & Ref : 06/24/20   01S26059001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of 2    pages.

SCSRELATIVITY_0001547411

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012884</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 018940 | 1 | |
| 019827 | 1 | |
| 017919 | 1 | |

Reference Number: 01126283
Document Type: Invoice
Reference Date: 05/28/20

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 05/28/20    PO#01208104 | Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 05/28/20    RC#012109 |
| Name: **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>WASHINGTON DC 20020<br>Date Purchased & Ref : 05/28/20    01S24699001 | Name: **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>WASHINGTON DC 20020<br>Date Received & Ref : 05/28/20    01S24699001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001547413

GX 085.1237

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012884</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019825 | 1 | |
| 018937 | 1 | |
| | | |

Reference Number: 01I26421
Document Type: Invoice
Reference Date: 06/01/20

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 05/28/20    PO#01208104 | Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 05/28/20    RC#012109 |
| Name: **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Purchased & Ref : 06/01/20    01S24733001 | Name: **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Received & Ref : 06/01/20    01S24733001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 1    pages.

SCSRELATIVITY_0001547414

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014072</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01128676 |
| Document Type: | Invoice |
| Reference Date: | 07/09/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 017427 | 1 | |
| 018320 | 1 | |
| 019486 | 1 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/06/20      PO#01208713 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  07/09/20      RC#012958 |
| SOLD TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>         WASHINGTON DC 20020<br>Date Purchased & Ref :  07/09/20      01S26875001 | SHIPPED TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>         WASHINGTON DC 20020<br>Date Received & Ref :  07/09/20      01S26875001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2      pages.

SCSRELATIVITY_0001547415

GX 085.1239

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014072</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number: **01128676**
Document Type: **Invoice**
Reference Date: **07/09/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021486 | 1 | |
| 020086 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/06/20        PO#01208713 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  07/09/20        RC#012958 |
| SOLD TO:<br>Name:   GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>          WASHINGTON DC 20020<br>Date Purchased & Ref :  07/09/20        01S26875001 | SHIPPED TO:<br>Name:   GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>          WASHINGTON DC 20020<br>Date Received & Ref :  07/09/20        01S26875001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2        pages.

SCSRELATIVITY_0001547415

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014072</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCHZHA | 1 | |
| | | |
| | | |

Reference Number: 01I28689
Document Type: Invoice
Reference Date: 07/10/20

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/06/20      PO#01208713 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  07/09/20      RC#012958 |
| Name:    BENZER PHARMACY - MI<br>Address: G-3333 BEECHER ROAD<br>         FLINT MI 48532<br>Date Purchased & Ref :  07/10/20      01S26918001 | Name:    BENZER PHARMACY<br>Address: G-3333 BEECHER ROAD<br>         FLINT MI 48532<br>Date Received & Ref :  07/10/20      01S26918001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547417

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014072</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number: **01128695**
Document Type: **Invoice**
Reference Date: **07/10/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV018UA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/06/20        PO#01208713 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/09/20        RC#012958 |
| SOLD TO:<br>Name:    **EPIC PHARMACY**<br>Address: 2249 NW 39TH ST<br>        OKLAHOMA CITY OK 73112<br>Date Purchased & Ref :  07/10/20        01S26908001 | SHIPPED TO:<br>Name:    **EPIC PHARMACY**<br>Address: 2249 NW 39TH ST<br>        OKLAHOMA CITY OK 73112<br>Date Received & Ref :  07/10/20        01S26908001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547418

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014072</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number: **01l28712**
Document Type: **Invoice**
Reference Date: **07/10/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV018UA | 1 | |
| CCHZGA | 2 | |
| | | |

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 07/06/20    PO#01208713 | Date Received & Ref : 07/09/20    RC#012958 |
| SOLD TO: | SHIPPED TO: |
| Name: **DUPONT CIRCLE PHARMACY** | Name: **DUPONT CIRCLE PHARMACY** |
| Address: 1506 21 STREET NW | Address: 1506 21 STREET NW |
| WASHINGTON DC 20036 | WASHINGTON DC 20036 |
| Date Purchased & Ref : 07/10/20    01S26912001 | Date Received & Ref : 07/10/20    01S26912001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001547419

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014072</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01l28822 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 07/13/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCNWGA | 1 | |
| CCHZHA | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC** | Name:  **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:  **SAFE CHAIN SOLUTIONS, LLC** | Name:  **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/06/20      PO#01208713 | Date Received & Ref :  07/09/20      RC#012958 |
| SOLD TO: | SHIPPED TO: |
| Name:  **ASCAN PHARMACY** | Name:  **ASCAN PHARMACY** |
| Address: 10121 METROPOLITAN AVENUE | Address: 10121 METROPOLITAN AVENURE |
| FOREST HILLS NY 11375 | FOREST HILLS NY 11375 |
| Date Purchased & Ref :  07/13/20      01S26977001 | Date Received & Ref :  07/13/20      01S26977001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547420

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014072</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCNWGA | 2 | |
| | | |
| | | |

Reference Number: **01I28844**
Document Type: **Invoice**
Reference Date: **07/14/20**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/06/20      PO#01208713 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/09/20      RC#012958 |
| Name:    **ARUNDEL PHARMACY**<br>Address: 7571 RITCHIE HWY<br>        GLEN BURNIE MD 21061<br>Date Purchased & Ref :  07/14/20      01S27037001 | Name:    **ARUNDEL PHARMACY**<br>Address: 7571 RITCHIE HWY<br>        GLEN BURNIE MD 21061<br>Date Received & Ref :  07/14/20      01S27037001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001547421

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014072</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

Reference Number: **01I28868**
Document Type: **Invoice**
Reference Date: **07/14/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCNWGA | 1 | |
| 019488 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/06/20      PO#01208713 | Name:  **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  07/09/20      RC#012958 |
| Name:  **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>       WASHINGTON DC 20009<br>Date Purchased & Ref :  07/14/20      01S27046001 | Name:  **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>       WASHINGTON DC 20009<br>Date Received & Ref :  07/14/20      01S27046001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001547422

GX 085.1246

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014072</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCNWKA     | 2        |                 |
| 019490     | 1        |                 |
|            |          |                 |

Reference Number: **01l28919**
Document Type: **Invoice**
Reference Date: **07/15/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/06/20     PO#01208713 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/09/20     RC#012958 |
| SOLD TO:<br>Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>        FOREST HILLS NY 11375<br>Date Purchased & Ref :  07/15/20     01S27136001 | SHIPPED TO:<br>Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>        FOREST HILLS NY 11375<br>Date Received & Ref :  07/15/20     01S27136001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547423

GX 085.1247

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014072</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020227 | 2 | |
| | | |
| | | |

Reference Number: **01128988**
Document Type: **Invoice**
Reference Date: **07/15/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/06/20     PO#01208713 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  07/09/20     RC#012958 |
| SOLD TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>         GARDEN GROVE CA 92843<br>Date Purchased & Ref :  07/15/20     01S27151002 | SHIPPED TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>         GARDEN GROVE CA 92843<br>Date Received & Ref :  07/15/20     01S27151002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547424

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016283</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Reference Number: | 01133961 |
| Document Type: | Invoice |
| Reference Date: | 09/28/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020236 | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/28/20       PO#01209895 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :   09/28/20       RC#014371 |
| SOLD TO:<br>Name:    **FORT LINCOLN PHARMACY AND**<br>Address: MEDICAL EQUIPTMENT, LLC<br>          WASHINGTON DC 20018<br>Date Purchased & Ref :   09/28/20       01S31039002 | SHIPPED TO:<br>Name:    **FORT LINCOLN PHARMACY AND**<br>Address: MEDICAL EQUIPTMENT<br>          WASHINGTON DC 20018<br>Date Received & Ref :   09/28/20       01S31039002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547425

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016283</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: 01133971
Document Type: **Invoice**
Reference Date: 09/28/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 019430 | 1 | |
| 018939 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/28/20      PO#01209895 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  09/28/20      RC#014371 |
| SOLD TO:<br>Name: **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  09/28/20      01S30992002 | SHIPPED TO:<br>Name: **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  09/28/20      01S30992002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  1     pages.

SCSRELATIVITY_0001547426

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016283</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 019442 | 1 | |
| | | |
| | | |

Reference Number: 01133978
Document Type: Invoice
Reference Date: 09/28/20

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/28/20        PO#01209895 | Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :   09/28/20        RC#014371 |
| Name:     KALORAMA PHARMACY INC<br>Address: 1841 COLUMBIA RD NW<br>            WASHINGTON DC 20009<br>Date Purchased & Ref :   09/28/20        01S30946002 | Name:     KALORAMA PHARMACY INC<br>Address: 1841 COLUMBIA RD NW<br>            WASHINGTON DC 20009<br>Date Received & Ref :   09/28/20        01S30946002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547427

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016283</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020480 | 2 | |
| 021874 | 2 | |
| 021327 | 1 | |

Reference Number: 01133979
Document Type: Invoice
Reference Date: 09/28/20

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/28/20     PO#01209895 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  09/28/20     RC#014371 |
| Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>    FOREST HILLS NY 11375<br>Date Purchased & Ref :  09/28/20     01S31278002 | Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>    FOREST HILLS NY 11375<br>Date Received & Ref :  09/28/20     01S31278002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  1     pages.

SCSRELATIVITY_0001547428

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016283</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020236 | 1 | |
| | | |
| | | |

Reference Number: 01133980
Document Type: Invoice
Reference Date: 09/28/20

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/28/20      PO#01209895 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/28/20      RC#014371 |
| Name:    **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>        WASHINGTON DC 20009<br>Date Purchased & Ref :  09/28/20      01S31279002 | Name:    **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>        WASHINGTON DC 20009<br>Date Received & Ref :  09/28/20      01S31279002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547429

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016283</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 017925 | 1 | |
| 023314 | 1 | |
| | | |

Reference Number: 01133984
Document Type: Invoice
Reference Date: 09/28/20

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/28/20     PO#01209895 | Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Received & Ref :  09/28/20     RC#014371 |
| Name:     GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>     GARDEN GROVE CA 92843<br>Date Purchased & Ref :  09/28/20     01S30934004 | Name:     GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>     GARDEN GROVE CA 92843<br>Date Received & Ref :  09/28/20     01S30934004 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  1     pages.

SCSRELATIVITY_0001547430

GX 085.1254

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016283</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020236 | 1 | |
| 020479 | 1 | |
| | | |

Reference Number: 01133991
Document Type: Invoice
Reference Date: 09/28/20

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/28/20   PO#01209895 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  09/28/20   RC#014371 |
| Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>   WASHINGTON DC 20020<br>Date Purchased & Ref :  09/28/20   01S31272002 | Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>   WASHINGTON DC 20020<br>Date Received & Ref :  09/28/20   01S31272002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001547431

GX 085.1255

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012950</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: 01126422
Document Type: Invoice
Reference Date: 06/01/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016600 | 1 | |
| 017917 | 1 | |
| 017922 | 1 | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 05/29/20    PO#01208117 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 06/01/20    RC#012165 |
| SOLD TO:<br>Name: **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Purchased & Ref : 06/01/20    01S24733003 | SHIPPED TO:<br>Name: **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Received & Ref : 06/01/20    01S24733003 |
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  2    pages.

SCSRELATIVITY_0001547432

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012950</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)** |

NDC: 61958-2101-01

| Reference Number: | 01I26422 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 06/01/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019701 | 1 | |
| 017920 | 1 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC | Name: BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: SAFE CHAIN SOLUTIONS, LLC | Name: SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 05/29/20   PO#01208117 | Date Received & Ref : 06/01/20   RC#012165 |
| SOLD TO: | SHIPPED TO: |
| Name: GLOBAL EXPRESS PHARMACY | Name: GLOBAL EXPRESS PHARMACY |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref : 06/01/20   01S24733003 | Date Received & Ref : 06/01/20   01S24733003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2     of  2        pages.

SCSRELATIVITY_0001547432

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012950</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)** |

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 017919 | 2 | |
| | | |
| | | |

Reference Number: 01I26477
Document Type: Invoice
Reference Date: 06/01/20

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  05/29/20    PO#01208117 | Date Received & Ref :  06/01/20    RC#012165 |
| SOLD TO: | SHIPPED TO: |
| Name:    TLC XPRESS PHARMACY | Name:    TLC XPRESS PHARMACY |
| Address: 10810 WARNER AVE #3 | Address: 10810 WARNER AVE #3 |
| FOUNTAIN VALLEY CA 92708 | FOUNTAIN VALLEY CA 92708 |
| Date Purchased & Ref :  06/01/20    01S24866001 | Date Received & Ref :  06/01/20    01S24866001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547434

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015667</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01l32307 |
| Document Type: | Invoice |
| Reference Date: | 09/02/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6341503A | 1 | |
| CDFXXA | 2 | |
| CDDHSA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/02/20      PO#01209586 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   09/02/20      RC#013974 |
| SOLD TO:<br>Name:    **ARUNDEL PHARMACY**<br>Address: 7571 RITCHIE HWY<br>        GLEN BURNIE MD 21061<br>Date Purchased & Ref :   09/02/20      01S29860002 | SHIPPED TO:<br>Name:    **ARUNDEL PHARMACY**<br>Address: 7571 RITCHIE HWY<br>        GLEN BURNIE MD 21061<br>Date Received & Ref :   09/02/20      01S29860002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2      pages.

SCSRELATIVITY_0001547435

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015667</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01l32307 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/02/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6341502A | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/02/20     PO#01209586 | Date Received & Ref :  09/02/20     RC#013974 |
| SOLD TO: | SHIPPED TO: |
| Name:    ARUNDEL PHARMACY | Name:    ARUNDEL PHARMACY |
| Address: 7571 RITCHIE HWY | Address: 7571 RITCHIE HWY |
|          GLEN BURNIE MD 21061 |          GLEN BURNIE MD 21061 |
| Date Purchased & Ref :  09/02/20     01S29860002 | Date Received & Ref :  09/02/20     01S29860002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of 2      pages.

SCSRELATIVITY_0001547435

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012873</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I26284 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 05/28/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016337 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  05/27/20     PO#01208069 | Date Received & Ref :  05/28/20     RC#012106 |
| SOLD TO: | SHIPPED TO: |
| Name:     **KALORAMA PHARMACY INC** | Name:     **KALORAMA PHARMACY INC** |
| Address: 1841 COLUMBIA RD NW | Address: 1841 COLUMBIA RD NW |
| WASHINGTON DC 20009 | WASHINGTON DC 20009 |
| Date Purchased & Ref :  05/28/20     01S24700001 | Date Received & Ref :  05/28/20     01S24700001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001547450

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012873</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size:<br>BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) | | | Reference Number: | 01I26421 |
|---|---|---|---|---|
| NDC: 61958-2501-01 | | | Document Type: | Invoice |
| | | | Reference Date: | 06/01/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZYFTA | 1 | |
| 016661 | 1 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/27/20      PO#01208069 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  05/28/20      RC#012106 |
| SOLD TO:<br>Name:   GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Purchased & Ref :  06/01/20      01S24733001 | SHIPPED TO:<br>Name:   GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Received & Ref :  06/01/20      01S24733001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 1          pages.

SCSRELATIVITY_0001547451

GX 085.1262

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013082</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZYVBA | 1 | |
| ZYVCA | 1 | |
| | | |

Reference Number: **01I26834**
Document Type: **Invoice**
Reference Date: **06/08/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   06/04/20          PO#01208240 | Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :   06/04/20          RC#012285 |
| Name:     **MAIN STREET PHARMACY**<br>Address: 213 W MAIN ST, STA A<br>          DURHAM NC 27701<br>Date Purchased & Ref :   06/08/20          01S25176001 | Name:     **MAIN STREET PHARMACY**<br>Address: 213 W MAIN ST, STE A<br>          DURHAM NC 27701<br>Date Received & Ref :   06/08/20          01S25176001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001547452

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013049</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 5951404B | 1 | |
| | | |
| | | |

Reference Number: __01I26752__
Document Type: __Invoice__
Reference Date: __06/05/20__

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :   06/03/20      PO#01208203 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  06/04/20      RC#012254 |
| SOLD TO:<br>Name:   **ARUNDEL PHARMACY**<br>Address: 7571 RITCHIE HWY<br>   GLEN BURNIE MD 21061<br>Date Purchased & Ref :   06/05/20      01S25159003 | SHIPPED TO:<br>Name:   **ARUNDEL PHARMACY**<br>Address: 7571 RITCHIE HWY<br>   GLEN BURNIE MD 21061<br>Date Received & Ref :  06/05/20      01S25159003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001547454

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013049</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01I26833 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 06/08/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6060702A | 1 | |
| 6060703A | 1 | |
| 6060704A | 1 | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 06/03/20 PO#01208203 | Date Received & Ref : 06/04/20 RC#012254 |
| SOLD TO: | SHIPPED TO: |
| Name: **JAYS PHARMACY OF MADISON** | Name: **JAYS PHARMACY OF MADISON** |
| Address: 683 E BASE STREET | Address: 683 E BASE STREET |
| MADISON FL 32340 | MADISON FL 32340 |
| Date Purchased & Ref : 06/08/20 01S25177001 | Date Received & Ref : 06/08/20 01S25177001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1 of 1 pages.

SCSRELATIVITY_0001547455

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013049</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

Reference Number: **01I26989**
Document Type: **Invoice**
Reference Date: **06/10/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6060705A | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   06/03/20      PO#01208203 | Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :   06/04/20      RC#012254 |
| Name:    ASCENSION PHARMACY HOLDINGS I LLC<br>Address: 23-11 MERMAID AVENUE<br>          BROOKLYN NY 11224<br>Date Purchased & Ref :   06/10/20      01S25299001 | Name:    ASCENSION PHARMACY HOLDINGS I LLC<br>Address: 23-11 MERMAID AVENUE<br>          BROOKLYN NY 11224<br>Date Received & Ref :   06/10/20      01S25299001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001547456

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000012796

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Reference Number: | 01126155 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 05/26/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016601 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/22/20      PO#01208044 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  05/26/20      RC#012058 |
| SOLD TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>          WASHINGTON DC 20020<br>Date Purchased & Ref :   05/26/20      01S24504004 | SHIPPED TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>          WASHINGTON DC 20020<br>Date Received & Ref :  05/26/20      01S24504004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 1        pages.

SCSRELATIVITY_0001547457

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012796</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)** |

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 017922 | 1 | |
| | | |
| | | |

Reference Number: __01I26213__
Document Type: __Invoice__
Reference Date: __05/27/20__

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 05/22/20      PO#01208044 | Date Received & Ref : 05/26/20      RC#012058 |
| SOLD TO: | SHIPPED TO: |
| Name: **FERNDALE FAMILY PHARMACY** | Name: **FERNDALE FAMILY PHARMACY** |
| Address: 753 W NINE MILE RD | Address: 753 W NINE MILE RD |
| FERNDALE MI 48220 | FERNDALE MI 48220 |
| Date Purchased & Ref : 05/27/20      01S24630001 | Date Received & Ref : 05/27/20      01S24630001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001547458

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012796</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 019585     | 1        |                 |
| 019583     | 1        |                 |
|            |          |                 |

Reference Number: **01I26219**
Document Type: **Invoice**
Reference Date: **05/27/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/22/20    PO#01208044 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  05/26/20    RC#012058 |
| SOLD TO:<br>Name:   **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>    FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  05/27/20    01S24641001 | SHIPPED TO:<br>Name:   **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>    FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  05/27/20    01S24641001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1        pages.

SCSRELATIVITY_0001547459

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012796</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: 01126234
Document Type: **Invoice**
Reference Date: **05/27/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 017919 | 2 | |
| 016601 | 1 | |
| 016033 | 1 | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/22/20    PO#01208044 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  05/26/20    RC#012058 |
| SOLD TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>    GARDEN GROVE CA 92843<br>Date Purchased & Ref :  05/27/20    01S24637002 | SHIPPED TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>    GARDEN GROVE CA 92843<br>Date Received & Ref :  05/27/20    01S24637002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  2    pages.

SCSRELATIVITY_0001547460

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012796</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: **01126234**
Document Type: **Invoice**
Reference Date: **05/27/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 019441 | 1 | |
| 019827 | 1 | |
| 019826 | 2 | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/22/20        PO#01208044 | Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  05/26/20        RC#012058 |
| Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Purchased & Ref :  05/27/20        01S24637002 | Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Received & Ref :  05/27/20        01S24637002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2        pages.

SCSRELATIVITY_0001547460

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012796</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 017922 | 1 | |
| | | |
| | | |

Reference Number: **01I27187**
Document Type: **Invoice**
Reference Date: **06/15/20**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/22/20       PO#01208044 | Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  05/26/20       RC#012058 |
| Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :   06/15/20       01S25484001 | Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  06/15/20       01S25484001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547462

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014820</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: <u>01I30419</u>
Document Type: <u>Invoice</u>
Reference Date: <u>08/05/20</u>

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFXXA | 7 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   08/04/20        PO#01209165 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   08/05/20        RC#013467 |
| SOLD TO:<br>Name:     MAIN STREET PHARMACY<br>Address: 213 W MAIN ST, STE A<br>        DURHAM NC 27701<br>Date Purchased & Ref :   08/05/20        01S28363001 | SHIPPED TO:<br>Name:     MAIN STREET PHARMACY<br>Address: 213 W MAIN ST, STE A<br>        DURHAM NC 27701<br>Date Received & Ref :   08/05/20        01S28363001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547463

GX 085.1273

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014820</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

| | | | | |
|---|---|---|---|---|
| NDC: 61958-2501-01 | | | Reference Number: | 01I30446 |
| | | | Document Type: | Invoice |
| | | | Reference Date: | 08/05/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCFA | 1 | |
| CDGWYA | 1 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 08/04/20    PO#01209165 | Date Received & Ref : 08/05/20    RC#013467 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **HEALING TOUCH PHARMACY** | Name: **HEALING TOUCH PHARMACY** |
| Address: 4139 WHEELER ROAD SOUTHEAST | Address: 4139 WHEELER ROAD SOUTHEAST |
| WASHINGTON DC 20032 | WASHINGTON DC 20032 |
| Date Purchased & Ref : 08/05/20    01S28206002 | Date Received & Ref : 08/05/20    01S28206002 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001547464

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014820</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

|  |  |  |
|---|---|---|
| **NDC:** 61958-2501-01 | Reference Number: | **01I30451** |
|  | Document Type: | **Invoice** |
|  | Reference Date: | **08/05/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKWA | 1 | |
| CCZCBA | 1 | |
| CCKKFB | 1 | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| | |
|---|---|
| **SOLD TO:**<br>**Name:**   BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>**Date Purchased & Ref :** | **SHIPPED TO:**<br>**Name:**   BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>**Date Received & Ref :** |
| **SOLD TO:**<br>**Name:**   SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>**Date Purchased & Ref :**  08/04/20     PO#01209165 | **SHIPPED TO:**<br>**Name:**   SAFE CHAIN SOLUTIONS<br>**Address:** 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>**Date Received & Ref :**  08/05/20     RC#013467 |
| **SOLD TO:**<br>**Name:**   GLOBAL EXPRESS PHARMACY<br>**Address:** 10596 GARDEN GROVE BLVD<br>         GARDEN GROVE CA 92843<br>**Date Purchased & Ref :**  08/05/20     01S28180003 | **SHIPPED TO:**<br>**Name:**   GLOBAL EXPRESS PHARMACY<br>**Address:** 10596 GARDEN GROVE BLVD<br>         GARDEN GROVE CA 92843<br>**Date Received & Ref :**  08/05/20     01S28180003 |
| **SOLD TO:**<br>**Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **SHIPPED TO:**<br>**Name:**<br>**Address:**<br><br>**Date Received & Ref :** |
| **SOLD TO:**<br>**Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **SHIPPED TO:**<br>**Name:**<br>**Address:**<br><br>**Date Received & Ref :** |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 4      pages.

SCSRELATIVITY_0001547465

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014820</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I30451 |
| Document Type: | Invoice |
| Reference Date: | 08/05/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBPA | 1 | |
| CCXKGA | 1 | |
| CCXKTA | 2 | |

## (TH) Transaction History

**Manufacturer's Name:   GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/04/20    PO#01209165 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  08/05/20    RC#013467 |
| Name:   GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>    GARDEN GROVE CA 92843<br>Date Purchased & Ref :  08/05/20    01S28180003 | Name:   GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>    GARDEN GROVE CA 92843<br>Date Received & Ref :  08/05/20    01S28180003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001547465

GX 085.1276

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014820</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I30451 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 08/05/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCPDVA | 1 | |
| CCXKPA | 1 | |
| CCZBVA | 1 | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  BOULEVARD 9229 LLC | Name:  BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|   REGO PARK NY 11374 |   REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  SAFE CHAIN SOLUTIONS, LLC | Name:  SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|   CAMBRIDGE MD 21613 |   CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  08/04/20   PO#01209165 | Date Received & Ref :  08/05/20   RC#013467 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  GLOBAL EXPRESS PHARMACY | Name:  GLOBAL EXPRESS PHARMACY |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
|   GARDEN GROVE CA 92843 |   GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  08/05/20   01S28180003 | Date Received & Ref :  08/05/20   01S28180003 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3   of 4   pages.

SCSRELATIVITY_0001547465

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014820</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

| | | | Reference Number: | 01I30451 |
|---|---|---|---|---|
| NDC: 61958-2501-01 | | | Document Type: | Invoice |
| | | | Reference Date: | 08/05/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC012A | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 08/04/20 PO#01209165 | SHIPPED TO:<br>Name: SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 08/05/20 RC#013467 |
| SOLD TO:<br>Name: GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Purchased & Ref : 08/05/20 01S28180003 | SHIPPED TO:<br>Name: GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Received & Ref : 08/05/20 01S28180003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 4 of 4 pages.

SCSRELATIVITY_0001547465

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014820</sup>

### (TI) Transaction Information

| | |
|---|---|
| **Drug Name, Strength, Dosage Form, Container Size:** | |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** | |

NDC: 61958-2501-01

| Reference Number: | 01I30470 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 08/05/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCBA | 1 | |
| CDFXZA | 3 | |
| 6341501A | 1 | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| **SOLD TO:** | **SHIPPED TO:** |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  08/04/20      PO#01209165 | Date Received & Ref :  08/05/20      RC#013467 |
| **SOLD TO:** | **SHIPPED TO:** |
| Name:    TLC XPRESS PHARMACY | Name:    TLC XPRESS PHARMACY |
| Address: 10810 WARNER AVE #3 | Address: 10810 WARNER AVE #3 |
| FOUNTAIN VALLEY CA 92708 | FOUNTAIN VALLEY CA 92708 |
| Date Purchased & Ref :  08/05/20      01S28181003 | Date Received & Ref :  08/05/20      01S28181003 |
| **SOLD TO:** | **SHIPPED TO:** |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| **SOLD TO:** | **SHIPPED TO:** |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1        pages.

SCSRELATIVITY_0001547469

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014820</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

| | | | |
|---|---|---|---|
| | | Reference Number: | 01I30475 |
| NDC: 61958-2501-01 | | Document Type: | Invoice |
| | | Reference Date: | 08/05/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCFA | 3 | |
| CDFXXA | 2 | |
| CDDHSA | 2 | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 08/04/20    PO#01209165 | Date Received & Ref : 08/05/20    RC#013467 |
| SOLD TO: | SHIPPED TO: |
| Name: **GRUBB'S SOUTHEAST PHARMACY** | Name: **GRUBB'S SOUTHEAST PHARMACY** |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
| WASHINGTON DC 20020 | WASHINGTON DC 20020 |
| Date Purchased & Ref : 08/05/20    01S28185001 | Date Received & Ref : 08/05/20    01S28185001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 3    pages.

SCSRELATIVITY_0001547470

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014820</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I30475 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 08/05/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCCA | 3 | |
| CCZCDA | 1 | |
| CDFXYA | 3 | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  08/04/20    PO#01209165 | Date Received & Ref :  08/05/20    RC#013467 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   GRUBB'S SOUTHEAST PHARMACY | Name:   GRUBB'S SOUTHEAST PHARMACY |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
| WASHINGTON DC 20020 | WASHINGTON DC 20020 |
| Date Purchased & Ref :  08/05/20    01S28185001 | Date Received & Ref :  08/05/20    01S28185001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  3      pages.

SCSRELATIVITY_0001547470

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014820</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 6341502A | 1 | |
| | | |
| | | |

Reference Number: 01I30475
Document Type: Invoice
Reference Date: 08/05/20

### (TH) Transaction History

Manufacturer's Name:  GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/04/20      PO#01209165 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  08/05/20      RC#013467 |
| Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  08/05/20      01S28185001 | Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  08/05/20      01S28185001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3     of 3     pages.

SCSRELATIVITY_0001547470

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013731</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 018912 | 1 | |
| 018929 | 1 | |
| 19GV003UA | 1 | |

Reference Number: **01I27944**
Document Type: **Invoice**
Reference Date: **06/26/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/26/20    PO#01208593 | Date Received & Ref :  06/26/20    RC#012722 |
| SOLD TO: | SHIPPED TO: |
| Name:    **GRUBB'S SOUTHEAST PHARMACY** | Name:    **GRUBB'S SOUTHEAST PHARMACY** |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
|          WASHINGTON DC 20020 |          WASHINGTON DC 20020 |
| Date Purchased & Ref :  06/26/20    01S26208001 | Date Received & Ref :  06/26/20    01S26208001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  3        pages.

SCSRELATIVITY_0001547473

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013731</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number: **01127944**
Document Type: **Invoice**
Reference Date: **06/26/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 018927 | 1 | |
| 018910 | 1 | |
| 018716 | 1 | |

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC** | Name:  **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:  **SAFE CHAIN SOLUTIONS, LLC** | Name:  **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/26/20    PO#01208593 | Date Received & Ref :  06/26/20    RC#012722 |
| SOLD TO: | SHIPPED TO: |
| Name:  **GRUBB'S SOUTHEAST PHARMACY** | Name:  **GRUBB'S SOUTHEAST PHARMACY** |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
| WASHINGTON DC 20020 | WASHINGTON DC 20020 |
| Date Purchased & Ref :  06/26/20    01S26208001 | Date Received & Ref :  06/26/20    01S26208001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of  3    pages.

SCSRELATIVITY_0001547473

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013731</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020086 | 1 | |
| 020088 | 1 | |
| 021485 | 1 | |

Reference Number: **01I27944**
Document Type: **Invoice**
Reference Date: **06/26/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/26/20      PO#01208593 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/26/20      RC#012722 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  06/26/20      01S26208001 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  06/26/20      01S26208001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3      of 3      pages.

SCSRELATIVITY_0001547473

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013731</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV018UA | 1 | |
| | | |
| | | |

Reference Number: **01I28016**
Document Type: **Invoice**
Reference Date: **06/29/20**

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD <br> REGO PARK NY 11374 <br> Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD <br> REGO PARK NY 11374 <br> Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC** <br> Address: 822 CHESAPEAKE DR <br> CAMBRIDGE MD 21613 <br> Date Purchased & Ref : 06/26/20   PO#01208593 | Name: **SAFE CHAIN SOLUTIONS** <br> Address: 822 CHESAPEAKE DR <br> CAMBRIDGE MD 21613 <br> Date Received & Ref : 06/26/20   RC#012722 |
| Name: **MEDFORD CHEMISTS INC** <br> Address: 2608 ROUTE 112 <br> MEDFORD NY 11763 <br> Date Purchased & Ref : 06/29/20   01S26254001 | Name: **MEDFORD CHEMISTS INC** <br> Address: 2608 ROUTE 112 <br> MEDFORD NY 11763 <br> Date Received & Ref : 06/29/20   01S26254001 |
| Name: <br> Address: <br> <br> Date Purchased & Ref : | Name: <br> Address: <br> <br> Date Received & Ref : |
| Name: <br> Address: <br> <br> Date Purchased & Ref : | Name: <br> Address: <br> <br> Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 1    pages.

SCSRELATIVITY_0001547476

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013731</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

Reference Number: __01128073__
Document Type: __Invoice__
Reference Date: __06/29/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCNWKA | 1 | |
| 19GV019UA | 1 | |
| 020227 | 2 | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:**   BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>**Date Purchased & Ref :** | **Name:**   BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>**Date Received & Ref :** |
| **SOLD TO:**<br>**Name:**   SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>**Date Purchased & Ref :**  06/26/20     PO#01208593 | **SHIPPED TO:**<br>**Name:**   SAFE CHAIN SOLUTIONS<br>**Address:** 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>**Date Received & Ref :**  06/26/20     RC#012722 |
| **SOLD TO:**<br>**Name:**   GRUBB'S SOUTHEAST PHARMACY<br>**Address:** 1800 MARTIN LUTHER KING JR AVE SE<br>          WASHINGTON DC 20020<br>**Date Purchased & Ref :**  06/29/20     01S26286001 | **SHIPPED TO:**<br>**Name:**   GRUBB'S SOUTHEAST PHARMACY<br>**Address:** 1800 MARTIN LUTHER KING JR. AVE SE<br>          WASHINGTON DC 20020<br>**Date Received & Ref :**  06/29/20     01S26286001 |
| **SOLD TO:**<br>**Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **SHIPPED TO:**<br>**Name:**<br>**Address:**<br><br>**Date Received & Ref :** |
| **SOLD TO:**<br>**Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **SHIPPED TO:**<br>**Name:**<br>**Address:**<br><br>**Date Received & Ref :** |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 2      pages.

SCSRELATIVITY_0001547477

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013731</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019488 | 1 | |
| CCHZGA | 1 | |
| | | |

Reference Number: **01128073**
Document Type: **Invoice**
Reference Date: **06/29/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/26/20        PO#01208593 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/26/20        RC#012722 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  06/29/20        01S26286001 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  06/29/20        01S26286001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2        pages.

SCSRELATIVITY_0001547477

GX 085.1288

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013731</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01I28082 |
| Document Type: | Invoice |
| Reference Date: | 06/29/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCHZHA | 3 | |
| CCNWGA | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/26/20     PO#01208593 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  06/26/20     RC#012722 |
| Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>          FOREST HILLS NY 11375<br>Date Purchased & Ref :  06/29/20     01S26269003 | Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>          FOREST HILLS NY 11375<br>Date Received & Ref :  06/29/20     01S26269003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547479

GX 085.1289

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017680</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020477 | 1 | |
| | | |
| | | |

Reference Number: **01137889**
Document Type: **Invoice**
Reference Date: **11/20/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/19/20      PO#01210702 | Date Received & Ref :  11/20/20      RC#015400 |
| SOLD TO: | SHIPPED TO: |
| Name:   **KENNISON PHARMACY LLC** | Name:   **KENNISON PHARMACY LLC** |
| Address: 1600 PINEHURST VIEW DRIVE | Address: 4050 BUFORD DRIVE |
|          GRAYSON GA 30017 |          BUFORD GA 30518 |
| Date Purchased & Ref :  11/20/20      01S34372001 | Date Received & Ref :  11/20/20      01S34372001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547502

GX 085.1290

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000017680

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020473 | 3 | |
| 020474 | 1 | |
| 024554 | 1 | |

Reference Number: **01137896**
Document Type: **Invoice**
Reference Date: **11/20/20**

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/19/20      PO#01210702 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  11/20/20      RC#015400 |
| Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Purchased & Ref :  11/20/20      01S34291002 | Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Received & Ref :  11/20/20      01S34291002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001547503

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017680</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01137901 |
| Document Type: | Invoice |
| Reference Date: | 11/20/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020476 | 2 | |
| 020715 | 1 | |
| 021360 | 1 | |

## (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/19/20    PO#01210702 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  11/20/20    RC#015400 |
| SOLD TO:<br>Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Purchased & Ref :  11/20/20    01S34463003 | SHIPPED TO:<br>Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Received & Ref :  11/20/20    01S34463003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  2    pages.

SCSRELATIVITY_0001547504

GX 085.1292

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017680</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number: **01I37901**
Document Type: **Invoice**
Reference Date: **11/20/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022714 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/19/20        PO#01210702 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  11/20/20        RC#015400 |
| SOLD TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Purchased & Ref :   11/20/20        01S34463003 | SHIPPED TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Received & Ref :  11/20/20        01S34463003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2        pages.

SCSRELATIVITY_0001547504

GX 085.1293

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017680</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number: 01137931
Document Type: Invoice
Reference Date: 11/23/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 024554 | 1 | |
| 19GV020UA | 1 | |
| 19GV023UA | 2 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/19/20    PO#01210702 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  11/20/20    RC#015400 |
| Name:    RAAJIPO LLC<br>Address: 824 N MARKET ST. SUITE 103<br>        WILMINGTON DE 19801<br>Date Purchased & Ref :  11/23/20    01S34216004 | Name:    RAAJIPO LLC<br>Address: 824 N MARKET ST. SUITE 103<br>        WILMINGTON DE 19801<br>Date Received & Ref :  11/23/20    01S34216004 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  3        pages.

SCSRELATIVITY_0001547506

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017680</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01137931 |
| Document Type: | Invoice |
| Reference Date: | 11/23/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCHZHA | 1 | |
| CCNWGA | 1 | |
| CCXDDA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/19/20      PO#01210702 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  11/20/20      RC#015400 |
| SOLD TO:<br>Name:    RAAJIPO LLC<br>Address: 824 N MARKET ST. SUITE 103<br>        WILMINGTON DE 19801<br>Date Purchased & Ref :   11/23/20        01S34216004 | SHIPPED TO:<br>Name:    RAAJIPO LLC<br>Address: 824 N MARKET ST. SUITE 103<br>        WILMINGTON DE 19801<br>Date Received & Ref :  11/23/20        01S34216004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  3        pages.

SCSRELATIVITY_0001547506

GX 085.1295

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017680</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

Reference Number: **01137931**
Document Type: **Invoice**
Reference Date: **11/23/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDBCCA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/19/20    PO#01210702 | Date Received & Ref :  11/20/20    RC#015400 |
| SOLD TO: | SHIPPED TO: |
| Name:    **RAAJIPO LLC** | Name:    **RAAJIPO LLC** |
| Address: 824 N MARKET ST. SUITE 103 | Address: 824 N MARKET ST. SUITE 103 |
| WILMINGTON DE 19801 | WILMINGTON DE 19801 |
| Date Purchased & Ref :   11/23/20    01S34216004 | Date Received & Ref :  11/23/20    01S34216004 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3      of  3      pages.

SCSRELATIVITY_0001547506

GX 085.1296

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014281</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: **01I29089**
Document Type: **Invoice**
Reference Date: **07/17/20**

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 19BIC038A | 2 | |
| CCVDCA | 2 | |
| 19BIC041A | 3 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/16/20       PO#01208861 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  07/17/20       RC#013089 |
| Name:   **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>          FOREST HILLS NY 11375<br>Date Purchased & Ref :  07/17/20       01S27250002 | Name:   **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>          FOREST HILLS NY 11375<br>Date Received & Ref :  07/17/20       01S27250002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547538

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014281</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CCXKHA | 1 | |
| | | |
| | | |

Reference Number: 01I29094
Document Type: Invoice
Reference Date: 07/17/20

## (TH) Transaction History

Manufacturer's Name:      GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/16/20      PO#01208861 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  07/17/20      RC#013089 |
| SOLD TO:<br>Name:    RELIANCE PHARMACY<br>Address: 4047 MINNESOTA AVE NE<br>            WASHINGTON DC 20019<br>Date Purchased & Ref :   07/17/20      01S27154002 | SHIPPED TO:<br>Name:    RELIANCE PHARMACY<br>Address: 4047 MINNESOTA AVE NE<br>            WASHINGTON DC 20019<br>Date Received & Ref :  07/17/20      01S27154002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547539

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014281</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCVDCA | 1 | |
| | | |
| | | |

Reference Number: 01I29096
Document Type: Invoice
Reference Date: 07/17/20

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/16/20     PO#01208861 | Date Received & Ref :  07/17/20     RC#013089 |
| SOLD TO: | SHIPPED TO: |
| Name:    RELIANCE PHARMACY | Name:    RELIANCE PHARMACY |
| Address: 4047 MINNESOTA AVE NE | Address: 4047 MINNESOTA AVE NE |
| WASHINGTON DC 20019 | WASHINGTON DC 20019 |
| Date Purchased & Ref :   07/17/20     01S27260002 | Date Received & Ref :  07/17/20     01S27260002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547540

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014281</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKGA | 1 | |
| | | |
| | | |

Reference Number: **01I29097**
Document Type: **Invoice**
Reference Date: **07/17/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/16/20       PO#01208861 | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  07/17/20       RC#013089 |
| Name:     **HEALING TOUCH PHARMACY**<br>Address: 4139 WHEELER ROAD SOUTHEAST<br>         WASHINGTON DC 20032<br>Date Purchased & Ref :  07/17/20       01S27279001 | Name:     **HEALING TOUCH PHARMACY**<br>Address: 4139 WHEELER ROAD SOUTHEAST<br>         WASHINGTON DC 20032<br>Date Received & Ref :  07/17/20       01S27279001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001547541

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014281</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I29098 |
| Document Type: | Invoice |
| Reference Date: | 07/17/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBPA | 4 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/16/20     PO#01208861 | Date Received & Ref :  07/17/20     RC#013089 |
| SOLD TO: | SHIPPED TO: |
| Name:    AALPHA PHARMACY | Name:    AALPHA PHARMACY |
| Address: 174 S ALVARADO STREET | Address: 174 S ALVARADO STREET |
| LOS ANGELES CA 90057 | LOS ANGELES CA 90057 |
| Date Purchased & Ref :   07/17/20     01S27233001 | Date Received & Ref :  07/17/20     01S27233001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547542

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014281</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) | | | |

NDC: 61958-2501-01

Reference Number: 01I29103
Document Type: Invoice
Reference Date: 07/17/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKGA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/16/20      PO#01208861 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/17/20      RC#013089 |
| SOLD TO:<br>Name:   BENZER PHARMACY 103<br>Address: 16311 GRAND RIVER AVE<br>        DETROIT MI 48227<br>Date Purchased & Ref :   07/17/20      01S27275002 | SHIPPED TO:<br>Name:   BENZER PHARMACY 103<br>Address: 16311 GRAND RIVER AVE<br>        DETROIT MI 48227<br>Date Received & Ref :  07/17/20      01S27275002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001547543

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014281</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: **01I29113**
Document Type: **Invoice**
Reference Date: **07/17/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKGA | 1 | |
| CCXKNA | 1 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/16/20   PO#01208861 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  07/17/20   RC#013089 |
| SOLD TO:<br>Name:   **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>FOREST HILLS NY 11375<br>Date Purchased & Ref :  07/17/20   01S27310001 | SHIPPED TO:<br>Name:   **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>FOREST HILLS NY 11375<br>Date Received & Ref :  07/17/20   01S27310001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001547544

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014281</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) | | |
|---|---|---|

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKGA | 2 | |
| | | |
| | | |

Reference Number: 01I29121
Document Type: Invoice
Reference Date: 07/17/20

## (TH) Transaction History

Manufacturer's Name: GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: Name: BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD REGO PARK NY 11374 Date Purchased & Ref : | SHIPPED TO: Name: BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD REGO PARK NY 11374 Date Received & Ref : |
|---|---|
| SOLD TO: Name: SAFE CHAIN SOLUTIONS, LLC Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 Date Purchased & Ref : 07/16/20 PO#01208861 | SHIPPED TO: Name: SAFE CHAIN SOLUTIONS Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 Date Received & Ref : 07/17/20 RC#013089 |
| SOLD TO: Name: MEDFORD CHEMISTS INC Address: 2608 ROUTE 112 MEDFORD NY 11763 Date Purchased & Ref : 07/17/20 01S27306001 | SHIPPED TO: Name: MEDFORD CHEMISTS INC Address: 2608 ROUTE 112 MEDFORD NY 11763 Date Received & Ref : 07/17/20 01S27306001 |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  1     pages.

SCSRELATIVITY_0001547545

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014281</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKVA | 1 | |
| | | |
| | | |

Reference Number: **01I29125**
Document Type: **Invoice**
Reference Date: **07/17/20**

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/16/20     PO#01208861 | Date Received & Ref :  07/17/20     RC#013089 |
| SOLD TO: | SHIPPED TO: |
| Name:    **MEDCARE FAMILY PHARMACY** | Name:    **MEDCARE FAMILY PHARMACY** |
| Address: 1710 SOUTH MAIN STREET | Address: 1710 SOUTH MAIN STREET |
| SANTA ANA CA 92707 | SANTA ANA CA 92707 |
| Date Purchased & Ref :  07/17/20     01S27312001 | Date Received & Ref :  07/17/20     01S27312001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001547546

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014281</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** | | | |

**NDC: 61958-2501-01**

| | | | Reference Number: | 01I29127 |
|---|---|---|---|---|
| | | | Document Type: | Invoice |
| | | | Reference Date: | 07/17/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC038A | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/16/20      PO#01208861 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/17/20      RC#013089 |
| SOLD TO:<br>Name:   CHOICE SPECIALTY PHARMACY<br>Address: 1403 HIGHWAY 6, SUITE 700A<br>        SUGARLAND TX 77478<br>Date Purchased & Ref :  07/17/20      01S27211002 | SHIPPED TO:<br>Name:   CHOICE SPECIALTY PHARMACY<br>Address: 1403 HIGHWAY 6 SUITE 700A<br>        SUGARLAND TX 77478<br>Date Received & Ref :  07/17/20      01S27211002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001547547

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014281</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01l29131 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 07/17/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCVCVA | 2 | |
| 19BIC036A | 1 | |
| CCVCWA | 3 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|             REGO PARK NY 11374 |             REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|             CAMBRIDGE MD 21613 |             CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/16/20     PO#01208861 | Date Received & Ref :  07/17/20     RC#013089 |
| SOLD TO: | SHIPPED TO: |
| Name:   GLOBAL EXPRESS PHARMACY | Name:   GLOBAL EXPRESS PHARMACY |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
|             GARDEN GROVE CA 92843 |             GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  07/17/20     01S27151004 | Date Received & Ref :  07/17/20     01S27151004 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 5        pages.

SCSRELATIVITY_0001547548

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014281</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: __01I29131__
Document Type: __Invoice__
Reference Date: __07/17/20__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 19BIC025A  | 1        |                 |
| 19BIC008A  | 1        |                 |
| 19BIC039A  | 1        |                 |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/16/20   PO#01208861 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  07/17/20   RC#013089 |
| SOLD TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>   GARDEN GROVE CA 92843<br>Date Purchased & Ref :  07/17/20   01S27151004 | SHIPPED TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>   GARDEN GROVE CA 92843<br>Date Received & Ref :  07/17/20   01S27151004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2     of 5     pages.

SCSRELATIVITY_0001547548

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014281</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I29131 |
| Document Type: | Invoice |
| Reference Date: | 07/17/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCCKKA | 1 | |
| CCPDMA | 1 | |
| CCDVPA | 1 | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/16/20        PO#01208861 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  07/17/20        RC#013089 |
| SOLD TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>            GARDEN GROVE CA 92843<br>Date Purchased & Ref :  07/17/20        01S27151004 | SHIPPED TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>            GARDEN GROVE CA 92843<br>Date Received & Ref :  07/17/20        01S27151004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of 5        pages.

SCSRELATIVITY_0001547548

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014281</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I29131
Document Type: **Invoice**
Reference Date: 07/17/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCDVTA | 1 | |
| CCDTWA | 1 | |
| 19BIC024A | 1 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/16/20        PO#01208861 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/17/20        RC#013089 |
| Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Purchased & Ref :  07/17/20        01S27151004 | Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Received & Ref :  07/17/20        01S27151004 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 4        of 5        pages.

SCSRELATIVITY_0001547548

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014281</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I29131**
Document Type: **Invoice**
Reference Date: **07/17/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCKKGA | 2 | |
| 19BIC016A | 1 | |
| CCVDBA | 1 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/16/20      PO#01208861 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  07/17/20      RC#013089 |
| SOLD TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>    GARDEN GROVE CA 92843<br>Date Purchased & Ref :  07/17/20      01S27151004 | SHIPPED TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>    GARDEN GROVE CA 92843<br>Date Received & Ref :  07/17/20      01S27151004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 5      of  5      pages.

SCSRELATIVITY_0001547548

GX 085.1311

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014281</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I29146**
Document Type: **Invoice**
Reference Date: **07/17/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 6341502A | 4 | |
| CCZCBA | 5 | |
| CCXKSA | 7 | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/16/20        PO#01208861 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/17/20        RC#013089 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  07/17/20        01S27246002 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  07/17/20        01S27246002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  3        pages.

SCSRELATIVITY_0001547553

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014281</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number:  **01I29146**
Document Type:  **Invoice**
Reference Date:  **07/17/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCZBYA | 4 | |
| CCZBWA | 6 | |
| CDFXXA | 5 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/16/20    PO#01208861 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  07/17/20    RC#013089 |
| SOLD TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>   WASHINGTON DC 20020<br>Date Purchased & Ref :  07/17/20    01S27246002 | SHIPPED TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>   WASHINGTON DC 20020<br>Date Received & Ref :  07/17/20    01S27246002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

 (A) is authorized as required under the Drug Supply Chain Security Act;
 (B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
 (C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
 (D) did not knowingly ship a suspect or illegitimate product;
 (E) had systems and processes in place to comply with verification requirements under section 582;
 (F) did not knowingly provide false transaction information; and
 (G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001547553

GX 085.1313

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014281</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I29146 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 07/17/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBSA | 4 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/16/20     PO#01208861 | Date Received & Ref :  07/17/20     RC#013089 |
| SOLD TO: | SHIPPED TO: |
| Name:     GRUBB'S SOUTHEAST PHARMACY | Name:     GRUBB'S SOUTHEAST PHARMACY |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
| WASHINGTON DC 20020 | WASHINGTON DC 20020 |
| Date Purchased & Ref :  07/17/20     01S27246002 | Date Received & Ref :  07/17/20     01S27246002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of  3        pages.

SCSRELATIVITY_0001547553

GX 085.1314

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014281</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

| Reference Number: | 01I29176 |
| Document Type: | Invoice |
| Reference Date: | 07/20/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBXA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 07/16/20 PO#01208861 | Date Received & Ref : 07/17/20 RC#013089 |
| SOLD TO: | SHIPPED TO: |
| Name: **NBC FARMACIA** | Name: **NBC FARMACIA** |
| Address: 2182 AMSTERDAM AVE | Address: 2182 AMSTERDAM AVE |
| NEW YORK NY 10032 | NEW YORK NY 10032 |
| Date Purchased & Ref : 07/20/20 01S27372001 | Date Received & Ref : 07/20/20 01S27372001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1 of 1 pages.

SCSRELATIVITY_0001547556

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014281</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I29191**
Document Type: **Invoice**
Reference Date: **07/20/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCZCBA | 1 | |
| CCZBXA | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/16/20      PO#01208861 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/17/20      RC#013089 |
| Name:    **TAYLOR'S DRUG LLC**<br>Address: 123 MADISON AVE<br>        LAKEWOOD NJ 08701<br>Date Purchased & Ref :  07/20/20      01S27394001 | Name:    **TAYLOR'S DRUG LLC**<br>Address: 123 MADISON AVE<br>        LAKEWOOD NJ 08701<br>Date Received & Ref :  07/20/20      01S27394001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547557

GX 085.1316

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014281</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: <u>01I29214</u>
Document Type: <u>Invoice</u>
Reference Date: <u>07/20/20</u>

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKTA | 3 | |
| CCXKPA | 1 | |
| CCXKWA | 4 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/16/20    PO#01208861 | Date Received & Ref :  07/17/20    RC#013089 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    JOSEF'S PHARMACY - RALEIGH | Name:    JOSEF'S PHARMACY |
| Address: 2100 NEW BERN AVE | Address: 2100 NEW BERN AVE |
| RALEIGH NC 27610 | RALEIGH NC 27610 |
| Date Purchased & Ref :  07/20/20    01S27368001 | Date Received & Ref :  07/20/20    01S27368001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001547558

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014281</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I29214 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | 07/20/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBVA | 1 | |
| CCZBZA | 1 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 07/16/20  PO#01208861 | Date Received & Ref : 07/17/20  RC#013089 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **JOSEF'S PHARMACY - RALEIGH** | Name: **JOSEF'S PHARMACY** |
| Address: 2100 NEW BERN AVE | Address: 2100 NEW BERN AVE |
| RALEIGH NC 27610 | RALEIGH NC 27610 |
| Date Purchased & Ref : 07/20/20  01S27368001 | Date Received & Ref : 07/20/20  01S27368001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001547558

GX 085.1318

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014281</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: __01I29224__
Document Type: __Invoice__
Reference Date: __07/20/20__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCXKPA | 2 | |
| CCXKMA | 3 | |
| CCXKVA | 1 | |

### (TH) Transaction History

Manufacturer's Name:      **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:      **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:      **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/16/20      PO#01208861 | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  07/17/20      RC#013089 |
| Name:    **MAIN STREET PHARMACY**<br>Address: 213 W MAIN ST, STA A<br>            DURHAM NC 27701<br>Date Purchased & Ref :   07/20/20      01S27367001 | Name:    **MAIN STREET PHARMACY**<br>Address: 213 W MAIN ST, STE A<br>            DURHAM NC 27701<br>Date Received & Ref :  07/20/20      01S27367001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001547560

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014281</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I29260 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 07/20/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCBA | 1 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:**     GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/16/20    PO#01208861 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/17/20    RC#013089 |
| SOLD TO:<br>Name:    PURE PHARMACY LLC<br>Address: 959 WEST AVENUE #16<br>        MIAMI BEACH FL 33139<br>Date Purchased & Ref :  07/20/20    01S27430001 | SHIPPED TO:<br>Name:    PURE PHARMACY LLC<br>Address: 959 WEST AVENUE #16<br>        MIAMI FL 33139<br>Date Received & Ref :  07/20/20    01S27430001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547561

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014281</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I29274 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 07/21/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCBA | 1 | |
| CCZCDA | 2 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/16/20    PO#01208861 | Date Received & Ref :  07/17/20    RC#013089 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    KALORAMA PHARMACY INC | Name:    KALORAMA PHARMACY INC |
| Address: 1841 COLUMBIA RD NW | Address: 1841 COLUMBIA RD NW |
| WASHINGTON DC 20009 | WASHINGTON DC 20009 |
| Date Purchased & Ref :  07/21/20    01S27446001 | Date Received & Ref :  07/21/20    01S27446001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547562

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014281</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I29283 |
| --- | --- |
| Document Type: | Invoice |
| Reference Date: | 07/21/20 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CCZCFA | 2 | |
| CDGXDA | 1 | |
| CDFYHA | 1 | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| --- | --- |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 07/16/20   PO#01208861 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 07/17/20   RC#013089 |
| SOLD TO:<br>Name: **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>FOREST HILLS NY 11375<br>Date Purchased & Ref : 07/21/20   01S27460001 | SHIPPED TO:<br>Name: **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>FOREST HILLS NY 11375<br>Date Received & Ref : 07/21/20   01S27460001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 3    pages.

SCSRELATIVITY_0001547563

GX 085.1322

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014281</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 6341501A   | 2        |                 |
| CDDHSA     | 1        |                 |
| 6341503A   | 2        |                 |

Reference Number: **01I29283**
Document Type: **Invoice**
Reference Date: **07/21/20**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/16/20      PO#01208861 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/17/20      RC#013089 |
| SOLD TO:<br>Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>        FOREST HILLS NY 11375<br>Date Purchased & Ref :  07/21/20      01S27460001 | SHIPPED TO:<br>Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>        FOREST HILLS NY 11375<br>Date Received & Ref :  07/21/20      01S27460001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  3        pages.

SCSRELATIVITY_0001547563

GX 085.1323

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014281</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I29283
Document Type: Invoice
Reference Date: 07/21/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDFXYA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:      GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:      BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:      BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/16/20      PO#01208861 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/17/20      RC#013089 |
| Name:    ASCAN PHARMACY<br>Address: 10121 METROPOLITAN AVENUE<br>        FOREST HILLS NY 11375<br>Date Purchased & Ref :  07/21/20      01S27460001 | Name:    ASCAN PHARMACY<br>Address: 10121 METROPOLITAN AVENURE<br>        FOREST HILLS NY 11375<br>Date Received & Ref :  07/21/20      01S27460001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of  3        pages.

SCSRELATIVITY_0001547563

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014281</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01l29305
Document Type: **Invoice**
Reference Date: 07/21/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGXDA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/16/20      PO#01208861 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  07/17/20      RC#013089 |
| Name:   MERRICK DRUGS<br>Address: 10950 MERRICK BLVD<br>          JAMAICA NY 11433<br>Date Purchased & Ref :  07/21/20      01S27462001 | Name:   MERRICK DRUGS<br>Address: 10950 MERRICK BLVD<br>          JAMAICA NY 11433<br>Date Received & Ref :  07/21/20      01S27462001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1          pages.

SCSRELATIVITY_0001547566

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014281</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGXDA | 1 | |
| | | |
| | | |

Reference Number: __01I29343__
Document Type: __Invoice__
Reference Date: __07/21/20__

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/16/20      PO#01208861 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  07/17/20      RC#013089 |
| SOLD TO:<br>Name:    **FIVE POINTS PHARMACY AND WELLNESS**<br>Address: 1108 LAKE DRIVE<br>          COCOA FL 32922<br>Date Purchased & Ref :  07/21/20      01S27512001 | SHIPPED TO:<br>Name:    **FIVE POINTS PHARMACY AND WELLNESS**<br>Address: 1108 LAKE DRIVE<br>          COCOA FL 32922<br>Date Received & Ref :  07/21/20      01S27512001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001547567

GX 085.1326

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014281</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I29357**
Document Type: **Invoice**
Reference Date: **07/21/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCVCYA | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

**SOLD TO:**
Name:   **BOULEVARD 9229 LLC**
Address: 9229 QUEENS BLVD
          REGO PARK NY 11374
Date Purchased & Ref :

**SHIPPED TO:**
Name:   **BOULEVARD 9229 LLC**
Address: 9229 QUEENS BLVD
          REGO PARK NY 11374
Date Received & Ref :

**SOLD TO:**
Name:   **SAFE CHAIN SOLUTIONS, LLC**
Address: 822 CHESAPEAKE DR
          CAMBRIDGE MD 21613
Date Purchased & Ref :  07/16/20      PO#01208861

**SHIPPED TO:**
Name:   **SAFE CHAIN SOLUTIONS**
Address: 822 CHESAPEAKE DR
          CAMBRIDGE MD 21613
Date Received & Ref :  07/17/20      RC#013089

**SOLD TO:**
Name:   **MEDCARE FAMILY PHARMACY**
Address: 1710 SOUTH MAIN STREET
          SANTA ANA CA 92707
Date Purchased & Ref :  07/21/20      01S27165003

**SHIPPED TO:**
Name:   **MEDCARE FAMILY PHARMACY**
Address: 1710 SOUTH MAIN STREET
          SANTA ANA CA 92707
Date Received & Ref :  07/21/20      01S27165003

**SOLD TO:**
Name:
Address:

Date Purchased & Ref :

**SHIPPED TO:**
Name:
Address:

Date Received & Ref :

**SOLD TO:**
Name:
Address:

Date Purchased & Ref :

**SHIPPED TO:**
Name:
Address:

Date Received & Ref :

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1           pages.

SCSRELATIVITY_0001547568

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015161</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: __01131109__
Document Type: __Invoice__
Reference Date: __08/13/20__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 019583 | 1 | |
| 020236 | 1 | |
| 020235 | 1 | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/12/20    PO#01209268 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  08/13/20    RC#013628 |
| SOLD TO:<br>Name:    **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>    WILMINGTON DE 19801<br>Date Purchased & Ref :  08/13/20    01S28595003 | SHIPPED TO:<br>Name:    **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>    WILMINGTON DE 19801<br>Date Received & Ref :  08/13/20    01S28595003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  2    pages.

SCSRELATIVITY_0001547569

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000015161

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: **01131109**
Document Type: **Invoice**
Reference Date: **08/13/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020234 | 1 | |
| 019585 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/12/20      PO#01209268 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  08/13/20      RC#013628 |
| Name:    **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>         WILMINGTON DE 19801<br>Date Purchased & Ref :  08/13/20      01S28595003 | Name:    **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>         WILMINGTON DE 19801<br>Date Received & Ref :  08/13/20      01S28595003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2         pages.

SCSRELATIVITY_0001547569

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014556</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCVCWA | 1 | |
| CCPDNA | 1 | |
| CCPDPA | 2 | |

Reference Number: **01I29808**
Document Type: **Invoice**
Reference Date: **07/28/20**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   07/28/20        PO#01209033 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   07/28/20        RC#013284 |
| Name:    **SUPER PHARMACY LLC**<br>Address: 1019 H ST. NE<br>        WASHINGTON DC 20002<br>Date Purchased & Ref :   07/28/20        01S27591005 | Name:    **SUPER PHARMACY**<br>Address: 1019 H STREET NE<br>        WASHINGTON DC 20002<br>Date Received & Ref :   07/28/20        01S27591005 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547571

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014556</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

Reference Number: **01I29809**
Document Type: **Invoice**
Reference Date: **07/28/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCXKPA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 07/28/20    PO#01209033 | Date Received & Ref : 07/28/20    RC#013284 |
| SOLD TO: | SHIPPED TO: |
| Name: **GENERX DISCOUNT PHARMACY** | Name: **GENERX DISCOUNT PHARMACY** |
| Address: 1235 S JOSEY LANE SUITE 533 | Address: 1235 S JOSEY LANE SUITE 533 |
| CARROLLTOWN TX 75006 | CARROLLTOWN TX 75006 |
| Date Purchased & Ref : 07/28/20    01S27640003 | Date Received & Ref : 07/28/20    01S27640003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547572

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014556</sup>

### (TI) Transaction Information

| | |
|---|---|
| Drug Name, Strength, Dosage Form, Container Size: **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** | |

NDC: 61958-2501-01

Reference Number: **01l29810**
Document Type: **Invoice**
Reference Date: **07/28/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBWA | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: Name:     **BOULEVARD 9229 LLC** Address: **9229 QUEENS BLVD**          **REGO PARK NY 11374** Date Purchased & Ref : | SHIPPED TO: Name:     **BOULEVARD 9229 LLC** Address: **9229 QUEENS BLVD**          **REGO PARK NY 11374** Date Received & Ref : |
|---|---|
| SOLD TO: Name:     **SAFE CHAIN SOLUTIONS, LLC** Address: **822 CHESAPEAKE DR**          **CAMBRIDGE MD 21613** Date Purchased & Ref :   **07/28/20**          **PO#01209033** | SHIPPED TO: Name:     **SAFE CHAIN SOLUTIONS** Address: **822 CHESAPEAKE DR**          **CAMBRIDGE MD 21613** Date Received & Ref :   **07/28/20**          **RC#013284** |
| SOLD TO: Name:     **CAPITOL HILL PHARMACY** Address: **650 PENNSYLVANIA AVE SE**          **WASHINGTON DC 20003** Date Purchased & Ref :   **07/28/20**          **01S27788002** | SHIPPED TO: Name:     **CAPITOL HILL PHARMACY** Address: **650 PENNSYLVANIA AVE SE**          **WASHINGTON DC 20003** Date Received & Ref :   **07/28/20**          **01S27788002** |
| SOLD TO: Name: Address:  Date Purchased & Ref : | SHIPPED TO: Name: Address:  Date Received & Ref : |
| SOLD TO: Name: Address:  Date Purchased & Ref : | SHIPPED TO: Name: Address:  Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001547573

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014556</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I29811 |
| Document Type: | Invoice |
| Reference Date: | 07/28/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|------------------|
| CCKKFC | 2 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 07/28/20    PO#01209033 | Date Received & Ref : 07/28/20    RC#013284 |
| SOLD TO: | SHIPPED TO: |
| Name: **CAPITOL HILL PHARMACY** | Name: **CAPITOL HILL PHARMACY** |
| Address: 650 PENNSYLVANIA AVE SE | Address: 650 PENNSYLVANIA AVE SE |
| WASHINGTON DC 20003 | WASHINGTON DC 20003 |
| Date Purchased & Ref : 07/28/20    01S27584004 | Date Received & Ref : 07/28/20    01S27584004 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 1        pages.

SCSRELATIVITY_0001547574

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014556</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01l29812**
Document Type: **Invoice**
Reference Date: **07/28/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCZBXA | 2 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/28/20      PO#01209033 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  07/28/20      RC#013284 |
| SOLD TO:<br>Name:    **NEIGHBORHOOD PHARMACY**<br>Address: 1932 MARTIN LUTHER KING JR AVE SE<br>       WAHSINGTON DC 20020<br>Date Purchased & Ref :  07/28/20      01S27786002 | SHIPPED TO:<br>Name:    **NEIGHBORHOOD PHARMACY**<br>Address: 1932 MARTIN LUTHER KING JR AVE SE<br>       WASHINGTON DC 20020<br>Date Received & Ref :  07/28/20      01S27786002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001547575

GX 085.1334

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014556</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCVCWA | 1 | |
| | | |
| | | |

Reference Number: __01l29813__
Document Type: __Invoice__
Reference Date: __07/28/20__

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :   07/28/20        PO#01209033 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :   07/28/20        RC#013284 |
| Name:   **BENZER PHARMACY - MI**<br>Address: G-3333 BEECHER ROAD<br>FLINT MI 48532<br>Date Purchased & Ref :   07/28/20        01S27608002 | Name:   **BENZER PHARMACY**<br>Address: G-3333 BEECHER ROAD<br>FLINT MI 48532<br>Date Received & Ref :   07/28/20        01S27608002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547576

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014556</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| | Reference Number: | 01I29815 |
|---|---|---|
| | Document Type: | **Invoice** |
| | Reference Date: | **07/28/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCDVTA | 1 | |
| CCKKDA | 1 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:  GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br> REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br> REGO PARK NY 11374<br>Date Received & Ref : |
| Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br> CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/28/20   PO#01209033 | Name:  **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br> CAMBRIDGE MD 21613<br>Date Received & Ref :  07/28/20   RC#013284 |
| Name:  **AALPHA PHARMACY**<br>Address: 174 S ALVARADO STREET<br> LOS ANGELES CA 90057<br>Date Purchased & Ref :  07/28/20   01S27745002 | Name:  **AALPHA PHARMACY**<br>Address: 174 S ALVARADO STREET<br> LOS ANGELES CA 90057<br>Date Received & Ref :  07/28/20   01S27745002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001547577

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014556</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCZBXA | 1 | |
| | | |
| | | |

Reference Number: 01l29818
Document Type: Invoice
Reference Date: 07/28/20

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/28/20      PO#01209033 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/28/20     RC#013284 |
| Name:    FORT LINCOLN PHARMACY AND<br>Address: MEDICAL EQUIPTMENT, LLC<br>        WASHINGTON DC 20018<br>Date Purchased & Ref :  07/28/20      01S27715003 | Name:    FORT LINCOLN PHARMACY AND<br>Address: MEDICAL EQUIPTMENT<br>        WASHINGTON DC 20018<br>Date Received & Ref :  07/28/20     01S27715003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547578

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014556</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I29820 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 07/28/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKKA | 1 | |
| CCXKVA | 2 | |
| CCXKNA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/28/20      PO#01209033 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/28/20      RC#013284 |
| SOLD TO:<br>Name:     BAY PHARMACY 19 INC<br>Address: 7606 AUSTIN STREET<br>        FOREST HILLS NY 11375<br>Date Purchased & Ref :  07/28/20      01S27639005 | SHIPPED TO:<br>Name:     BAY PHARMACY 19 INC<br>Address: 7606 AUSTIN STREET<br>        FOREST HILLS NY 11375<br>Date Received & Ref :  07/28/20      01S27639005 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of 3       pages.

SCSRELATIVITY_0001547579

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014556</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I29820 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 07/28/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBPA | 2 | |
| CCVDCA | 2 | |
| CCXKMA | 2 | |

### (TH) Transaction History

Manufacturer's Name:  GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  BOULEVARD 9229 LLC | Name:  BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  SAFE CHAIN SOLUTIONS, LLC | Name:  SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/28/20  PO#01209033 | Date Received & Ref :  07/28/20  RC#013284 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  BAY PHARMACY 19 INC | Name:  BAY PHARMACY 19 INC |
| Address: 7606 AUSTIN STREET | Address: 7606 AUSTIN STREET |
| FOREST HILLS NY 11375 | FOREST HILLS NY 11375 |
| Date Purchased & Ref :  07/28/20  01S27639005 | Date Received & Ref :  07/28/20  01S27639005 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2  of 3  pages.

SCSRELATIVITY_0001547579

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014556</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I29820**
Document Type: **Invoice**
Reference Date: **07/28/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKHA | 1 | |
| CCXKPA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/28/20       PO#01209033 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Received & Ref :  07/28/20       RC#013284 |
| Name:   **BAY PHARMACY 19 INC**<br>Address: 7606 AUSTIN STREET<br>      FOREST HILLS NY 11375<br>Date Purchased & Ref :  07/28/20       01S27639005 | Name:   **BAY PHARMACY 19 INC**<br>Address: 7606 AUSTIN STREET<br>      FOREST HILLS NY 11375<br>Date Received & Ref :  07/28/20       01S27639005 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3       of  3       pages.

SCSRELATIVITY_0001547579

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014556</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: __01I29823__

Document Type: __Invoice__

Reference Date: __07/28/20__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCZBZA | 2 | |
| CCZBYA | 4 | |
| CCZBSA | 4 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/28/20   PO#01209033 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  07/28/20   RC#013284 |
| SOLD TO:<br>Name:   **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>   FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  07/28/20   01S27689003 | SHIPPED TO:<br>Name:   **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>   FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  07/28/20   01S27689003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1       pages.

SCSRELATIVITY_0001547582

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014556</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I29827 |
| Document Type: | Invoice |
| Reference Date: | 07/28/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCFA | 4 | |
| CCZCBA | 11 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>             REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>             REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>             CAMBRIDGE MD 21613<br>Date Purchased & Ref :   07/28/20         PO#01209033 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>             CAMBRIDGE MD 21613<br>Date Received & Ref :   07/28/20         RC#013284 |
| SOLD TO:<br>Name:     GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>             WASHINGTON DC 20020<br>Date Purchased & Ref :   07/28/20         01S27792003 | SHIPPED TO:<br>Name:     GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>             WASHINGTON DC 20020<br>Date Received & Ref :   07/28/20         01S27792003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001547583

GX 085.1342

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014556</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: __01I29833__
Document Type: __Invoice__
Reference Date: __07/29/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKTA | 6 | |
| CCXKSA | 4 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   07/28/20      PO#01209033 | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :   07/28/20      RC#013284 |
| Name:     **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Purchased & Ref :   07/29/20      01S27677003 | Name:     **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Received & Ref :   07/29/20      01S27677003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547584

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014556</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I30074**
Document Type: **Invoice**
Reference Date: **07/31/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCZBZA | 2 | |
| CCZBXA | 2 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/28/20    PO#01209033 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  07/28/20    RC#013284 |
| SOLD TO:<br>Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>    FOREST HILLS NY 11375<br>Date Purchased & Ref :  07/31/20    01S27816003 | SHIPPED TO:<br>Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>    FOREST HILLS NY 11375<br>Date Received & Ref :  07/31/20    01S27816003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547585

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014556</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: 01I30353
Document Type: Invoice
Reference Date: 08/04/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBWA | 4 | |
| CCZCDA | 2 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC | Name: BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: SAFE CHAIN SOLUTIONS, LLC | Name: SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 07/28/20 PO#01209033 | Date Received & Ref : 07/28/20 RC#013284 |
| SOLD TO: | SHIPPED TO: |
| Name: ALPHA PEOPLES DRUGS | Name: ALPHA PEOPLE DRUGS |
| Address: 1638 R ST NW | Address: 1638 R ST NW |
| WASHINGTON DC 20009 | WASHINGTON DC 20009 |
| Date Purchased & Ref : 08/04/20 01S27793007 | Date Received & Ref : 08/04/20 01S27793007 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1 of 1 pages.

SCSRELATIVITY_0001547586

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014556</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCDA | 2 | |
| | | |
| | | |

Reference Number: 01I30423
Document Type: Invoice
Reference Date: 08/05/20

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/28/20      PO#01209033 | Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/28/20      RC#013284 |
| Name:     MEADOW DRUGS AND SURGICALS<br>Address: 353 NEWBRIDGE RD<br>        EAST MEADOW NY 11554<br>Date Purchased & Ref :  08/05/20      01S28148002 | Name:     MEADOW DRUGS AND SURGICALS<br>Address: 353 NEWBRIDGE RD<br>        EAST MEADOW NY 11554<br>Date Received & Ref :  08/05/20      01S28148002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001547587

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014556</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: **01**
Document Type: **Invoice**
Reference Date: **01/19/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKSA | 1 | |
| CCXKPA | 2 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/28/20     PO#01209033 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  07/28/20     RC#013284 |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/19/21     01S27559009 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  01/19/21     01S27559009 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547588

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014556</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01**
Document Type: **Invoice**
Reference Date: **01/19/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCXKPA | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/28/20        PO#01209033 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  07/28/20        RC#013284 |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :   01/19/21        01S27559010 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  01/19/21        01S27559010 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547589

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014556</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

| | | | Reference Number: | 01 |
|---|---|---|---|---|
| NDC: 61958-2501-01 | | | Document Type: | **Invoice** |
| | | | Reference Date: | **01/19/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKSA | 1 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 07/28/20 PO#01209033 | Date Received & Ref : 07/28/20 RC#013284 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 01/19/21 01S27559015 | Date Received & Ref : 01/19/21 01S27559015 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1 of 1 pages.

SCSRELATIVITY_0001547590

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019594</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Reference Number: | 01141527 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/21/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20GV008UA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 01/21/21      PO#01211610 | Date Received & Ref : 01/21/21      RC#016618 |
| SOLD TO: | SHIPPED TO: |
| Name:  **KENNISON PHARMACY LLC** | Name:  **COMPLETE CARE PHARMACY** |
| Address: COMPLETE CARE PHARMACY | Address: 4050 BUFORD DRIVE |
|          GRAYSON GA 30017 |          BUFORD GA 30518 |
| Date Purchased & Ref : 01/21/21      01S37280001 | Date Received & Ref : 01/21/21      01S37280001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001547627

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019594</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number: **01141534**
Document Type: **Invoice**
Reference Date: **01/21/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021359 | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 01/21/21 PO#01211610 | Date Received & Ref : 01/21/21 RC#016618 |
| SOLD TO: | SHIPPED TO: |
| Name: **JOULE WELLNESS PHARMACY** | Name: **JOULE WELLNESS PHARMACY** |
| Address: 1028 S WALTER REED DR #7 | Address: 1028 S WALTER REED DR #7 |
| ARLINGTON VA 22204 | ARLINGTON VA 22204 |
| Date Purchased & Ref : 01/21/21 01S37118001 | Date Received & Ref : 01/21/21 01S37118001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547628

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019594</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01141575 |
| Document Type: | Invoice |
| Reference Date: | 01/21/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20GV008UA | 6 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21    PO#01211610 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21    RC#016618 |
| SOLD TO:<br>Name:    CIENEGA PHARMACY<br>Address: 7360 SANTA MONICA BLVD #101<br>        WEST HOLLYWOOD CA 90046<br>Date Purchased & Ref :  01/21/21    01S36940001 | SHIPPED TO:<br>Name:    CIENEGA PHARMACY<br>Address: 7360 SANTA MONICA BLVD #101<br>        WEST HOLLYWOOD CA 90046<br>Date Received & Ref :  01/21/21    01S36940001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547629

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019594</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Reference Number: | **01141576** |
| Document Type: | **Invoice** |
| Reference Date: | **01/21/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **021359** | **1** | |
| **20GV006UA** | **1** | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|        REGO PARK NY 11374 |        REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|        CAMBRIDGE MD 21613 |        CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/21/21      PO#01211610 | Date Received & Ref :  01/21/21      RC#016618 |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFEMED PHARMACY** | Name:   **SAFEMED PHARMACY** |
| Address: 6300 SAMUELL BLVD #118 | Address: 6300 SAMUELL BLVD #118 |
|        DALLAS TX 75228 |        DALLAS TX 75228 |
| Date Purchased & Ref :  01/21/21      01S37122002 | Date Received & Ref :  01/21/21      01S37122002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1        pages.

SCSRELATIVITY_0001547630

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019594</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021359 | 1 | |
| 022059 | 1 | |
| | | |

Reference Number: 01141577
Document Type: Invoice
Reference Date: 01/21/21

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 01/21/21    PO#01211610 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 01/21/21    RC#016618 |
| Name: **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>EAST MEADOW NY 11554<br>Date Purchased & Ref : 01/21/21    01S37094002 | Name: **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>EAST MEADOW NY 11554<br>Date Received & Ref : 01/21/21    01S37094002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  1     pages.

SCSRELATIVITY_0001547631

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019594</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

Reference Number: **01I41580**
Document Type: **Invoice**
Reference Date: **01/21/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20GV007UA | 5 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  **01/21/21**     PO#01211610 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  **01/21/21**     RC#016618 |
| SOLD TO:<br>Name:     **YORK WELLNESS PHARMACY**<br>Address: 605 S GEORGE STREET #130<br>         YORK PA 17401<br>Date Purchased & Ref :  **01/21/21**     01S37205002 | SHIPPED TO:<br>Name:     **YORK WELLNESS PHARMACY**<br>Address: 605 S GEORGE STREET #130<br>         YORK PA 17401<br>Date Received & Ref :  **01/21/21**     01S37205002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1        pages.

SCSRELATIVITY_0001547632

GX 085.1355

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019594</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Reference Number: | 01141626 |
| Document Type: | Invoice |
| Reference Date: | 01/21/21 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|------------------|
| 020088 | 1 | |
| 020474 | 1 | |
| 020477 | 1 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21        PO#01211610 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21        RC#016618 |
| SOLD TO:<br>Name:    **OPTIMED PHARMACY**<br>Address: 6480 TECHNOLOGY AVENUE<br>        KALAMAZOO MI 49009<br>Date Purchased & Ref :  01/21/21        01S36995001 | SHIPPED TO:<br>Name:    **OPTIMED PHARMACY**<br>Address: 1000 OAKLAND DRIVE<br>        KALAMAZOO MI 49008<br>Date Received & Ref :  01/21/21        01S36995001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  3        pages.

SCSRELATIVITY_0001547633

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019594</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020478 | 1 | |
| 020715 | 1 | |
| 021357 | 1 | |

Reference Number: __01141626__
Document Type: __Invoice__
Reference Date: __01/21/21__

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21      PO#01211610 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21      RC#016618 |
| SOLD TO:<br>Name:    **OPTIMED PHARMACY**<br>Address: 6480 TECHNOLOGY AVENUE<br>         KALAMAZOO MI 49009<br>Date Purchased & Ref :  01/21/21      01S36995001 | SHIPPED TO:<br>Name:    **OPTIMED PHARMACY**<br>Address: 1000 OAKLAND DRIVE<br>         KALAMAZOO MI 49008<br>Date Received & Ref :  01/21/21      01S36995001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of 3      pages.

SCSRELATIVITY_0001547633

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019594</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023827 | 2 | |
| 19GV021UA | 1 | |
| | | |

Reference Number: 01141626
Document Type: Invoice
Reference Date: 01/21/21

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC | Name: BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: SAFE CHAIN SOLUTIONS, LLC | Name: SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 01/21/21  PO#01211610 | Date Received & Ref : 01/21/21  RC#016618 |
| SOLD TO: | SHIPPED TO: |
| Name: OPTIMED PHARMACY | Name: OPTIMED PHARMACY |
| Address: 6480 TECHNOLOGY AVENUE | Address: 1000 OAKLAND DRIVE |
| KALAMAZOO MI 49009 | KALAMAZOO MI 49008 |
| Date Purchased & Ref : 01/21/21  01S36995001 | Date Received & Ref : 01/21/21  01S36995001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3    of 3    pages.

SCSRELATIVITY_0001547633

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019594</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01I41943 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/27/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021360 | 1 | |
| 021361 | 2 | |
| 022059 | 2 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/21/21      PO#01211610 | Date Received & Ref :  01/21/21      RC#016618 |
| SOLD TO: | SHIPPED TO: |
| Name:    **GL PHARMACY HOLDINGS LLC** | Name:    **GL PHARMACY HOLDING LLC** |
| Address: 343 BROADWAY | Address: 343 BROADWAY |
|          BROOKLYN NY 11211 |          BROOKLYN NY 11211 |
| Date Purchased & Ref :   01/27/21      01S37007001 | Date Received & Ref :  01/27/21      01S37007001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001547636

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018494</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023314 | 1 | |
| 016032 | 1 | |
| 023242 | 1 | |

Reference Number: 01139549
Document Type: **Invoice**
Reference Date: **12/15/20**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Received & Ref : |
| Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/14/20     PO#01211084 | Name:  **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Received & Ref :  12/15/20     RC#015910 |
| Name:  **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>     WILMINGTON DE 19801<br>Date Purchased & Ref :  12/15/20     01S34216008 | Name:  **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>     WILMINGTON DE 19801<br>Date Received & Ref :  12/15/20     01S34216008 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  3     pages.

SCSRELATIVITY_0001547675

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018494</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)** |

NDC: 61958-2101-01

Reference Number: <u>01139549</u>
Document Type: <u>Invoice</u>
Reference Date: <u>12/15/20</u>

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019660 | 1 | |
| 020235 | 1 | |
| 023234 | 1 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   12/14/20      PO#01211084 | Date Received & Ref :  12/15/20      RC#015910 |
| SOLD TO: | SHIPPED TO: |
| Name:    RAAJIPO LLC | Name:    RAAJIPO LLC |
| Address: 824 N MARKET ST. SUITE 103 | Address: 824 N MARKET ST. SUITE 103 |
| WILMINGTON DE 19801 | WILMINGTON DE 19801 |
| Date Purchased & Ref :   12/15/20      01S34216008 | Date Received & Ref :  12/15/20      01S34216008 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  3        pages.

SCSRELATIVITY_0001547675

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018494</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)** |

| | | | Reference Number: | 01139549 |
|---|---|---|---|---|
| NDC: 61958-2101-01 | | | Document Type: | **Invoice** |
| | | | Reference Date: | **12/15/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023236 | 1 | |
| 023237 | 1 | |
| 023239 | 1 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/14/20    PO#01211084 | Date Received & Ref :  12/15/20    RC#015910 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    RAAJIPO LLC | Name:    RAAJIPO LLC |
| Address: 824 N MARKET ST. SUITE 103 | Address: 824 N MARKET ST. SUITE 103 |
| WILMINGTON DE 19801 | WILMINGTON DE 19801 |
| Date Purchased & Ref :  12/15/20    01S34216008 | Date Received & Ref :  12/15/20    01S34216008 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001547675

GX 085.1362

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018494</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: **01139554**
Document Type: **Invoice**
Reference Date: **12/15/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 023334     | 1        |                 |
|            |          |                 |
|            |          |                 |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD <br> REGO PARK NY 11374 <br> Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD <br> REGO PARK NY 11374 <br> Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC** <br> Address: 822 CHESAPEAKE DR <br> CAMBRIDGE MD 21613 <br> Date Purchased & Ref : 12/14/20    PO#01211084 | Name: **SAFE CHAIN SOLUTIONS** <br> Address: 822 CHESAPEAKE DR <br> CAMBRIDGE MD 21613 <br> Date Received & Ref : 12/15/20    RC#015910 |
| Name: **ASCAN PHARMACY** <br> Address: 10121 METROPOLITAN AVENUE <br> FOREST HILLS NY 11375 <br> Date Purchased & Ref : 12/15/20    01S34284001 | Name: **ASCAN PHARMACY** <br> Address: 10121 METROPOLITAN AVENURE <br> FOREST HILLS NY 11375 <br> Date Received & Ref : 12/15/20    01S34284001 |
| Name: <br> Address: <br><br> Date Purchased & Ref : | Name: <br> Address: <br><br> Date Received & Ref : |
| Name: <br> Address: <br><br> Date Purchased & Ref : | Name: <br> Address: <br><br> Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  1      pages.

SCSRELATIVITY_0001547678

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016239</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: 01133830
Document Type: Invoice
Reference Date: 09/25/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020480 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/24/20        PO#01209885 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/25/20        RC#014344 |
| Name:    BELLEVUE PHARMACY LLC<br>Address: 3939 SOUTH CAPITOL STREET SW<br>        WASHINGTON DC 20032<br>Date Purchased & Ref :   09/25/20        01S30906003 | Name:    BELLEVUE PHARMACY LLC<br>Address: 3939 SOUTH CAPITOL STREET SW<br>        WASHINGTON DC 20032<br>Date Received & Ref :  09/25/20        01S30906003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547684

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015799</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

| Reference Number: | 01I32636 |
| --- | --- |

NDC: 61958-2501-01

| Document Type: | Invoice |
| --- | --- |

| Lot Number | Quantity | Unique Serial # | Reference Date: | 09/09/20 |
| --- | --- | --- | --- | --- |
| 6400501A | 11 | | | |
| CCKKFB | 1 | | | |
| | | | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>**Date Purchased & Ref :** | **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>**Date Received & Ref :** |
| **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>**Date Purchased & Ref :** 09/09/20    PO#01209667 | **Name:** SAFE CHAIN SOLUTIONS<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>**Date Received & Ref :** 09/09/20    RC#014087 |
| **Name:** ASCAN PHARMACY<br>**Address:** 10121 METROPOLITAN AVENUE<br>FOREST HILLS NY 11375<br>**Date Purchased & Ref :** 09/09/20    01S30285001 | **Name:** ASCAN PHARMACY<br>**Address:** 10121 METROPOLITAN AVENURE<br>FOREST HILLS NY 11375<br>**Date Received & Ref :** 09/09/20    01S30285001 |
| **Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **Name:**<br>**Address:**<br><br>**Date Received & Ref :** |
| **Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **Name:**<br>**Address:**<br><br>**Date Received & Ref :** |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001547685

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015799</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGXGA | 1 | |
| | | |
| | | |

Reference Number: 01l32665
Document Type: Invoice
Reference Date: 09/09/20

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   09/09/20       PO#01209667 | Date Received & Ref :   09/09/20       RC#014087 |
| SOLD TO: | SHIPPED TO: |
| Name:     JERSEY CITY PHARMACY | Name:     JERSEY CITY |
| Address: 1815 JOHN F KENNEDY | Address: 1815 JOHN F KENNEDY |
| JERSEY CITY NJ 07305 | JERSEY CITY NJ 07305 |
| Date Purchased & Ref :   09/09/20       01S30068001 | Date Received & Ref :   09/09/20       01S30068001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001547686

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015799</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGXGA | 1 | |
| | | |
| | | |

Reference Number: **01I32676**
Document Type: **Invoice**
Reference Date: **09/09/20**

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|       REGO PARK NY 11374 |       REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|       CAMBRIDGE MD 21613 |       CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/09/20      PO#01209667 | Date Received & Ref :  09/09/20      RC#014087 |
| SOLD TO: | SHIPPED TO: |
| Name:    **NYCO CHEMISTS V, INC.** | Name:    **NYCO CHEMISTS V, INC.** |
| Address: 2529 44TH DRIVE | Address: 2529 44TH DRIVE |
|       LONG ISLAND CITY NY 11101 |       LONG ISLAND CITY NY 11101 |
| Date Purchased & Ref :  09/09/20      01S30056001 | Date Received & Ref :  09/09/20      01S30056001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547687

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015799</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01132680**
Document Type: **Invoice**
Reference Date: **09/09/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCPDMA | 1 | |
| 19BIC036A | 3 | |
| CCVCYA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/09/20      PO#01209667 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  09/09/20      RC#014087 |
| Name:    **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>          FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  09/09/20      01S29893002 | Name:    **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>          FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  09/09/20      01S29893002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001547688

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015799</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I32680 |
| --- | --- |
| Document Type: | Invoice |
| Reference Date: | 09/09/20 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 19BIC041A | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 09/09/20   PO#01209667 | Date Received & Ref : 09/09/20   RC#014087 |
| SOLD TO: | SHIPPED TO: |
| Name: **TLC XPRESS PHARMACY** | Name: **TLC XPRESS PHARMACY** |
| Address: 10810 WARNER AVE #3 | Address: 10810 WARNER AVE #3 |
| FOUNTAIN VALLEY CA 92708 | FOUNTAIN VALLEY CA 92708 |
| Date Purchased & Ref : 09/09/20   01S29893002 | Date Received & Ref : 09/09/20   01S29893002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001547688

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015799</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I32684 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/09/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBXA | 2 | |
| CCZCBA | 1 | |
| CCXKTA | 1 | |

### (TH) Transaction History

**Manufacturer's Name:**     GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|           REGO PARK NY 11374 |           REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|           CAMBRIDGE MD 21613 |           CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/09/20     PO#01209667 | Date Received & Ref :  09/09/20     RC#014087 |
| SOLD TO: | SHIPPED TO: |
| Name:     YORK WELLNESS PHARMACY | Name:     YORK WELLNESS PHARMACY |
| Address: 605 S GEORGE STREET #130 | Address: 605 S GEORGE STREET #130 |
|           YORK PA 17401 |           YORK PA 17401 |
| Date Purchased & Ref :  09/09/20     01S29939001 | Date Received & Ref :  09/09/20     01S29939001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  2     pages.

SCSRELATIVITY_0001547690

GX 085.1370

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015799</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I32684 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **09/09/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBYA | 2 | |
| 6341503A | 2 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**    GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/09/20        PO#01209667 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  09/09/20        RC#014087 |
| SOLD TO:<br>Name:    YORK WELLNESS PHARMACY<br>Address: 605 S GEORGE STREET #130<br>            YORK PA 17401<br>Date Purchased & Ref :  09/09/20        01S29939001 | SHIPPED TO:<br>Name:    YORK WELLNESS PHARMACY<br>Address: 605 S GEORGE STREET #130<br>            YORK PA 17401<br>Date Received & Ref :  09/09/20        01S29939001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2            pages.

SCSRELATIVITY_0001547690

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015799</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I32697
Document Type: Invoice
Reference Date: 09/10/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDFYBA | 10 | |
| 6400506A | 7 | |
| CDGXGA | 2 | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/09/20      PO#01209667 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  09/09/20      RC#014087 |
| Name:    BAY PHARMACY 19 INC<br>Address: 7306 AUSTIN STREET<br>         FOREST HILLS NY 11375<br>Date Purchased & Ref :  09/10/20      01S29970002 | Name:    BAY PHARMACY 19 INC<br>Address: 7306 AUSTIN STREET<br>         FOREST HILLS NY 11375<br>Date Received & Ref :  09/10/20      01S29970002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  4        pages.

SCSRELATIVITY_0001547692

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015799</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01l32697 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | 09/10/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGWZA | 4 | |
| CDMGSA | 3 | |
| CDFXZA | 7 | |

## (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/09/20        PO#01209667 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  09/09/20        RC#014087 |
| SOLD TO:<br>Name:   BAY PHARMACY 19 INC<br>Address: 7306 AUSTIN STREET<br>            FOREST HILLS NY 11375<br>Date Purchased & Ref :  09/10/20        01S29970002 | SHIPPED TO:<br>Name:   BAY PHARMACY 19 INC<br>Address: 7306 AUSTIN STREET<br>            FOREST HILLS NY 11375<br>Date Received & Ref :  09/10/20        01S29970002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  4        pages.

SCSRELATIVITY_0001547692

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015799</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I32697 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | 09/10/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFYCA | 4 | |
| CDGXDA | 1 | |
| CDGXKA | 1 | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 09/09/20   PO#01209667 | Date Received & Ref : 09/09/20   RC#014087 |
| SOLD TO: | SHIPPED TO: |
| Name: **BAY PHARMACY 19 INC** | Name: **BAY PHARMACY 19 INC** |
| Address: 7306 AUSTIN STREET | Address: 7306 AUSTIN STREET |
| FOREST HILLS NY 11375 | FOREST HILLS NY 11375 |
| Date Purchased & Ref : 09/10/20   01S29970002 | Date Received & Ref : 09/10/20   01S29970002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001547692

GX 085.1374

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015799</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I32697 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/10/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGXCA | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/09/20      PO#01209667 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   09/09/20      RC#014087 |
| Name:   BAY PHARMACY 19 INC<br>Address: 7306 AUSTIN STREET<br>        FOREST HILLS NY 11375<br>Date Purchased & Ref :   09/10/20      01S29970002 | Name:   BAY PHARMACY 19 INC<br>Address: 7306 AUSTIN STREET<br>        FOREST HILLS NY 11375<br>Date Received & Ref :   09/10/20      01S29970002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 4      of 4      pages.

SCSRELATIVITY_0001547692

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015799</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01l32699
Document Type: **Invoice**
Reference Date: 09/10/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCZBZA | 3 | |
| CDFXXA | 7 | |
| CCZBWA | 4 | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/09/20      PO#01209667 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/09/20      RC#014087 |
| Name:    **OLYMPIA PLAZA PHARMACY INC**<br>Address: 5901 W OLYMPIC BLVD STE 103<br>        LOS ANGELES  CA 90036<br>Date Purchased & Ref :  09/10/20      01S29942004 | Name:    **OLYMPIA PLAZA PHARMACY INC**<br>Address: 5901 W OLYMPIC BLVD STE 103<br>        LOS ANGELES CA 90036<br>Date Received & Ref :  09/10/20      01S29942004 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  5        pages.

SCSRELATIVITY_0001547696

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015799</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| | | | |
|---|---|---|---|
| Reference Number: | 01I32699 | | |
| Document Type: | Invoice | | |
| Reference Date: | 09/10/20 | | |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGWYA | 1 | |
| CCZCFA | 3 | |
| 022534 | 1 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/09/20      PO#01209667 | Date Received & Ref :  09/09/20      RC#014087 |
| SOLD TO: | SHIPPED TO: |
| Name:    OLYMPIA PLAZA PHARMACY INC | Name:    OLYMPIA PLAZA PHARMACY INC |
| Address: 5901 W OLYMPIC BLVD STE 103 | Address: 5901 W OLYMPIC BLVD STE 103 |
| LOS ANGELES  CA 90036 | LOS ANGELES CA 90036 |
| Date Purchased & Ref :  09/10/20      01S29942004 | Date Received & Ref :  09/10/20      01S29942004 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  5          pages.

SCSRELATIVITY_0001547696

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015799</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I32699 |
| Document Type: | Invoice |
| Reference Date: | 09/10/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFYDA | 3 | |
| CCZCBA | 1 | |
| CDFXYA | 2 | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/09/20    PO#01209667 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Received & Ref :  09/09/20    RC#014087 |
| SOLD TO:<br>Name:   OLYMPIA PLAZA PHARMACY INC<br>Address: 5901 W OLYMPIC BLVD STE 103<br>     LOS ANGELES  CA 90036<br>Date Purchased & Ref :  09/10/20    01S29942004 | SHIPPED TO:<br>Name:   OLYMPIA PLAZA PHARMACY INC<br>Address: 5901 W OLYMPIC BLVD STE 103<br>     LOS ANGELES CA 90036<br>Date Received & Ref :  09/10/20    01S29942004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of  5        pages.

SCSRELATIVITY_0001547696

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015799</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I32699
Document Type: **Invoice**
Reference Date: 09/10/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 6341502A   | 1        |                 |
| CCZCCA     | 1        |                 |
| 6341501A   | 1        |                 |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/09/20      PO#01209667 | **SHIPPED TO:**<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :   09/09/20      RC#014087 |
| **SOLD TO:**<br>Name:   **OLYMPIA PLAZA PHARMACY INC**<br>Address: 5901 W OLYMPIC BLVD STE 103<br>         LOS ANGELES  CA 90036<br>Date Purchased & Ref :   09/10/20      01S29942004 | **SHIPPED TO:**<br>Name:   **OLYMPIA PLAZA PHARMACY INC**<br>Address: 5901 W OLYMPIC BLVD STE 103<br>         LOS ANGELES CA 90036<br>Date Received & Ref :   09/10/20      01S29942004 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 4      of 5      pages.

SCSRELATIVITY_0001547696

GX 085.1379

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015799</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I32699 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **09/10/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCDA | 1 | |
| CDFYFA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/09/20        PO#01209667 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :   09/09/20        RC#014087 |
| SOLD TO:<br>Name:    **OLYMPIA PLAZA PHARMACY INC**<br>Address: 5901 W OLYMPIC BLVD STE 103<br>            LOS ANGELES  CA 90036<br>Date Purchased & Ref :   09/10/20        01S29942004 | SHIPPED TO:<br>Name:    **OLYMPIA PLAZA PHARMACY INC**<br>Address: 5901 W OLYMPIC BLVD STE 103<br>            LOS ANGELES CA 90036<br>Date Received & Ref :   09/10/20        01S29942004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 5        of  5        pages.

SCSRELATIVITY_0001547696

GX 085.1380

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015799</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I34804 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 10/09/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFXXA | 7 | |
| CCZCFA | 3 | |
| CDFYDA | 3 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/09/20    PO#01209667 | Date Received & Ref :  09/09/20    RC#014087 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    OPTIMED PHARMACY | Name:    OPTIMED PHARMACY |
| Address: 6480 TECHNOLOGY AVENUE | Address: 1000 OAKLAND DRIVE |
| KALAMAZOO MI 49009 | KALAMAZOO MI 49008 |
| Date Purchased & Ref :  10/09/20    01S31156005 | Date Received & Ref :  10/09/20    01S31156005 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001547701

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015799</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFYFA | 1 | |
| | | |
| | | |

Reference Number: 01l34804
Document Type: Invoice
Reference Date: 10/09/20

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/09/20      PO#01209667 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  09/09/20      RC#014087 |
| Name:    OPTIMED PHARMACY<br>Address: 6480 TECHNOLOGY AVENUE<br>         KALAMAZOO MI 49009<br>Date Purchased & Ref :  10/09/20      01S31156005 | Name:    OPTIMED PHARMACY<br>Address: 1000 OAKLAND DRIVE<br>         KALAMAZOO MI 49008<br>Date Received & Ref :  10/09/20      01S31156005 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001547701

GX 085.1382

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015799</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I34818
Document Type: Invoice
Reference Date: 10/09/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCZBWA | 4 | |
| 022534 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/09/20       PO#01209667 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  09/09/20       RC#014087 |
| Name:    FIVE POINTS PHARMACY AND WELLNESS<br>Address: 1108 LAKE DRIVE<br>         COCOA FL 32922<br>Date Purchased & Ref :  10/09/20       01S31894002 | Name:    FIVE POINTS PHARMACY AND WELLNESS<br>Address: 1108 LAKE DRIVE<br>         COCOA FL 32922<br>Date Received & Ref :  10/09/20       01S31894002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001547703

GX 085.1383

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015799</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01l34892
Document Type: **Invoice**
Reference Date: **10/12/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDFXYA | 2 | |
| CCZCCA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:  **BOULEVARD 9229 LLC** | Name:  **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:  **SAFE CHAIN SOLUTIONS, LLC** | Name:  **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/09/20     PO#01209667 | Date Received & Ref :  09/09/20     RC#014087 |
| SOLD TO: | SHIPPED TO: |
| Name:  **MAIN STREET PHARMACY** | Name:  **MAIN STREET PHARMACY** |
| Address: 213 W MAIN ST, STE A | Address: 213 W MAIN ST, STE A |
| DURHAM NC 27701 | DURHAM NC 27701 |
| Date Purchased & Ref :  10/12/20     01S31277002 | Date Received & Ref :  10/12/20     01S31277002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547704

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015799</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I34907 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 10/12/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBZA | 3 | |
| CDGWYA | 1 | |
| CCZCBA | 1 | |

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC** | Name:  **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|   REGO PARK NY 11374 |   REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:  **SAFE CHAIN SOLUTIONS, LLC** | Name:  **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|   CAMBRIDGE MD 21613 |   CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/09/20   PO#01209667 | Date Received & Ref :  09/09/20   RC#014087 |
| SOLD TO: | SHIPPED TO: |
| Name:   **JOSEF'S PHARMACY - RALEIGH** | Name:   **JOSEF'S PHARMACY** |
| Address: 2100 NEW BERN AVE | Address: 2100 NEW BERN AVE |
|   RALEIGH NC 27610 |   RALEIGH NC 27610 |
| Date Purchased & Ref :  10/12/20   01S31275002 | Date Received & Ref :  10/12/20   01S31275002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001547705

GX 085.1385

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015799</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| | Reference Number: | 01I34907 |
|---|---|---|
| | Document Type: | **Invoice** |
| | Reference Date: | **10/12/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6341502A | 1 | |
| 6341501A | 1 | |
| CCZCDA | 1 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/09/20    PO#01209667 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  09/09/20    RC#014087 |
| SOLD TO:<br>Name:   **JOSEF'S PHARMACY - RALEIGH**<br>Address: 2100 NEW BERN AVE<br>    RALEIGH NC 27610<br>Date Purchased & Ref :  10/12/20    01S31275002 | SHIPPED TO:<br>Name:   **JOSEF'S PHARMACY**<br>Address: 2100 NEW BERN AVE<br>    RALEIGH NC 27610<br>Date Received & Ref :  10/12/20    01S31275002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2     of  2     pages.

SCSRELATIVITY_0001547705

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015623</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020229 | 1 | |
| | | |
| | | |

Reference Number: __01132200__
Document Type: __Invoice__
Reference Date: __09/01/20__

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/28/20    PO#01209544 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  09/01/20    RC#013924 |
| SOLD TO:<br>Name:    **CARY RX. INC**<br>Address: 1300 7TH STREET NW<br>          WASHINGTON DC 20001<br>Date Purchased & Ref :  09/01/20    01S29896001 | SHIPPED TO:<br>Name:    **CARY RX INC.**<br>Address: 1300 7TH STREET NW<br>          WASHINGTON DC 20001<br>Date Received & Ref :  09/01/20    01S29896001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001547707

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015623</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCTZWA | 2 | |
| 020231 | 2 | |
| 19GV022UA | 2 | |

Reference Number: 01I32208
Document Type: Invoice
Reference Date: 09/01/20

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  08/28/20    PO#01209544 | Date Received & Ref :  09/01/20    RC#013924 |
| SOLD TO: | SHIPPED TO: |
| Name:    GLOBAL EXPRESS PHARMACY | Name:    GLOBAL EXPRESS PHARMACY |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  09/01/20    01S29828001 | Date Received & Ref :  09/01/20    01S29828001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001547708

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015623</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020227 | 1 | |
| | | |
| | | |

Reference Number: 01I32208
Document Type: Invoice
Reference Date: 09/01/20

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 08/28/20    PO#01209544 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 09/01/20    RC#013924 |
| SOLD TO:<br>Name: **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Purchased & Ref : 09/01/20    01S29828001 | SHIPPED TO:<br>Name: **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Received & Ref : 09/01/20    01S29828001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of  2    pages.

SCSRELATIVITY_0001547708

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015623</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01I32211 |
| Document Type: | Invoice |
| Reference Date: | 09/01/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV003UA | 1 | |
| 020230 | 1 | |
| 020088 | 1 | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  08/28/20    PO#01209544 | Date Received & Ref :  09/01/20    RC#013924 |
| SOLD TO: | SHIPPED TO: |
| Name:    **NEIGHBORHOOD PHARMACY** | Name:    **NEIGHBORHOOD PHARMACY** |
| Address: 1932 MARTIN LUTHER KING JR AVE SE | Address: 1932 MARTIN LUTHER KING JR AVE SE |
|          WAHSINGTON DC 20020 |          WASHINGTON DC 20020 |
| Date Purchased & Ref :  09/01/20    01S29886001 | Date Received & Ref :  09/01/20    01S29886001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547710

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015623</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 19GV022UA  | 1        |                 |
|            |          |                 |
|            |          |                 |

Reference Number: __01I32233__
Document Type: __Invoice__
Reference Date: __09/01/20__

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br> REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br> REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br> CAMBRIDGE MD 21613<br>Date Purchased & Ref : 08/28/20   PO#01209544 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br> CAMBRIDGE MD 21613<br>Date Received & Ref : 09/01/20   RC#013924 |
| Name: **SPEEDY SCRIPTS PHARMACY**<br>Address: 1115 45TH STREET SUITE 3<br> WEST PALM BEACH FL 33407<br>Date Purchased & Ref : 09/01/20   01S29919001 | Name: **SPEEDY SCRIPTS PHARMACY**<br>Address: 1115 45TH STREET SUITE 3<br> WEST PALM BEACH FL 33407<br>Date Received & Ref : 09/01/20   01S29919001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001547711

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015623</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01I32296 |
| Document Type: | Invoice |
| Reference Date: | 09/02/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV018UA | 2 | |
| CCNWGA | 3 | |
| CCHZHA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  08/28/20     PO#01209544 | Date Received & Ref :  09/01/20     RC#013924 |
| SOLD TO: | SHIPPED TO: |
| Name:     **ALPHA PEOPLES DRUGS** | Name:     **ALPHA PEOPLE DRUGS** |
| Address: 1638 R ST NW | Address: 1638 R ST NW |
| WASHINGTON DC 20009 | WASHINGTON DC 20009 |
| Date Purchased & Ref :  09/02/20     01S29821002 | Date Received & Ref :  09/02/20     01S29821002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  2     pages.

SCSRELATIVITY_0001547712

GX 085.1392

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015623</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01132296 |
| Document Type: | Invoice |
| Reference Date: | 09/02/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV019UA | 3 | |
| 020229 | 2 | |
| CCNWKA | 1 | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/28/20     PO#01209544 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Received & Ref :  09/01/20     RC#013924 |
| SOLD TO:<br>Name:    **ALPHA PEOPLES DRUGS**<br>Address: 1638 R ST NW<br>     WASHINGTON DC 20009<br>Date Purchased & Ref :   09/02/20     01S29821002 | SHIPPED TO:<br>Name:    **ALPHA PEOPLE DRUGS**<br>Address: 1638 R ST NW<br>     WASHINGTON DC 20009<br>Date Received & Ref :  09/02/20     01S29821002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2     of  2     pages.

SCSRELATIVITY_0001547712

GX 085.1393

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015623</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01I32298 |
| Document Type: | Invoice |
| Reference Date: | 09/02/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV020UA | 4 | |
| CCXCZA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :   08/28/20        PO#01209544 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :   09/01/20        RC#013924 |
| SOLD TO:<br>Name:   **BAY PHARMACY 19 INC**<br>Address: 7306 AUSTIN STREET<br>         FOREST HILLS NY 11375<br>Date Purchased & Ref :   09/02/20        01S29970001 | SHIPPED TO:<br>Name:   **BAY PHARMACY 19 INC**<br>Address: 7306 AUSTIN STREET<br>         FOREST HILLS NY 11375<br>Date Received & Ref :   09/02/20        01S29970001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547714

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000015623

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

Reference Number: **01l32305**
Document Type: **Invoice**
Reference Date: **09/02/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDBCCA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|             REGO PARK NY 11374 |             REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|             CAMBRIDGE MD 21613 |             CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  08/28/20      PO#01209544 | Date Received & Ref :  09/01/20      RC#013924 |
| SOLD TO: | SHIPPED TO: |
| Name:     **MEDFORD CHEMISTS INC** | Name:     **MEDFORD CHEMISTS INC** |
| Address: 2608 ROUTE 112 | Address: 2608 ROUTE 112 |
|             MEDFORD NY 11763 |             MEDFORD NY 11763 |
| Date Purchased & Ref :   09/02/20      01S30005001 | Date Received & Ref :  09/02/20      01S30005001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001547715

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015623</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXCWA | 1 | |
| | | |
| | | |

Reference Number: 01l32362
Document Type: Invoice
Reference Date: 09/02/20

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   08/28/20      PO#01209544 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   09/01/20      RC#013924 |
| Name:   **MEDCARE FAMILY PHARMACY**<br>Address: 1710 SOUTH MAIN STREET<br>        SANTA ANA CA 92707<br>Date Purchased & Ref :   09/02/20      01S30050001 | Name:   **MEDCARE FAMILY PHARMACY**<br>Address: 1710 SOUTH MAIN STREET<br>        SANTA ANA CA 92707<br>Date Received & Ref :   09/02/20      01S30050001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001547716

GX 085.1396

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015623</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXCVA | 1 | |
| CCXCWA | 1 | |
| | | |

| | |
|---|---|
| Reference Number: | 01I32410 |
| Document Type: | Invoice |
| Reference Date: | 09/03/20 |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   08/28/20        PO#01209544 | Date Received & Ref :   09/01/20        RC#013924 |
| SOLD TO: | SHIPPED TO: |
| Name:     JERSEY CITY PHARMACY | Name:     JERSEY CITY |
| Address: 1815 JOHN F KENNEDY | Address: 1815 JOHN F KENNEDY |
| JERSEY CITY NJ 07305 | JERSEY CITY NJ 07305 |
| Date Purchased & Ref :   09/03/20        01S30089001 | Date Received & Ref :   09/03/20        01S30089001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547717

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015623</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01132431 |
| Document Type: | Invoice |
| Reference Date: | 09/04/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV020UA | 1 | |
| 020717 | 1 | |
| CCXCVA | 2 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/28/20     PO#01209544 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  09/01/20     RC#013924 |
| SOLD TO:<br>Name:    OLYMPIA PLAZA PHARMACY INC<br>Address: 5901 W OLYMPIC BLVD STE 103<br>          LOS ANGELES  CA 90036<br>Date Purchased & Ref :  09/04/20     01S30114001 | SHIPPED TO:<br>Name:    OLYMPIA PLAZA PHARMACY INC<br>Address: 5901 W OLYMPIC BLVD STE 103<br>          LOS ANGELES CA 90036<br>Date Received & Ref :  09/04/20     01S30114001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2        pages.

SCSRELATIVITY_0001547718

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015623</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV022UA | 1 | |
| | | |
| | | |

Reference Number: **01I32431**
Document Type: **Invoice**
Reference Date: **09/04/20**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/28/20     PO#01209544 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/01/20     RC#013924 |
| SOLD TO:<br>Name:     **OLYMPIA PLAZA PHARMACY INC**<br>Address: 5901 W OLYMPIC BLVD STE 103<br>        LOS ANGELES  CA 90036<br>Date Purchased & Ref :  09/04/20     01S30114001 | SHIPPED TO:<br>Name:     **OLYMPIA PLAZA PHARMACY INC**<br>Address: 5901 W OLYMPIC BLVD STE 103<br>        LOS ANGELES CA 90036<br>Date Received & Ref :  09/04/20     01S30114001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2      pages.

SCSRELATIVITY_0001547718

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015623</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

**Reference Number:** 01132487

NDC: 61958-1901-01

**Document Type:** Invoice

**Reference Date:** 09/04/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022714 | 1 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/28/20     PO#01209544 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  09/01/20     RC#013924 |
| SOLD TO:<br>Name:   TLC XPRESS PHARMACY<br>Address: 10810 WARNER AVE #3<br>FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  09/04/20     01S30169001 | SHIPPED TO:<br>Name:   TLC XPRESS PHARMACY<br>Address: 10810 WARNER AVE #3<br>FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  09/04/20     01S30169001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001547720

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015623</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

| Reference Number: | 01I34869 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 10/12/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV020UA | 1 | |
| CCXCVA | 1 | |
| 19GV022UA | 1 | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/28/20    PO#01209544 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  09/01/20    RC#013924 |
| SOLD TO:<br>Name: **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  10/12/20    01S32144001 | SHIPPED TO:<br>Name: **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  10/12/20    01S32144001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  1          pages.

SCSRELATIVITY_0001547721

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015623</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Reference Number: | 01I34918 |
| Document Type: | Invoice |
| Reference Date: | 10/12/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCXCVA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>  REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>  REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>  CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/28/20   PO#01209544 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>  CAMBRIDGE MD 21613<br>Date Received & Ref :  09/01/20   RC#013924 |
| SOLD TO:<br>Name:   **PADEK HEALTHCARE PHARMACY**<br>Address: 5403A ANNOPLIS ROAD<br>  BLADENSBURG MD 20710<br>Date Purchased & Ref :  10/12/20   01S32201001 | SHIPPED TO:<br>Name:   **PADEK HEALTHCARE PHARMACY**<br>Address: 5403A ANNAPOLIS ROAD<br>  BLADENSBURG MD 20710<br>Date Received & Ref :  10/12/20   01S32201001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1        pages.

SCSRELATIVITY_0001547722

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015623</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020717 | 1 | |
| | | |
| | | |

Reference Number: **01135003**
Document Type: **Invoice**
Reference Date: **10/13/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/28/20     PO#01209544 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  09/01/20     RC#013924 |
| Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>       GARDEN GROVE CA 92843<br>Date Purchased & Ref :  10/13/20     01S32261001 | Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>       GARDEN GROVE CA 92843<br>Date Received & Ref :  10/13/20     01S32261001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001547723

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017735</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**

NDC: **61958-2002-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZSTKA | 1 | |
| | | |
| | | |

| | |
|---|---|
| Reference Number: | **01I38028** |
| Document Type: | **Invoice** |
| Reference Date: | **11/23/20** |

## (TH) Transaction History

**Manufacturer's Name:     GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/23/20      PO#01210744 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  11/23/20      RC#015426 |
| SOLD TO:<br>Name:     **EQUAL CARE US INC PHARMACY**<br>Address: 133-42 39TH AVE #208<br>         FLUSHING NY 11354<br>Date Purchased & Ref :  11/23/20      01S34711001 | SHIPPED TO:<br>Name:     **EQUAL CARE US INC PHARMACY**<br>Address: 133-42 39TH AVENUE #208<br>         FLUSHING NY 11354<br>Date Received & Ref :  11/23/20      01S34711001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001547786

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018010</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| VIREAD-TAB-300MG-30/BT, |

NDC: 61958-0401-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 012738 | 1 | |
| | | |
| | | |

Reference Number: **01I40340**
Document Type: **Invoice**
Reference Date: **01/04/21**

## (TH) Transaction History

**Manufacturer's Name:     GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|               REGO PARK NY 11374 |               REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|               CAMBRIDGE MD 21613 |               CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/01/20        PO#01210838 | Date Received & Ref :  12/02/20        RC#015589 |
| SOLD TO: | SHIPPED TO: |
| Name:    DUPONT CIRCLE PHARMACY | Name:    DUPONT CIRCLE PHARMACY |
| Address: 1506 21 STREET NW | Address: 1506 21 STREET NW |
|               WASHINGTON DC 20036 |               WASHINGTON DC 20036 |
| Date Purchased & Ref :  01/04/21        01S36674001 | Date Received & Ref :  01/04/21        01S36674001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1            pages.

SCSRELATIVITY_0001547787

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017988</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) |

NDC: 61958-2501-01

Reference Number: 01I38489
Document Type: Invoice
Reference Date: 12/02/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020727 | 1 | |
| 025101 | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/01/20     PO#01210838 | Date Received & Ref :  12/02/20     RC#015581 |
| SOLD TO: | SHIPPED TO: |
| Name:   CIENEGA PHARMACY | Name:   CIENEGA PHARMACY |
| Address: 7360 SANTA MONICA BLVD #101 | Address: 7360 SANTA MONICA BLVD #101 |
| WEST HOLLYWOOD CA 90046 | WEST HOLLYWOOD CA 90046 |
| Date Purchased & Ref :  12/02/20     01S35033001 | Date Received & Ref :  12/02/20     01S35033001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001547788

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017988</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022055 | 1 | |
| | | |
| | | |

Reference Number: **01l38493**
Document Type: **Invoice**
Reference Date: **12/02/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/01/20      PO#01210838 | Date Received & Ref :  12/02/20      RC#015581 |
| SOLD TO: | SHIPPED TO: |
| Name:    **BELLEVUE PHARMACY LLC** | Name:    **BELLEVUE PHARMACY LLC** |
| Address: 3939 SOUTH CAPITOL STREET SW | Address: 3939 SOUTH CAPITOL STREET SW |
|          WASHINGTON DC 20032 |          WASHINGTON DC 20032 |
| Date Purchased & Ref :  12/02/20      01S35000001 | Date Received & Ref :  12/02/20      01S35000001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001547789

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017988</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

| | | | |
|---|---|---|---|
| NDC: 61958-2501-01 | | Reference Number: | **01l38496** |
| | | Document Type: | **Invoice** |
| | | Reference Date: | **12/02/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKTA | 1 | |
| CCXKWA | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/01/20      PO#01210838 | Date Received & Ref :  12/02/20      RC#015581 |
| SOLD TO: | SHIPPED TO: |
| Name:    HEALING TOUCH PHARMACY | Name:    HEALING TOUCH PHARMACY |
| Address: 4139 WHEELER ROAD SOUTHEAST | Address: 4139 WHEELER ROAD SOUTHEAST |
|          WASHINGTON DC 20032 |          WASHINGTON DC 20032 |
| Date Purchased & Ref :  12/02/20      01S34654001 | Date Received & Ref :  12/02/20      01S34654001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001547790

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017988</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

| Reference Number: | **01I38501** |
| Document Type: | **Invoice** |
| Reference Date: | **12/02/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **022058** | **3** | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:      **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:      **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:      **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **12/01/20**      **PO#01210838** | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **12/02/20**      **RC#015581** |
| Name:    **WAVERLY PROFESSIONAL PHARMACY**<br>Address: **453 E 28TH STREET**<br>        **BALTIMORE MD 21218**<br>Date Purchased & Ref :   **12/02/20**      **01S34974002** | Name:    **WAVERLY PROFESSIONAL PHARMACY**<br>Address: **453 E 28TH STREET**<br>        **BALTIMORE MD 21218**<br>Date Received & Ref :  **12/02/20**      **01S34974002** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547791

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017988</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

Reference Number: **01I38503**
Document Type: **Invoice**
Reference Date: **12/02/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022058     | 2        |                 |
| CDSFDA     | 8        |                 |
|            |          |                 |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20      PO#01210838 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20      RC#015581 |
| Name:    **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>EAST MEADOW NY 11554<br>Date Purchased & Ref :  12/02/20      01S34984001 | Name:    **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>EAST MEADOW NY 11554<br>Date Received & Ref :  12/02/20      01S34984001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547792

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017988</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: __01I38512__
Document Type: __Invoice__
Reference Date: __12/03/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKKA | 2 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 12/01/20    PO#01210838 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 12/02/20    RC#015581 |
| SOLD TO:<br>Name: **EXTRA CARE CITY PHARMACY**<br>Address: 1000 EXECUTIVE DRIVE SUITE 2<br>OVIEDO FL 32765<br>Date Purchased & Ref : 12/03/20    01S34921001 | SHIPPED TO:<br>Name: **EXTRA CARE CITY PHARMACY**<br>Address: 1000 EXECUTIVE DR<br>OVIEDO FL 32765<br>Date Received & Ref : 12/03/20    01S34921001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001547793

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017988</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC039A | 1 | |
| CCXKGA | 1 | |
| CCXKHA | 1 | |

Reference Number: **01I38513**
Document Type: **Invoice**
Reference Date: **12/03/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **12/01/20**      PO#01210838 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Received & Ref :  **12/02/20**      RC#015581 |
| Name:    **FIVE POINTS PHARMACY AND WELLNESS**<br>Address: **1108 LAKE DRIVE**<br>**COCOA FL 32922**<br>Date Purchased & Ref :  **12/03/20**      01S34927001 | Name:    **FIVE POINTS PHARMACY AND WELLNESS**<br>Address: **1108 LAKE DRIVE**<br>**COCOA FL 32922**<br>Date Received & Ref :  **12/03/20**      01S34927001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547794

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017988</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I38526**
Document Type: **Invoice**
Reference Date: **12/03/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFYHA | 1 | |
| CDGWYA | 6 | |
| | | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 12/01/20   PO#01210838 | Date Received & Ref : 12/02/20   RC#015581 |
| SOLD TO: | SHIPPED TO: |
| Name: **PADEK HEALTHCARE PHARMACY** | Name: **PADEK HEALTHCARE PHARMACY** |
| Address: 5403A ANNOPLIS ROAD | Address: 5403A ANNAPOLIS ROAD |
| BLADENSBURG MD 20710 | BLADENSBURG MD 20710 |
| Date Purchased & Ref : 12/03/20   01S34805002 | Date Received & Ref : 12/03/20   01S34805002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547795

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017988</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022057 | 4 | |
| 022058 | 4 | |
| | | |

Reference Number: **01l38527**
Document Type: **Invoice**
Reference Date: **12/03/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/01/20    PO#01210838 | Date Received & Ref :  12/02/20    RC#015581 |
| SOLD TO: | SHIPPED TO: |
| Name:    **ARUNDEL PHARMACY** | Name:    **ARUNDEL PHARMACY** |
| Address: 7571 RITCHIE HWY | Address: 7571 RITCHIE HWY |
| GLEN BURNIE MD 21061 | GLEN BURNIE MD 21061 |
| Date Purchased & Ref :  12/03/20    01S34887003 | Date Received & Ref :  12/03/20    01S34887003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001547796

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017988</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: __01I38530__
Document Type: __Invoice__
Reference Date: __12/03/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6400505A | 5 | |
| 6400506A | 1 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 12/01/20    PO#01210838 | Date Received & Ref : 12/02/20    RC#015581 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **CIENEGA PHARMACY** | Name: **CIENEGA PHARMACY** |
| Address: 7360 SANTA MONICA BLVD #101 | Address: 7360 SANTA MONICA BLVD #101 |
| WEST HOLLYWOOD CA 90046 | WEST HOLLYWOOD CA 90046 |
| Date Purchased & Ref : 12/03/20    01S34752001 | Date Received & Ref : 12/03/20    01S34752001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1       pages.

SCSRELATIVITY_0001547797

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017988</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDMHBA | 6 | |
| CDSDYA | 4 | |
| | | |

Reference Number:   **01I38534**
Document Type:   **Invoice**
Reference Date:   **12/03/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/01/20   PO#01210838 | Date Received & Ref :  12/02/20   RC#015581 |
| SOLD TO: | SHIPPED TO: |
| Name:   **DUPONT CIRCLE PHARMACY** | Name:   **DUPONT CIRCLE PHARMACY** |
| Address: 1506 21 STREET NW | Address: 1506 21 STREET NW |
| WASHINGTON DC 20036 | WASHINGTON DC 20036 |
| Date Purchased & Ref :  12/03/20   01S34850001 | Date Received & Ref :  12/03/20   01S34850001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001547798

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017988</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | |
|---|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** | |

| | Reference Number: | **01l38538** |
|---|---|---|
| NDC: 61958-2501-01 | Document Type: | **Invoice** |

| Lot Number | Quantity | Unique Serial # | Reference Date: | **12/03/20** |
|---|---|---|---|---|
| 025101 | 2 | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 12/01/20    PO#01210838 | Date Received & Ref : 12/02/20    RC#015581 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **ELITE PHARMACY** | Name: **ELITE PHARMACY** |
| Address: 3201 S MALCOM X BLVD | Address: 3201 S MALCOM X BLVD |
| DALLAS TX 75215 | DALLAS TX 75215 |
| Date Purchased & Ref : 12/03/20    01S35019001 | Date Received & Ref : 12/03/20    01S35019001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547799

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017988</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I38540 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **12/03/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022055 | 8 | |
| 022056 | 14 | |
| 025101 | 3 | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 12/01/20    PO#01210838 | Date Received & Ref : 12/02/20    RC#015581 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **ASCAN PHARMACY** | Name: **ASCAN PHARMACY** |
| Address: 10121 METROPOLITAN AVENUE | Address: 10121 METROPOLITAN AVENURE |
| FOREST HILLS NY 11375 | FOREST HILLS NY 11375 |
| Date Purchased & Ref : 12/03/20    01S35009001 | Date Received & Ref : 12/03/20    01S35009001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547800

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017988</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I38541**
Document Type: **Invoice**
Reference Date: **12/03/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022534 | 1 | |
| 19BIC041A | 3 | |
| 6341501A | 2 | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 12/01/20   PO#01210838 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 12/02/20   RC#015581 |
| Name: **OPTIMED PHARMACY**<br>Address: 6480 TECHNOLOGY AVENUE<br>KALAMAZOO MI 49009<br>Date Purchased & Ref : 12/03/20   01S34733003 | Name: **OPTIMED PHARMACY**<br>Address: 1000 OAKLAND DRIVE<br>KALAMAZOO MI 49008<br>Date Received & Ref : 12/03/20   01S34733003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 6        pages.

SCSRELATIVITY_0001547801

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017988</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I38541**
Document Type: **Invoice**
Reference Date: **12/03/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6400501A | 1 | |
| 6400506A | 2 | |
| CCXKNA | 2 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/01/20      PO#01210838 | Date Received & Ref :  12/02/20      RC#015581 |
| SOLD TO: | SHIPPED TO: |
| Name:    **OPTIMED PHARMACY** | Name:    **OPTIMED PHARMACY** |
| Address: 6480 TECHNOLOGY AVENUE | Address: 1000 OAKLAND DRIVE |
| KALAMAZOO MI 49009 | KALAMAZOO MI 49008 |
| Date Purchased & Ref :  12/03/20      01S34733003 | Date Received & Ref :  12/03/20      01S34733003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  6        pages.

SCSRELATIVITY_0001547801

GX 085.1420

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017988</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| | | | |
|---|---|---|---|
| Reference Number: | 01I38541 | | |
| Document Type: | Invoice | | |
| Reference Date: | 12/03/20 | | |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKSA | 3 | |
| CCZBSA | 1 | |
| CCZBWA | 2 | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20      PO#01210838 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20      RC#015581 |
| SOLD TO:<br>Name:    OPTIMED PHARMACY<br>Address: 6480 TECHNOLOGY AVENUE<br>        KALAMAZOO MI 49009<br>Date Purchased & Ref :  12/03/20      01S34733003 | SHIPPED TO:<br>Name:    OPTIMED PHARMACY<br>Address: 1000 OAKLAND DRIVE<br>        KALAMAZOO MI 49008<br>Date Received & Ref :  12/03/20      01S34733003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of  6        pages.

SCSRELATIVITY_0001547801

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017988</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I38541 |
| Document Type: | Invoice |
| Reference Date: | 12/03/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBYA | 1 | |
| CCZCBA | 1 | |
| CCZCFA | 3 | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/01/20    PO#01210838 | Date Received & Ref :  12/02/20    RC#015581 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **OPTIMED PHARMACY** | Name:    **OPTIMED PHARMACY** |
| Address: 6480 TECHNOLOGY AVENUE | Address: 1000 OAKLAND DRIVE |
| KALAMAZOO MI 49009 | KALAMAZOO MI 49008 |
| Date Purchased & Ref :  12/03/20    01S34733003 | Date Received & Ref :  12/03/20    01S34733003 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 4        of  6        pages.

SCSRELATIVITY_0001547801

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017988</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: __01I38541__
Document Type: __Invoice__
Reference Date: __12/03/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFXXA | 1 | |
| CDFXYA | 1 | |
| CDFXZA | 2 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20      PO#01210838 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20      RC#015581 |
| SOLD TO:<br>Name:    **OPTIMED PHARMACY**<br>Address: 6480 TECHNOLOGY AVENUE<br>        KALAMAZOO MI 49009<br>Date Purchased & Ref :  12/03/20      01S34733003 | SHIPPED TO:<br>Name:    **OPTIMED PHARMACY**<br>Address: 1000 OAKLAND DRIVE<br>        KALAMAZOO MI 49008<br>Date Received & Ref :  12/03/20      01S34733003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 5      of 6      pages.

SCSRELATIVITY_0001547801

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000017988

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I38541**
Document Type: **Invoice**
Reference Date: **12/03/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFYDA | 2 | |
| CDFYFA | 2 | |
| | | |

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 12/01/20 PO#01210838 | Date Received & Ref : 12/02/20 RC#015581 |
| SOLD TO: | SHIPPED TO: |
| Name: **OPTIMED PHARMACY** | Name: **OPTIMED PHARMACY** |
| Address: 6480 TECHNOLOGY AVENUE | Address: 1000 OAKLAND DRIVE |
| KALAMAZOO MI 49009 | KALAMAZOO MI 49008 |
| Date Purchased & Ref : 12/03/20 01S34733003 | Date Received & Ref : 12/03/20 01S34733003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 6 of 6 pages.

SCSRELATIVITY_0001547801

GX 085.1424

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000017988

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01l38543 |
| Document Type: | **Invoice** |
| Reference Date: | **12/03/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022057 | 1 | |
| CDSFBA | 3 | |
| CDSFCA | 4 | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/01/20     PO#01210838 | Date Received & Ref :  12/02/20     RC#015581 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     TLC XPRESS PHARMACY | Name:     TLC XPRESS PHARMACY |
| Address: 10810 WARNER AVE #3 | Address: 10810 WARNER AVE #3 |
| FOUNTAIN VALLEY CA 92708 | FOUNTAIN VALLEY CA 92708 |
| Date Purchased & Ref :  12/03/20     01S34865002 | Date Received & Ref :  12/03/20     01S34865002 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001547807

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017988</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I38549 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 12/03/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022054 | 3 | |
| CDGXBA | 3 | |
| CDGXHA | 9 | |

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 12/01/20 PO#01210838 | Date Received & Ref : 12/02/20 RC#015581 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **RGJ/BEVERY HILLS MEDICAL PLAZA PHAR** | Name: **RGJ/BEVERLY HILLS MEDICAL PLAZA PHA** |
| Address: 150 N ROBERTSON BLVD. | Address: 150 NORTH ROBERTSON BLVD. |
| BEVERLY HILLS CA 90211 | BEVERLY HILLS CA 90211 |
| Date Purchased & Ref : 12/03/20 01S34848002 | Date Received & Ref : 12/03/20 01S34848002 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1 of 2 pages.

SCSRELATIVITY_0001547808

GX 085.1426

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017988</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I38549 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 12/03/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDMGTA | 4 | |
| CDMGXA | 3 | |
| CDMHBA | 3 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>　　　　　REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>　　　　　REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>　　　　　CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20    PO#01210838 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>　　　　　CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20    RC#015581 |
| Name:    RGJ/BEVERY HILLS MEDICAL PLAZA PHAR<br>Address: 150 N ROBERTSON BLVD.<br>　　　　　BEVERLY HILLS CA 90211<br>Date Purchased & Ref :   12/03/20    01S34848002 | Name:    RGJ/BEVERLY HILLS MEDICAL PLAZA PHA<br>Address: 150 NORTH ROBERTSON BLVD.<br>　　　　　BEVERLY HILLS CA 90211<br>Date Received & Ref :  12/03/20    01S34848002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2        pages.

SCSRELATIVITY_0001547808

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017988</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFYHA | 6 | |
| | | |
| | | |

Reference Number: **01l38552**
Document Type: **Invoice**
Reference Date: **12/03/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20    PO#01210838 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20    RC#015581 |
| Name:   **MIDAS RX PHARMACY LLC**<br>Address: 700 WASHINGTON BLVD<br>    BALTIMORE MD 21230<br>Date Purchased & Ref :  12/03/20    01S34804002 | Name:   **700 WASHINGTON BLVD**<br>Address: ATTN: FUNMI FADINA<br>    BALTIMORE MD 21230<br>Date Received & Ref :  12/03/20    01S34804002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001547810

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017988</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I38556 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 12/03/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6400503A | 9 | |
| CDGWYA | 1 | |
| CDGWZA | 3 | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20      PO#01210838 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20      RC#015581 |
| SOLD TO:<br>Name:   COLUMBIA HEIGHTS PHARMACY<br>Address: 3316 14TH ST NW<br>        WASHINGTON DC 20010<br>Date Purchased & Ref :  12/03/20      01S34822001 | SHIPPED TO:<br>Name:   COLUMBIA HEIGHTS PHARMACY<br>Address: 3316 14TH STREET NW<br>        WASHINGTON DC 20010<br>Date Received & Ref :  12/03/20      01S34822001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of 3       pages.

SCSRELATIVITY_0001547811

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017988</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I38556 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **12/03/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGXFA | 2 | |
| CDGXGA | 1 | |
| CDGXKA | 1 | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20        PO#01210838 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20        RC#015581 |
| SOLD TO:<br>Name:    COLUMBIA HEIGHTS PHARMACY<br>Address: 3316 14TH ST NW<br>         WASHINGTON DC 20010<br>Date Purchased & Ref :  12/03/20        01S34822001 | SHIPPED TO:<br>Name:    COLUMBIA HEIGHTS PHARMACY<br>Address: 3316 14TH STREET NW<br>         WASHINGTON DC 20010<br>Date Received & Ref :  12/03/20        01S34822001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

 (A) is authorized as required under the Drug Supply Chain Security Act;
 (B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
 (C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
 (D) did not knowingly ship a suspect or illegitimate product;
 (E) had systems and processes in place to comply with verification requirements under section 582;
 (F) did not knowingly provide false transaction information; and
 (G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001547811

GX 085.1430

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017988</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I38556 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 12/03/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDMGSA | 2 | |
| CDMGWA | 1 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref : 12/01/20      PO#01210838 | Name: SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref : 12/02/20      RC#015581 |
| Name: COLUMBIA HEIGHTS PHARMACY<br>Address: 3316 14TH ST NW<br>    WASHINGTON DC 20010<br>Date Purchased & Ref : 12/03/20      01S34822001 | Name: COLUMBIA HEIGHTS PHARMACY<br>Address: 3316 14TH STREET NW<br>    WASHINGTON DC 20010<br>Date Received & Ref : 12/03/20      01S34822001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3      of  3      pages.

SCSRELATIVITY_0001547811

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017988</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: __01I38557__
Document Type: __Invoice__
Reference Date: __12/03/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022053 | 4 | |
| CDMHDA | 2 | |
| CDMHFA | 4 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **12/01/20**     **PO#01210838** | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **12/02/20**     **RC#015581** |
| SOLD TO:<br>Name:    **CAPITOL HILL PHARMACY**<br>Address: **650 PENNSYLVANIA AVE SE**<br>          **WASHINGTON DC 20003**<br>Date Purchased & Ref :   **12/03/20**     **01S34861001** | SHIPPED TO:<br>Name:    **CAPITOL HILL PHARMACY**<br>Address: **650 PENNSYLVANIA AVE SE**<br>          **WASHINGTON DC 20003**<br>Date Received & Ref :  **12/03/20**     **01S34861001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 3        pages.

SCSRELATIVITY_0001547814

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017988</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I38557
Document Type: Invoice
Reference Date: 12/03/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDSDYA | 5 | |
| CDSDZA | 1 | |
| CDSFBA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20     PO#01210838 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref : 12/02/20     RC#015581 |
| Name:    CAPITOL HILL PHARMACY<br>Address: 650 PENNSYLVANIA AVE SE<br>        WASHINGTON DC 20003<br>Date Purchased & Ref :  12/03/20     01S34861001 | Name:    CAPITOL HILL PHARMACY<br>Address: 650 PENNSYLVANIA AVE SE<br>        WASHINGTON DC 20003<br>Date Received & Ref : 12/03/20     01S34861001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  3        pages.

SCSRELATIVITY_0001547814

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017988</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01l38557 |
| Document Type: | Invoice |
| Reference Date: | 12/03/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDSFFA | 3 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20      PO#01210838 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20      RC#015581 |
| SOLD TO:<br>Name:    CAPITOL HILL PHARMACY<br>Address: 650 PENNSYLVANIA AVE SE<br>        WASHINGTON DC 20003<br>Date Purchased & Ref :   12/03/20      01S34861001 | SHIPPED TO:<br>Name:    CAPITOL HILL PHARMACY<br>Address: 650 PENNSYLVANIA AVE SE<br>        WASHINGTON DC 20003<br>Date Received & Ref :  12/03/20      01S34861001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3      of  3      pages.

SCSRELATIVITY_0001547814

GX 085.1434

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017988</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I38695 |
| --- | --- |
| Document Type: | Invoice |
| Reference Date: | 12/04/20 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 022055 | 1 | |
| CDSFDA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/01/20     PO#01210838 | Date Received & Ref :  12/02/20     RC#015581 |
| SOLD TO: | SHIPPED TO: |
| Name:     ETHOS PHARMACY | Name:     ETHOS PHARMACY |
| Address: 4332 N ELSTON AVE | Address: 4332 N ELSTON AVE |
|          CHICAGO IL 60641 |          CHICAGO IL 60641 |
| Date Purchased & Ref :  12/04/20     01S34996001 | Date Received & Ref :  12/04/20     01S34996001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001547817

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018670</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: DESCOVY TAB 30CT, | | | |
|---|---|---|---|
| NDC: 61958-2002-01 | | | |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZSTDA | 1 | |
| | | |
| | | |

Reference Number: **01I39901**
Document Type: **Invoice**
Reference Date: **12/21/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/21/20     PO#01211192 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  12/21/20     RC#016031 |
| SOLD TO:<br>Name:     **H PLAZA PHARMACY INC**<br>Address: 253-34 NORTHERN BLVD<br>          LITTLE NECK NY 11362<br>Date Purchased & Ref :  12/21/20     01S36279001 | SHIPPED TO:<br>Name:     **H PLAZA PHARMACY INC**<br>Address: 253-34 NORTHERN BLVD<br>          LITTLE NECK NY 11362<br>Date Received & Ref :  12/21/20     01S36279001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547861

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019055</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**VIREAD-TAB-300MG-30/BT,**

NDC: **61958-0401-01**

| Reference Number: | 01I41370 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/19/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 013184 | 1 | |
| 013182 | 1 | |
| 010991 | 1 | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:      **BOULEVARD 9229 LLC** | Name:      **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|             REGO PARK NY 11374 |             REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:      **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|             CAMBRIDGE MD 21613 |             CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/04/21     PO#01211295 | Date Received & Ref :  01/05/21     RC#016278 |
| SOLD TO: | SHIPPED TO: |
| Name:     **DUPONT CIRCLE PHARMACY** | Name:      **DUPONT CIRCLE PHARMACY** |
| Address: 1506 21 STREET NW | Address: 1506 21 STREET NW |
|             WASHINGTON DC 20036 |             WASHINGTON DC 20036 |
| Date Purchased & Ref :  01/19/21     01S37662001 | Date Received & Ref :  01/19/21     01S37662001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001547864

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019055</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| VIREAD-TAB-300MG-30/BT, | | | **Reference Number:** | 01I43307 |
| NDC: 61958-0401-01 | | | **Document Type:** | Invoice |
| | | | **Reference Date:** | 02/18/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 013184 | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** BOULEVARD 9229 LLC | **Name:** BOULEVARD 9229 LLC |
| **Address:** 9229 QUEENS BLVD | **Address:** 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| **Date Purchased & Ref :** | **Date Received & Ref :** |
| SOLD TO: | SHIPPED TO: |
| **Name:** SAFE CHAIN SOLUTIONS, LLC | **Name:** SAFE CHAIN SOLUTIONS |
| **Address:** 822 CHESAPEAKE DR | **Address:** 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :** 01/04/21   PO#01211295 | **Date Received & Ref :** 01/05/21   RC#016278 |
| SOLD TO: | SHIPPED TO: |
| **Name:** CIENEGA PHARMACY | **Name:** CIENEGA PHARMACY |
| **Address:** 7360 SANTA MONICA BLVD #101 | **Address:** 7360 SANTA MONICA BLVD #101 |
| WEST HOLLYWOOD CA 90046 | WEST HOLLYWOOD CA 90046 |
| **Date Purchased & Ref :** 02/18/21   01S39393001 | **Date Received & Ref :** 02/18/21   01S39393001 |
| SOLD TO: | SHIPPED TO: |
| **Name:** | **Name:** |
| **Address:** | **Address:** |
| **Date Purchased & Ref :** | **Date Received & Ref :** |
| SOLD TO: | SHIPPED TO: |
| **Name:** | **Name:** |
| **Address:** | **Address:** |
| **Date Purchased & Ref :** | **Date Received & Ref :** |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001547865

GX 085.1438

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019869</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size:<br>EPCLUSA TAB 28CT, | | | Reference Number: | 01 |
|---|---|---|---|---|
| NDC: 61958-2201-01 | | | Document Type: | Invoice |
| | | | Reference Date: | 02/08/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 017045 | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21      PO#01211698 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21      RC#016747 |
| SOLD TO:<br>Name:   APPALACHIAN SPECIALTY PHARMACY<br>Address: 932 HENDERSONVILLE RD, STE 106<br>          ASHEVILLE NC 28803<br>Date Purchased & Ref :  02/08/21      01S38744001 | SHIPPED TO:<br>Name:   APPALACHIAN SPECIALTY PHARMACY<br>Address: 932 HENDERSONVILLE RD, STE 106<br>          ASHEVILLE NC 28803<br>Date Received & Ref :  02/08/21      01S38744001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1         pages.

SCSRELATIVITY_0001547972

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020012</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT,**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021486 | 1 | |
| | | |
| | | |

Reference Number: **01l43299**
Document Type: **Invoice**
Reference Date: **02/18/21**

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>     **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>     **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>     **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **02/02/21**      PO#01211783 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>     **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **02/02/21**      RC#016868 |
| SOLD TO:<br>Name:    **ANDYS PHARMACY ON GRAND**<br>Address: **2676 W GRAND BLVD**<br>     **DETROIT MI 48208**<br>Date Purchased & Ref :   **02/18/21**      01S37350001 | SHIPPED TO:<br>Name:    **ANDYS PHARMACY ON GRAND**<br>Address: **2676 W GRAND BLVD**<br>     **DETROIT MI 48208**<br>Date Received & Ref :  **02/18/21**      01S37350001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001547973

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020650</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6**

NDC: **61958-1101-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 018830 | 1 | |
| | | |
| | | |

Reference Number: **01143436**
Document Type: **Invoice**
Reference Date: **02/22/21**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|    REGO PARK NY 11374 |    REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|    CAMBRIDGE MD 21613 |    CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/22/21     PO#01212034 | Date Received & Ref :  02/22/21     RC#017222 |
| SOLD TO: | SHIPPED TO: |
| Name:   **TREMONT CHEMIST** | Name:   **TREMONT CHEMIST** |
| Address: 3131 E TREMONT AVE | Address: 3131 E TREMONT AVE |
|    BRONX NY 10461 |    BRONX NY 10461 |
| Date Purchased & Ref :  02/22/21     01S39490001 | Date Received & Ref :  02/22/21     01S39490001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 1         pages.

SCSRELATIVITY_0001548056

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020650</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6**

NDC: **61958-1101-01**

| Reference Number: | 01I43711 |
| Document Type: | Invoice |
| Reference Date: | 02/24/21 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 018830 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/22/21      PO#01212034 | Date Received & Ref :  02/22/21      RC#017222 |
| SOLD TO: | SHIPPED TO: |
| Name:   **30TH AVENUE PHARMACY** | Name:   **30TH AVENUE PHARMACY** |
| Address: 35-06 30TH AVENUE | Address: 35-06 30TH AVENUE |
| ASTORIA NY 11103 | ASTORIA NY 11103 |
| Date Purchased & Ref :  02/24/21      01S39702001 | Date Received & Ref :  02/24/21      01S39702001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548057

GX 085.1442

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020650</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
   COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6

NDC: 61958-1101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016348 | 1 | |
| | | |
| | | |

Reference Number: 01143868
Document Type: Invoice
Reference Date: 02/26/21

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21       PO#01212034 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  02/22/21       RC#017222 |
| SOLD TO:<br>Name:     CAPITOL HILL PHARMACY<br>Address: 650 PENNSYLVANIA AVE SE<br>          WASHINGTON DC 20003<br>Date Purchased & Ref :  02/26/21       01S39863001 | SHIPPED TO:<br>Name:     CAPITOL HILL PHARMACY<br>Address: 650 PENNSYLVANIA AVE SE<br>          WASHINGTON DC 20003<br>Date Received & Ref :  02/26/21       01S39863001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548058

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020650</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (61**

NDC: **61958-1101-01**

Reference Number: **01I43870**
Document Type: **Invoice**
Reference Date: **02/26/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016348 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21     PO#01212034 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  02/22/21     RC#017222 |
| SOLD TO:<br>Name:    **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>        MANASSAS VA 20110<br>Date Purchased & Ref :  02/26/21     01S39858001 | SHIPPED TO:<br>Name:    **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>        MANASSAS VA 20110<br>Date Received & Ref :  02/26/21     01S39858001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001548059

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020650</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6**

NDC: 61958-1101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019428 | 2 | |
| | | |
| | | |

Reference Number: 01143955
Document Type: Invoice
Reference Date: 03/01/21

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21    PO#01212034 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  02/22/21    RC#017222 |
| Name:    TOTAL REMEDY & PRESCRIPTION CENTER<br>Address: 1234 WILSHIRE BLVD #106<br>          LOS ANGELES CA 90017<br>Date Purchased & Ref :  03/01/21    01S39903001 | Name:    TOTAL REMEDY & PRESCRIPTION CENTER<br>Address: 1234 WILSHIRE BLVD #106<br>          LOS ANGELES CA 90017<br>Date Received & Ref :  03/01/21    01S39903001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548060

GX 085.1445

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020661</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B**

NDC: 61958-1201-01

Reference Number: **01**
Document Type: **Invoice**
Reference Date: **03/31/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 019059 | 1 | |
| 019061 | 2 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21        PO#01212034 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  02/22/21        RC#017222 |
| SOLD TO:<br>Name:    **SCS-GILEAD**<br>Address: SCS-GILEAD<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/31/21        01S41750001 | SHIPPED TO:<br>Name:    **SCS-GILEAD**<br>Address: SCS-GILEAD<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  03/31/21        01S41750001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548061

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020826</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**RANEXA-TAB-ER-500MG-60CT,**

NDC: **61958-1003-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 3145692A | 1 | |
| 3142418A | 1 | |
| 3142416A | 1 | |

Reference Number: **01I43780**
Document Type: **Invoice**
Reference Date: **02/25/21**

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **02/25/21**    **PO#01212082** | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **02/25/21**    **RC#017332** |
| Name:    **BAYVIEW PHARMACY**<br>Address: **6510 O'DONNELL STREET**<br>        **BALTIMORE MD 21224**<br>Date Purchased & Ref :   **02/25/21**    **01S39708001** | Name:    **BAYVIEW PHARMACY**<br>Address: **6510 O'DONNELL STREET**<br>        **BALTIMORE MD 21224**<br>Date Received & Ref :  **02/25/21**    **01S39708001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548062

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020870</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, | | | |
|---|---|---|---|
| NDC: 61958-2501-01 | | | |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCVCYA | 1 | |
| | | |
| | | |

Reference Number: __01I43901__
Document Type: __Invoice__
Reference Date: __03/01/21__

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/26/21      PO#01212105 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  02/26/21      RC#017353 |
| SOLD TO:<br>Name:    OTHELLO STATION PHARMACY<br>Address: 4219 S OTHELLO ST. #105F<br>        SEATTLE WA 98118<br>Date Purchased & Ref :  03/01/21      01S39787001 | SHIPPED TO:<br>Name:    OTHELLO STATION PHARMACY<br>Address: 4219 S OTHELLO ST. #105F<br>        SEATTLE WA 98118<br>Date Received & Ref :  03/01/21      01S39787001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548063

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021233</sup>

### (TI) Transaction Information

| | |
|---|---|
| **Drug Name, Strength, Dosage Form, Container Size:**<br>**DESCOVY TAB 30CT,** | |
| **NDC: 61958-2002-01** | **Reference Number:** 01I44327<br>**Document Type:** Invoice<br>**Reference Date:** 03/05/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZSTMA | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/05/21        PO#01212202 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :   03/05/21        RC#017502 |
| SOLD TO:<br>Name:   FRANKS DRUGS INC<br>Address: 204 W MICHIGAN AVE<br>          YPSILANTI MI 48197<br>Date Purchased & Ref :   03/05/21        01S40257001 | SHIPPED TO:<br>Name:   FRANKS DRUGS INC<br>Address: 204 W MICHIGAN AVE<br>          YPSILANTI MI 48197<br>Date Received & Ref :   03/05/21        01S40257001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548066

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021288</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01l44420**
Document Type: **Invoice**
Reference Date: **03/08/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|------------------|
| CDSFKA | 4 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/08/21      PO#01212210 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :   03/08/21      RC#017533 |
| Name:   FIVE POINTS PHARMACY AND WELLNESS<br>Address: 1108 LAKE DRIVE<br>            COCOA FL 32922<br>Date Purchased & Ref :   03/08/21      01S39910001 | Name:   FIVE POINTS PHARMACY AND WELLNESS<br>Address: 1108 LAKE DRIVE<br>            COCOA FL 32922<br>Date Received & Ref :   03/08/21      01S39910001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001548072

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021288</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I44421 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 03/08/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022614 | 5 | |
| 025976 | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/08/21      PO#01212210 | Date Received & Ref :  03/08/21      RC#017533 |
| SOLD TO: | SHIPPED TO: |
| Name:    **GREENHILL PHARMACY - W 4TH ST** | Name:    **GREENHILL PHARMACY - W 4TH ST** |
| Address: 2500 W 4TH ST | Address: 2500 W 4TH ST |
| WILMINGTON DE 19805 | WILMINGTON DE 19805 |
| Date Purchased & Ref :   03/08/21      01S40098001 | Date Received & Ref :  03/08/21      01S40098001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001548073

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021288</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020734 | 1 | |
| | | |
| | | |

Reference Number: 01I44423
Document Type: Invoice
Reference Date: 03/08/21

## (TH) Transaction History

Manufacturer's Name: GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 03/08/21   PO#01212210 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 03/08/21   RC#017533 |
| Name: **IMAN'S PHARMACY INC**<br>Address: 2212 SW DEER RUN CT<br>LEES SUMMIT MO 64082<br>Date Purchased & Ref : 03/08/21   01S39995001 | Name: **IMANS PHARMACY**<br>Address: 2360 E 12TH STREET #B<br>KANSAS CITY MO 64127<br>Date Received & Ref : 03/08/21   01S39995001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1          pages.

SCSRELATIVITY_0001548074

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021288</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I44425 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 03/08/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020734 | 1 | |
| 021348 | 2 | |
| CFBGHA | 2 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|   REGO PARK NY 11374 |   REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|   CAMBRIDGE MD 21613 |   CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/08/21   PO#01212210 | Date Received & Ref :   03/08/21   RC#017533 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **RAAJIPO LLC** | Name:   **RAAJIPO LLC** |
| Address: 824 N MARKET ST. SUITE 103 | Address: 824 N MARKET ST. SUITE 103 |
|   WILMINGTON DE 19801 |   WILMINGTON DE 19801 |
| Date Purchased & Ref :   03/08/21   01S39968002 | Date Received & Ref :   03/08/21   01S39968002 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548075

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021288</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: <u>01144426</u>
Document Type: <u>Invoice</u>
Reference Date: <u>03/08/21</u>

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 025976 | 3 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|    REGO PARK NY 11374 |    REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|    CAMBRIDGE MD 21613 |    CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/08/21   PO#01212210 | Date Received & Ref :   03/08/21   RC#017533 |
| SOLD TO: | SHIPPED TO: |
| Name:   **COLUMBIA HEIGHTS PHARMACY** | Name:   **COLUMBIA HEIGHTS PHARMACY** |
| Address: 3316 14TH ST NW | Address: 3316 14TH STREET NW |
|    WASHINGTON DC 20010 |    WASHINGTON DC 20010 |
| Date Purchased & Ref :   03/08/21   01S40105002 | Date Received & Ref :   03/08/21   01S40105002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1   of  1   pages.

SCSRELATIVITY_0001548076

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021288</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I44427 |
| --- | --- |
| Document Type: | **Invoice** |
| Reference Date: | 03/08/21 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 6400505A | 2 | |
| CDFXZA | 5 | |
| CDGWZA | 1 | |

## (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/08/21      PO#01212210 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :   03/08/21      RC#017533 |
| SOLD TO:<br>Name:   MAIN STREET PHARMACY<br>Address: 667 MAIN STREET<br>         LAUREL MD 20707<br>Date Purchased & Ref :   03/08/21      01S39768003 | SHIPPED TO:<br>Name:   MAIN STREET PHARMACY<br>Address: 667 MAIN STREET<br>         LAUREL MD 20707<br>Date Received & Ref :   03/08/21      01S39768003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  2        pages.

SCSRELATIVITY_0001548077

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021288</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01144427
Document Type: **Invoice**
Reference Date: 03/08/21

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGXBA | 1 | |
| CDGXGA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|        REGO PARK NY 11374 |        REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|        CAMBRIDGE MD 21613 |        CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/08/21    PO#01212210 | Date Received & Ref :  03/08/21    RC#017533 |
| SOLD TO: | SHIPPED TO: |
| Name:   **MAIN STREET PHARMACY** | Name:   **MAIN STREET PHARMACY** |
| Address: 667 MAIN STREET | Address: 667 MAIN STREET |
|        LAUREL MD 20707 |        LAUREL MD 20707 |
| Date Purchased & Ref :  03/08/21    01S39768003 | Date Received & Ref :  03/08/21    01S39768003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2      pages.

SCSRELATIVITY_0001548077

GX 085.1456

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021288</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I44429 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | 03/08/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021346 | 2 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/08/21    PO#01212210 | Date Received & Ref :  03/08/21    RC#017533 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    HOLLY SPRINGS PHARMACY | Name:    HOLLY SPRINGS PHARMACY |
| Address: 648 HOLLY SPRINGS RD | Address: 648 HOLLY SPRINGS RD |
|          HOLLY SPRINGS NC 27540 |          HOLLY SPRINGS NC 27540 |
| Date Purchased & Ref :  03/08/21    01S40070002 | Date Received & Ref :  03/08/21    01S40070002 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548079

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021288</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size:<br>BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) | | | |
|---|---|---|---|
| NDC: 61958-2501-01 | | Reference Number: | 01l44435 |
| | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: 03/08/21 |
| 020734 | 1 | | |
| 021345 | 1 | | |
| | | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 03/08/21    PO#01212210 | SHIPPED TO:<br>Name: SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 03/08/21    RC#017533 |
| SOLD TO:<br>Name: CONCORD DRUGS<br>Address: 8046 ROSWELL RD SUITE 202<br>ATLANTA GA 30308<br>Date Purchased & Ref : 03/08/21    01S40023002 | SHIPPED TO:<br>Name: CONCORD DRUGS<br>Address: 550 PEACHTREE STREET N.E SUITE 1450<br>ATLANTA GA 30308<br>Date Received & Ref : 03/08/21    01S40023002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548080

GX 085.1458

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021288</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

| NDC: 61958-2501-01 | | | Reference Number: | 01I44437 |
|---|---|---|---|---|
| | | | Document Type: | **Invoice** |
| **Lot Number** | **Quantity** | **Unique Serial #** | Reference Date: | **03/08/21** |
| 021345 | 2 | | | |
| 021346 | 1 | | | |
| | | | | |

### (TH) Transaction History

**Manufacturer's Name:**    GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/08/21      PO#01212210 | Date Received & Ref :  03/08/21      RC#017533 |
| SOLD TO: | SHIPPED TO: |
| Name:    CONCORD DRUGS | Name:    CONCORD DRUGS |
| Address: 8046 ROSWELL RD SUITE 202 | Address: 550 PEACHTREE STREET N.E SUITE 1450 |
|          ATLANTA GA 30308 |          ATLANTA GA 30308 |
| Date Purchased & Ref :   03/08/21      01S40064001 | Date Received & Ref :  03/08/21      01S40064001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001548081

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021288</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

| | | | | | |
|---|---|---|---|---|---|
| | | | Reference Number: | 01|44439 | |
| NDC: 61958-2501-01 | | | Document Type: | **Invoice** | |
| **Lot Number** | **Quantity** | **Unique Serial #** | Reference Date: | 03/08/21 | |
| 021350 | 3 | | | | |
| 023252 | 3 | | | | |
| CFBGFA | 2 | | | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 03/08/21 PO#01212210 | Date Received & Ref : 03/08/21 RC#017533 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **MINNICH'S PHARMACY** | Name: **MINNICH'S PHARMACY** |
| Address: 976 S GEORGE STREET | Address: 976 S GEORGE STREET |
| YORK PA 17403 | YORK PA 17403 |
| Date Purchased & Ref : 03/08/21 01S40077001 | Date Received & Ref : 03/08/21 01S40077001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1 of 1 pages.

SCSRELATIVITY_0001548082

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021288</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: **01144480**
Document Type: **Invoice**
Reference Date: **03/09/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022055 | 3 | |
| 022056 | 3 | |
| 022058 | 3 | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/08/21      PO#01212210 | Date Received & Ref :   03/08/21      RC#017533 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **PROSPERITY PHARMACY MANASSAS** | Name:    **PROSPERITY PHARMACY MANASSAS** |
| Address: 8644 SUDLEY ROAD #120 | Address: 8644 SUDLEY ROAD #120 |
| MANASSAS VA 20110 | MANASSAS VA 20110 |
| Date Purchased & Ref :   03/09/21      01S39895001 | Date Received & Ref :   03/09/21      01S39895001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  5      pages.

SCSRELATIVITY_0001548083

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021288</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I44480
Document Type: Invoice
Reference Date: 03/09/21

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDMGWA | 1 | |
| CDMGXA | 2 | |
| CDMGZA | 1 | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/08/21   PO#01212210 | **SHIPPED TO:**<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :   03/08/21   RC#017533 |
| **SOLD TO:**<br>Name:   PROSPERITY PHARMACY MANASSAS<br>Address: 8644 SUDLEY ROAD #120<br>   MANASSAS VA 20110<br>Date Purchased & Ref :   03/09/21   01S39895001 | **SHIPPED TO:**<br>Name:   PROSPERITY PHARMACY MANASSAS<br>Address: 8644 SUDLEY ROAD #120<br>   MANASSAS VA 20110<br>Date Received & Ref :   03/09/21   01S39895001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2     of 5     pages.

SCSRELATIVITY_0001548083

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021288</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01144480**
Document Type: **Invoice**
Reference Date: **03/09/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDMHBA | 1 | |
| CDMHCA | 2 | |
| CDMHFA | 2 | |

### (TH) Transaction History

Manufacturer's Name:      GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:      BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:      BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/08/21       PO#01212210 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :   03/08/21       RC#017533 |
| Name:    PROSPERITY PHARMACY MANASSAS<br>Address: 8644 SUDLEY ROAD #120<br>          MANASSAS VA 20110<br>Date Purchased & Ref :   03/09/21       01S39895001 | Name:    PROSPERITY PHARMACY MANASSAS<br>Address: 8644 SUDLEY ROAD #120<br>          MANASSAS VA 20110<br>Date Received & Ref :   03/09/21       01S39895001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of  5        pages.

SCSRELATIVITY_0001548083

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021288</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I44480**
Document Type: **Invoice**
Reference Date: **03/09/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDSFCA | 2 | |
| CDSFDA | 3 | |
| CDSFFA | 1 | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/08/21      PO#01212210 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  03/08/21      RC#017533 |
| SOLD TO:<br>Name:   PROSPERITY PHARMACY MANASSAS<br>Address: 8644 SUDLEY ROAD #120<br>        MANASSAS VA 20110<br>Date Purchased & Ref :   03/09/21      01S39895001 | SHIPPED TO:<br>Name:   PROSPERITY PHARMACY MANASSAS<br>Address: 8644 SUDLEY ROAD #120<br>        MANASSAS VA 20110<br>Date Received & Ref :  03/09/21      01S39895001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 4        of 5        pages.

SCSRELATIVITY_0001548083

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021288</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDSDZA | 1 | |
| | | |
| | | |

Reference Number: **01144480**
Document Type: **Invoice**
Reference Date: **03/09/21**

### (TH) Transaction History

**Manufacturer's Name:  GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/08/21      PO#01212210 | Date Received & Ref :  03/08/21      RC#017533 |
| SOLD TO: | SHIPPED TO: |
| Name:    **PROSPERITY PHARMACY MANASSAS** | Name:    **PROSPERITY PHARMACY MANASSAS** |
| Address: 8644 SUDLEY ROAD #120 | Address: 8644 SUDLEY ROAD #120 |
|          MANASSAS VA 20110 |          MANASSAS VA 20110 |
| Date Purchased & Ref :  03/09/21      01S39895001 | Date Received & Ref :  03/09/21      01S39895001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 5      of  5          pages.

SCSRELATIVITY_0001548083

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021288</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| | | | Reference Number: | 01I44505 |
| Document Type: | Invoice |
| Reference Date: | 03/09/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020727 | 1 | |
| 020728 | 3 | |
| 020729 | 3 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/08/21    PO#01212210 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :   03/08/21    RC#017533 |
| SOLD TO:<br>Name:   **TOTAL REMEDY & PRESCRIPTION CENTER**<br>Address: 1234 WILSHIRE BLVD #106<br>    LOS ANGELES CA 90017<br>Date Purchased & Ref :   03/09/21    01S39897001 | SHIPPED TO:<br>Name:   **TOTAL REMEDY & PRESCRIPTION CENTER**<br>Address: 1234 WILSHIRE BLVD #106<br>    LOS ANGELES CA 90017<br>Date Received & Ref :   03/09/21    01S39897001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of   4    pages.

SCSRELATIVITY_0001548088

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021288</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: __01I44505__
Document Type: __Invoice__
Reference Date: __03/09/21__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020731 | 2 | |
| 022057 | 4 | |
| CDSFGA | 3 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|    REGO PARK NY 11374 |    REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|    CAMBRIDGE MD 21613 |    CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/08/21    PO#01212210 | Date Received & Ref :  03/08/21    RC#017533 |
| SOLD TO: | SHIPPED TO: |
| Name:   **TOTAL REMEDY & PRESCRIPTION CENTER** | Name:   **TOTAL REMEDY & PRESCRIPTION CENTER** |
| Address: 1234 WILSHIRE BLVD #106 | Address: 1234 WILSHIRE BLVD #106 |
|    LOS ANGELES CA 90017 |    LOS ANGELES CA 90017 |
| Date Purchased & Ref :  03/09/21    01S39897001 | Date Received & Ref :  03/09/21    01S39897001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  4         pages.

SCSRELATIVITY_0001548088

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021288</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I44505
Document Type: Invoice
Reference Date: 03/09/21

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDSFHA | 1 | |
| CDSFKA | 2 | |
| CDVWFB | 3 | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/08/21      PO#01212210 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  03/08/21      RC#017533 |
| Name:   TOTAL REMEDY & PRESCRIPTION CENTER<br>Address: 1234 WILSHIRE BLVD #106<br>         LOS ANGELES CA 90017<br>Date Purchased & Ref :  03/09/21      01S39897001 | Name:   TOTAL REMEDY & PRESCRIPTION CENTER<br>Address: 1234 WILSHIRE BLVD #106<br>         LOS ANGELES CA 90017<br>Date Received & Ref :  03/09/21      01S39897001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3      of  4      pages.

SCSRELATIVITY_0001548088

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021288</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01l44505 |
| Document Type: | Invoice |
| Reference Date: | 03/09/21 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDVWGA | 3 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 03/08/21   PO#01212210 | Date Received & Ref : 03/08/21   RC#017533 |
| SOLD TO: | SHIPPED TO: |
| Name: **TOTAL REMEDY & PRESCRIPTION CENTER** | Name: **TOTAL REMEDY & PRESCRIPTION CENTER** |
| Address: 1234 WILSHIRE BLVD #106 | Address: 1234 WILSHIRE BLVD #106 |
| LOS ANGELES CA 90017 | LOS ANGELES CA 90017 |
| Date Purchased & Ref : 03/09/21   01S39897001 | Date Received & Ref : 03/09/21   01S39897001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001548088

GX 085.1469

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021288</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I44589 |
| --- | --- |
| Document Type: | **Invoice** |
| Reference Date: | 03/10/21 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 021347 | 6 | |
| 023253 | 4 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|         REGO PARK NY 11374 |         REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|         CAMBRIDGE MD 21613 |         CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/08/21     PO#01212210 | Date Received & Ref :   03/08/21     RC#017533 |
| SOLD TO: | SHIPPED TO: |
| Name:    **EKANTIK LLC** | Name:    **EKANTIK LLC** |
| Address: 692 N DUPONT BLVD SUITE 692 | Address: 692 N DUPONT BLVD. SUITE 692 |
|         MILFORD DE 19963 |         MILFORD DE 19963 |
| Date Purchased & Ref :   03/10/21     01S40321001 | Date Received & Ref :   03/10/21     01S40321001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001548092

GX 085.1470

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021288</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: 01I44612
Document Type: Invoice
Reference Date: 03/10/21

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023255 | 3 | |
| 023775 | 3 | |
| 025101 | 3 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/08/21          PO#01212210 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :   03/08/21          RC#017533 |
| SOLD TO:<br>Name:   MAIN STREET PHARMACY<br>Address: 667 MAIN STREET<br>          LAUREL MD 20707<br>Date Purchased & Ref :   03/10/21          01S40085003 | SHIPPED TO:<br>Name:   MAIN STREET PHARMACY<br>Address: 667 MAIN STREET<br>          LAUREL MD 20707<br>Date Received & Ref :   03/10/21          01S40085003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001548093

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021288</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I44612
Document Type: **Invoice**
Reference Date: 03/10/21

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CFBGPA | 3 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/08/21      PO#01212210 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   03/08/21      RC#017533 |
| SOLD TO:<br>Name:    **MAIN STREET PHARMACY**<br>Address: 667 MAIN STREET<br>        LAUREL MD 20707<br>Date Purchased & Ref :   03/10/21      01S40085003 | SHIPPED TO:<br>Name:    **MAIN STREET PHARMACY**<br>Address: 667 MAIN STREET<br>        LAUREL MD 20707<br>Date Received & Ref :   03/10/21      01S40085003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2      pages.

SCSRELATIVITY_0001548093

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021288</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020733 | 5 | |
| | | |
| | | |

Reference Number: 01I44615
Document Type: **Invoice**
Reference Date: 03/10/21

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/08/21      PO#01212210 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :   03/08/21      RC#017533 |
| Name:    MAIN STREET PHARMACY<br>Address: 667 MAIN STREET<br>         LAUREL MD 20707<br>Date Purchased & Ref :   03/10/21      01S40085004 | Name:    MAIN STREET PHARMACY<br>Address: 667 MAIN STREET<br>         LAUREL MD 20707<br>Date Received & Ref :   03/10/21      01S40085004 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548095

GX 085.1473

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021288</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I44617**
Document Type: **Invoice**
Reference Date: **03/10/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022614 | 1 | |
| 023254 | 1 | |
| CFBGKA | 2 | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/08/21    PO#01212210 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  03/08/21    RC#017533 |
| SOLD TO:<br>Name:    **COLUMBIA HEIGHTS PHARMACY**<br>Address: 3316 14TH ST NW<br>       WASHINGTON DC 20010<br>Date Purchased & Ref :  03/10/21    01S40105003 | SHIPPED TO:<br>Name:    **COLUMBIA HEIGHTS PHARMACY**<br>Address: 3316 14TH STREET NW<br>       WASHINGTON DC 20010<br>Date Received & Ref :  03/10/21    01S40105003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1          pages.

SCSRELATIVITY_0001548096

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021288</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01144678 |
| Document Type: | Invoice |
| Reference Date: | 03/11/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020733 | 8 | |
| 023253 | 2 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|           REGO PARK NY 11374 |           REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|           CAMBRIDGE MD 21613 |           CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/08/21      PO#01212210 | Date Received & Ref :  03/08/21      RC#017533 |
| SOLD TO: | SHIPPED TO: |
| Name:    AMERICAN SPECIALTY PHARMACY | Name:    ASPCARES - LAS VEGAS |
| Address: 13988 DIPLOMAT DRIVE #100 | Address: 501 S RANCHO DRIVE G46 |
|           FARMERS BRANCH TX 75234 |           LAS VEGAS NV 89106 |
| Date Purchased & Ref :  03/11/21      01S40079007 | Date Received & Ref :  03/11/21      01S40079007 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548097

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021288</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: 01I44711
Document Type: Invoice
Reference Date: 03/11/21

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021347 | 2 | |
| 021349 | 5 | |
| CFBGGA | 5 | |

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 03/08/21   PO#01212210 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 03/08/21   RC#017533 |
| SOLD TO:<br>Name: **SUPER PHARMACY LLC**<br>Address: 1019 H ST. NE<br>WASHINGTON DC 20002<br>Date Purchased & Ref : 03/11/21   01S40614001 | SHIPPED TO:<br>Name: **SUPER PHARMACY**<br>Address: 1019 H STREET NE<br>WASHINGTON DC 20002<br>Date Received & Ref : 03/11/21   01S40614001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548098

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021288</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

| Reference Number: | 01I44712 |
| Document Type: | Invoice |
| Reference Date: | 03/11/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023253 | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:     GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/08/21        PO#01212210 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :   03/08/21        RC#017533 |
| SOLD TO:<br>Name:     KENT PHARMACY<br>Address: 641 N DUPONT BLVD<br>          MILFORD DE 19963<br>Date Purchased & Ref :   03/11/21        01S40536001 | SHIPPED TO:<br>Name:     KENT PHARMACY<br>Address: 641 N DUPONT BLVD<br>          MILFORD DE 19963<br>Date Received & Ref :   03/11/21        01S40536001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548099

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021288</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I44823 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | 03/15/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CFBGGA | 5 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|    REGO PARK NY 11374 |    REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|    CAMBRIDGE MD 21613 |    CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/08/21     PO#01212210 | Date Received & Ref :  03/08/21     RC#017533 |
| SOLD TO: | SHIPPED TO: |
| Name:   **METROMEDS PHARMACY LLC** | Name:   **METROMEDS PHARMACY** |
| Address: 409 E MICHIGAN STREET | Address: 409 E MICHIGAN STREET |
|    ORLANDO FL 32806 |    ORLANDO FL 32806 |
| Date Purchased & Ref :  03/15/21     01S40651001 | Date Received & Ref :  03/15/21     01S40651001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001548100

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021288</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I44900**
Document Type: **Invoice**
Reference Date: **03/16/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6341502A | 1 | |
| 6341503A | 1 | |
| 6400502A | 1 | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| SOLD TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/08/21    PO#01212210 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  03/08/21    RC#017533 |
| SOLD TO:<br>Name:    **OPTIMED PHARMACY**<br>Address: 6480 TECHNOLOGY AVENUE<br>         KALAMAZOO MI 49009<br>Date Purchased & Ref :  03/16/21    01S39179010 | SHIPPED TO:<br>Name:    **OPTIMED PHARMACY**<br>Address: 1000 OAKLAND DRIVE<br>         KALAMAZOO MI 49008<br>Date Received & Ref :  03/16/21    01S39179010 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 3    pages.

SCSRELATIVITY_0001548101

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021288</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) |

| | | | |
|---|---|---|---|
| | | Reference Number: | 01I44900 |
| NDC: 61958-2501-01 | | Document Type: | Invoice |
| | | Reference Date: | 03/16/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6400503A | 1 | |
| 6400506A | 1 | |
| CCZCCA | 1 | |

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/08/21   PO#01212210 | Date Received & Ref :   03/08/21   RC#017533 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   OPTIMED PHARMACY | Name:   OPTIMED PHARMACY |
| Address: 6480 TECHNOLOGY AVENUE | Address: 1000 OAKLAND DRIVE |
| KALAMAZOO MI 49009 | KALAMAZOO MI 49008 |
| Date Purchased & Ref :   03/16/21   01S39179010 | Date Received & Ref :   03/16/21   01S39179010 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2       of 3       pages.

SCSRELATIVITY_0001548101

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021288</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCFA | 1 | |
| | | |
| | | |

Reference Number: **01I44900**
Document Type: **Invoice**
Reference Date: **03/16/21**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/08/21     PO#01212210 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  03/08/21     RC#017533 |
| Name:   **OPTIMED PHARMACY**<br>Address: 6480 TECHNOLOGY AVENUE<br>    KALAMAZOO MI 49009<br>Date Purchased & Ref :  03/16/21     01S39179010 | Name:   **OPTIMED PHARMACY**<br>Address: 1000 OAKLAND DRIVE<br>    KALAMAZOO MI 49008<br>Date Received & Ref :  03/16/21     01S39179010 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of  3         pages.

SCSRELATIVITY_0001548101

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021288</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I44911 |
| Document Type: | Invoice |
| Reference Date: | 03/16/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6400501A | 2 | |
| CDFYDA | 1 | |
| CDFYFA | 1 | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/08/21      PO#01212210 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Received & Ref :   03/08/21      RC#017533 |
| SOLD TO:<br>Name:    COLUMBIA HEIGHTS PHARMACY<br>Address: 3316 14TH ST NW<br>      WASHINGTON DC 20010<br>Date Purchased & Ref :   03/16/21      01S40105004 | SHIPPED TO:<br>Name:    COLUMBIA HEIGHTS PHARMACY<br>Address: 3316 14TH STREET NW<br>      WASHINGTON DC 20010<br>Date Received & Ref :   03/16/21      01S40105004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2      pages.

SCSRELATIVITY_0001548104

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021288</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I44911
Document Type: **Invoice**
Reference Date: **03/16/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDFYHA | 1 | |
| CFBGFA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 03/08/21    PO#01212210 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 03/08/21    RC#017533 |
| SOLD TO:<br>Name: **COLUMBIA HEIGHTS PHARMACY**<br>Address: 3316 14TH ST NW<br>WASHINGTON DC 20010<br>Date Purchased & Ref : 03/16/21    01S40105004 | SHIPPED TO:<br>Name: **COLUMBIA HEIGHTS PHARMACY**<br>Address: 3316 14TH STREET NW<br>WASHINGTON DC 20010<br>Date Received & Ref : 03/16/21    01S40105004 |
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of 2    pages.

SCSRELATIVITY_0001548104

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021662</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6**

NDC: 61958-1101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 019428 | 1 | |
| | | |
| | | |

Reference Number: **01145206**
Document Type: **Invoice**
Reference Date: **03/19/21**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/19/21      PO#01212358 | Date Received & Ref :  03/19/21      RC#017722 |
| SOLD TO: | SHIPPED TO: |
| Name:    **CIENEGA PHARMACY** | Name:    **CIENEGA PHARMACY** |
| Address: 7360 SANTA MONICA BLVD #101 | Address: 7360 SANTA MONICA BLVD #101 |
| WEST HOLLYWOOD CA 90046 | WEST HOLLYWOOD CA 90046 |
| Date Purchased & Ref :  03/19/21      01S40380002 | Date Received & Ref :  03/19/21      01S40380002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001548106

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021838</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) |

NDC: 61958-2501-01

Reference Number: 01I45617
Document Type: Invoice
Reference Date: 03/26/21

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CFBGPA | 1 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC | Name: BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: SAFE CHAIN SOLUTIONS, LLC | Name: SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 03/25/21    PO#01212452 | Date Received & Ref : 03/26/21    RC#017835 |
| SOLD TO: | SHIPPED TO: |
| Name: CARY RX. INC | Name: CARY RX INC. |
| Address: 1300 7TH STREET NW | Address: 1300 7TH STREET NW |
| WASHINGTON DC 20001 | WASHINGTON DC 20001 |
| Date Purchased & Ref : 03/26/21    01S41214001 | Date Received & Ref : 03/26/21    01S41214001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001548112

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021838</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) | | | |
|---|---|---|---|
| NDC: 61958-2501-01 | | Reference Number: | 01I45684 |
| | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: 03/26/21 |
| CFBGPA | 1 | | |
| | | | |
| | | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC | Name: BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: SAFE CHAIN SOLUTIONS, LLC | Name: SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 03/25/21   PO#01212452 | Date Received & Ref : 03/26/21   RC#017835 |
| SOLD TO: | SHIPPED TO: |
| Name: TRIPLE ALLIANCE PHARMACY | Name: TRIPLE ALLIANCE PHARMACY |
| Address: 1219 BRENTWOOD ROAD NE | Address: 1219 BRENTWOOD ROAD NE |
| WASHINGTON DC 20018 | WASHINGTON DC 20018 |
| Date Purchased & Ref : 03/26/21   01S41205002 | Date Received & Ref : 03/26/21   01S41205002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1         pages.

SCSRELATIVITY_0001548113

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021970</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| RANEXA-TAB-ER-500MG-60CT, |

NDC: 61958-1003-01

| Lot Number | Quantity | Unique Serial # |
|-----------|----------|-----------------|
| 3151689A | 1 | |
| | | |
| | | |

| | |
|---|---|
| Reference Number: | 01I45899 |
| Document Type: | Invoice |
| Reference Date: | 03/30/21 |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/30/21      PO#01212495 | Date Received & Ref :   03/30/21      RC#017929 |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BINSONS RX | Name:    BINSONS RX |
| Address: 25790 COMMERCE DRIVE | Address: 4433 MILLER ROAD |
| MADISON HEIGHTS MI 48071 | FLINT MI 48507 |
| Date Purchased & Ref :   03/30/21      01S41450001 | Date Received & Ref :   03/30/21      01S41450001 |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1        pages.

SCSRELATIVITY_0001548114

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014821</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 019048 | 1 | |
| 5950403B | 1 | |
| | | |

Reference Number: **01130429**
Document Type: **Invoice**
Reference Date: **08/05/20**

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  08/04/20    PO#01209165 | Date Received & Ref :  08/05/20    RC#013467 |
| SOLD TO: | SHIPPED TO: |
| Name: **ASCAN PHARMACY** | Name: **ASCAN PHARMACY** |
| Address: 10121 METROPOLITAN AVENUE | Address: 10121 METROPOLITAN AVENURE |
| FOREST HILLS NY 11375 | FOREST HILLS NY 11375 |
| Date Purchased & Ref :  08/05/20    01S28370001 | Date Received & Ref :  08/05/20    01S28370001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548115

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014821</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | | |

NDC: 61958-2002-01

Reference Number: <u>01130456</u>
Document Type: <u>Invoice</u>
Reference Date: <u>08/05/20</u>

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019817 | 1 | |
| 021086 | 3 | |
| 021089 | 1 | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 08/04/20   PO#01209165 | Date Received & Ref : 08/05/20   RC#013467 |
| SOLD TO: | SHIPPED TO: |
| Name: **GREENHILL PHARMACY -4TH ST** | Name: **GREENHILL PHARMACY - 4TH ST** |
| Address: 2500 W 4TH ST | Address: 2500 W 4TH ST |
| WILMINGTON DE 19805 | WILMINGTON DE 19805 |
| Date Purchased & Ref : 08/05/20   01S28193002 | Date Received & Ref : 08/05/20   01S28193002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 3        pages.

SCSRELATIVITY_0001548116

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014821</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | | |

Reference Number: 01130456

NDC: 61958-2002-01

Document Type: Invoice

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZWYA | 2 | |
| 022033 | 3 | |
| 021088 | 3 | |

Reference Date: 08/05/20

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/04/20     PO#01209165 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  08/05/20     RC#013467 |
| Name:    GREENHILL PHARMACY -4TH ST<br>Address: 2500 W 4TH ST<br>         WILMINGTON DE 19805<br>Date Purchased & Ref :  08/05/20     01S28193002 | Name:    GREENHILL PHARMACY - 4TH ST<br>Address: 2500 W 4TH ST<br>         WILMINGTON DE 19805<br>Date Received & Ref :  08/05/20     01S28193002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2       of  3        pages.

SCSRELATIVITY_0001548116

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014821</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

| | | | | |
|---|---|---|---|---|
| | | | Reference Number: | **01130456** |
| NDC: 61958-2002-01 | | | Document Type: | **Invoice** |
| | | | Reference Date: | **08/05/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019274 | 1 | |
| 021600 | 3 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**     GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|      REGO PARK NY 11374 |      REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|      CAMBRIDGE MD 21613 |      CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   08/04/20    PO#01209165 | Date Received & Ref :   08/05/20    RC#013467 |
| SOLD TO: | SHIPPED TO: |
| Name:    **GREENHILL PHARMACY -4TH ST** | Name:    **GREENHILL PHARMACY - 4TH ST** |
| Address: 2500 W 4TH ST | Address: 2500 W 4TH ST |
|      WILMINGTON DE 19805 |      WILMINGTON DE 19805 |
| Date Purchased & Ref :   08/05/20    01S28193002 | Date Received & Ref :   08/05/20    01S28193002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3     of 3     pages.

SCSRELATIVITY_0001548116

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014282</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01129078**
Document Type: **Invoice**
Reference Date: **07/17/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6060703A | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/16/20      PO#01208861 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  07/17/20      RC#013089 |
| SOLD TO:<br>Name:   **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>          WASHINGTON DC 20009<br>Date Purchased & Ref :  07/17/20      01S27236002 | SHIPPED TO:<br>Name:   **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>          WASHINGTON DC 20009<br>Date Received & Ref :  07/17/20      01S27236002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001548119

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000014282

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 6060705A | 1 | |
| 015813 | 1 | |
| 6060701A | 1 | |

Reference Number: **01I29099**
Document Type: **Invoice**
Reference Date: **07/17/20**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/16/20      PO#01208861 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  07/17/20      RC#013089 |
| Name:   **ASCENSION PHARMACY HOLDINGS II LLC**<br>Address: 191 NEPTUNE AVENUE<br>          BROOKLYN NY 11235<br>Date Purchased & Ref :  07/17/20      01S27285003 | Name:   **ASCENSION PHARMACY HOLDINGS II LLC**<br>Address: 191 NEPTUNE AVENUE<br>          BROOKLYN NY 11235<br>Date Received & Ref :  07/17/20      01S27285003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001548120

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014282</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZSTHA | 1 | |
| ZSTGA | 1 | |
| | | |

Reference Number: **01I29177**
Document Type: **Invoice**
Reference Date: **07/20/20**

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/16/20     PO#01208861 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  07/17/20     RC#013089 |
| Name:    **RELIANCE PHARMACY**<br>Address: 4047 MINNESOTA AVE NE<br>WASHINGTON DC 20019<br>Date Purchased & Ref :  07/20/20     01S27366001 | Name:    **RELIANCE PHARMACY**<br>Address: 4047 MINNESOTA AVE NE<br>WASHINGTON DC 20019<br>Date Received & Ref :  07/20/20     01S27366001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548121

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014282</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01I29214 |
| Document Type: | Invoice |
| Reference Date: | 07/20/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021087 | 1 | |
| 020469 | 3 | |
| 6425304A | 1 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/16/20        PO#01208861 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  07/17/20        RC#013089 |
| SOLD TO:<br>Name:    JOSEF'S PHARMACY - RALEIGH<br>Address: 2100 NEW BERN AVE<br>         RALEIGH NC 27610<br>Date Purchased & Ref :  07/20/20        01S27368001 | SHIPPED TO:<br>Name:    JOSEF'S PHARMACY<br>Address: 2100 NEW BERN AVE<br>         RALEIGH NC 27610<br>Date Received & Ref :  07/20/20        01S27368001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001548122

GX 085.1495

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014282</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZWYA | 1 | |
| | | |
| | | |

Reference Number: **01I29214**
Document Type: **Invoice**
Reference Date: **07/20/20**

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/16/20      PO#01208861 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  07/17/20      RC#013089 |
| SOLD TO:<br>Name:    **JOSEF'S PHARMACY - RALEIGH**<br>Address: 2100 NEW BERN AVE<br>         RALEIGH NC 27610<br>Date Purchased & Ref :  07/20/20      01S27368001 | SHIPPED TO:<br>Name:    **JOSEF'S PHARMACY**<br>Address: 2100 NEW BERN AVE<br>         RALEIGH NC 27610<br>Date Received & Ref :  07/20/20      01S27368001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

 (A) is authorized as required under the Drug Supply Chain Security Act;
 (B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
 (C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
 (D) did not knowingly ship a suspect or illegitimate product;
 (E) had systems and processes in place to comply with verification requirements under section 582;
 (F) did not knowingly provide false transaction information; and
 (G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001548122

GX 085.1496

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014282</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Reference Number: | 01I29224 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 07/20/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZSTDA | 2 | |
| 019812 | 1 | |
| 015815 | 1 | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/16/20    PO#01208861 | Date Received & Ref :  07/17/20    RC#013089 |
| SOLD TO: | SHIPPED TO: |
| Name:    MAIN STREET PHARMACY | Name:    MAIN STREET PHARMACY |
| Address: 213 W MAIN ST, STA A | Address: 213 W MAIN ST, STE A |
|          DURHAM NC 27701 |          DURHAM NC 27701 |
| Date Purchased & Ref :  07/20/20    01S27367001 | Date Received & Ref :  07/20/20    01S27367001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2      pages.

SCSRELATIVITY_0001548124

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014282</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01I29224 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 07/20/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019695 | 1 | |
| 019274 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/16/20        PO#01208861 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  07/17/20        RC#013089 |
| SOLD TO:<br>Name:    MAIN STREET PHARMACY<br>Address: 213 W MAIN ST, STA A<br>         DURHAM NC 27701<br>Date Purchased & Ref :  07/20/20        01S27367001 | SHIPPED TO:<br>Name:    MAIN STREET PHARMACY<br>Address: 213 W MAIN ST, STE A<br>         DURHAM NC 27701<br>Date Received & Ref :  07/20/20        01S27367001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2        pages.

SCSRELATIVITY_0001548124

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013193</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: STRIBILD-TAB-150/200/300MG-30CT, | | | | |
|---|---|---|---|---|
| NDC: 61958-1201-01 | | | Reference Number: | 01I27223 |
| | | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: | 06/15/20 |
| 013432 | 1 | | | |
| | | | | |
| | | | | |

## (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/28/20      PO#01208104 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  05/28/20      RC#012109 |
| SOLD TO:<br>Name:   ARUNDEL PHARMACY<br>Address: 7571 RITCHIE HWY<br>         GLEN BURNIE MD 21061<br>Date Purchased & Ref :  06/15/20      01S25567001 | SHIPPED TO:<br>Name:   ARUNDEL PHARMACY<br>Address: 7571 RITCHIE HWY<br>         GLEN BURNIE MD 21061<br>Date Received & Ref :  06/15/20      01S25567001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548126

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014689</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| | Reference Number: | 01I30129 |
|---|---|---|
| | Document Type: | Invoice |
| | Reference Date: | 07/31/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCFA | 1 | |
| CCZCDA | 1 | |
| CDFXXA | 1 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/30/20      PO#01209091 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  07/31/20      RC#013366 |
| Name:    ASCAN PHARMACY<br>Address: 10121 METROPOLITAN AVENUE<br>         FOREST HILLS NY 11375<br>Date Purchased & Ref :  07/31/20      01S28130002 | Name:    ASCAN PHARMACY<br>Address: 10121 METROPOLITAN AVENURE<br>         FOREST HILLS NY 11375<br>Date Received & Ref :  07/31/20      01S28130002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 2      pages.

SCSRELATIVITY_0001548190

GX 085.1500

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014689</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I30129
Document Type: **Invoice**
Reference Date: **07/31/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| **6341501A** | **1** | |
| **CCZCCA** | **1** | |
| | | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 07/30/20  PO#01209091 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 07/31/20  RC#013366 |
| SOLD TO:<br>Name: **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>FOREST HILLS NY 11375<br>Date Purchased & Ref : 07/31/20  01S28130002 | SHIPPED TO:<br>Name: **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>FOREST HILLS NY 11375<br>Date Received & Ref : 07/31/20  01S28130002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of  2    pages.

SCSRELATIVITY_0001548190

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014689</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I30141
Document Type: Invoice
Reference Date: 07/31/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCZCFA | 3 | |
| CDFYHA | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/30/20    PO#01209091 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  07/31/20    RC#013366 |
| SOLD TO:<br>Name:    ASCAN PHARMACY<br>Address: 10121 METROPOLITAN AVENUE<br>    FOREST HILLS NY 11375<br>Date Purchased & Ref :  07/31/20    01S27676004 | SHIPPED TO:<br>Name:    ASCAN PHARMACY<br>Address: 10121 METROPOLITAN AVENURE<br>    FOREST HILLS NY 11375<br>Date Received & Ref :  07/31/20    01S27676004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001548192

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014689</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I30260
Document Type: **Invoice**
Reference Date: **07/31/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCZBWA | 1 | |
| CCZBYA | 1 | |
| CCZCDA | 3 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>　　　　　REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>　　　　　REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>　　　　　CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/30/20     PO#01209091 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>　　　　　CAMBRIDGE MD 21613<br>Date Received & Ref :  07/31/20     RC#013366 |
| Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>　　　　　WASHINGTON DC 20020<br>Date Purchased & Ref :  07/31/20     01S28126002 | Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>　　　　　WASHINGTON DC 20020<br>Date Received & Ref :  07/31/20     01S28126002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  3     pages.

SCSRELATIVITY_0001548193

GX 085.1503

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014689</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: <u>01I30260</u>
Document Type: <u>Invoice</u>
Reference Date: <u>07/31/20</u>

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CCZCBA | 1 | |
| CCZBZA | 2 | |
| CCXKTA | 1 | |

## (TH) Transaction History

**Manufacturer's Name:**    GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/30/20    PO#01209091 | Date Received & Ref :  07/31/20    RC#013366 |
| SOLD TO: | SHIPPED TO: |
| Name:    GRUBB'S SOUTHEAST PHARMACY | Name:    GRUBB'S SOUTHEAST PHARMACY |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
| WASHINGTON DC 20020 | WASHINGTON DC 20020 |
| Date Purchased & Ref :  07/31/20    01S28126002 | Date Received & Ref :  07/31/20    01S28126002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of  3    pages.

SCSRELATIVITY_0001548193

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014689</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) | | |
|---|---|---|

NDC: 61958-2501-01

Reference Number: 01I30260
Document Type: Invoice
Reference Date: 07/31/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC038A | 1 | |
| CCXKNA | 1 | |
| CCXKPA | 1 | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/30/20        PO#01209091 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  07/31/20      RC#013366 |
| SOLD TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>          WASHINGTON DC 20020<br>Date Purchased & Ref :  07/31/20        01S28126002 | SHIPPED TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>          WASHINGTON DC 20020<br>Date Received & Ref :  07/31/20      01S28126002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of  3         pages.

SCSRELATIVITY_0001548193

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013116</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01I26807**
Document Type: **Invoice**
Reference Date: **06/08/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 013495 | 3 | |
| 5951404B | 1 | |
| 013037 | 1 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/05/20       PO#01208268 | **SHIPPED TO:**<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/08/20       RC#012330 |
| **SOLD TO:**<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  06/08/20       01S25163002 | **SHIPPED TO:**<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  06/08/20       01S25163002 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001548201

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013116</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01126807**
Document Type: **Invoice**
Reference Date: **06/08/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 6012303A | 2 | |
| 013497 | 1 | |
| 013175 | 1 | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/05/20        PO#01208268 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/08/20        RC#012330 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :   06/08/20        01S25163002 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  06/08/20        01S25163002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2        pages.

SCSRELATIVITY_0001548201

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013116</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01I26833 |
| Document Type: | Invoice |
| Reference Date: | 06/08/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 013495 | 2 | |
| 013496 | 5 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:     GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/05/20     PO#01208268 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  06/08/20     RC#012330 |
| SOLD TO:<br>Name:     JAYS PHARMACY OF MADISON<br>Address: 683 E BASE STREET<br>         MADISON FL 32340<br>Date Purchased & Ref :  06/08/20     01S25177001 | SHIPPED TO:<br>Name:     JAYS PHARMACY OF MADISON<br>Address: 683 E BASE STREET<br>         MADISON FL 32340<br>Date Received & Ref :  06/08/20     01S25177001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548203

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013116</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

Reference Number: **01I26919**
Document Type: **Invoice**
Reference Date: **06/09/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6060705A | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/05/20      PO#01208268 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  06/08/20      RC#012330 |
| SOLD TO:<br>Name:    MEDFORD CHEMISTS INC<br>Address: 2608 ROUTE 112<br>          MEDFORD NY 11763<br>Date Purchased & Ref :   06/09/20      01S25310001 | SHIPPED TO:<br>Name:    MEDFORD CHEMISTS INC<br>Address: 2608 ROUTE 112<br>          MEDFORD NY 11763<br>Date Received & Ref :  06/09/20      01S25310001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548204

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013116</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **6060702A** | **3** | |
| | | |
| | | |

Reference Number: **01I26955**
Document Type: **Invoice**
Reference Date: **06/10/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/05/20        PO#01208268 | Date Received & Ref :  06/08/20        RC#012330 |
| SOLD TO: | SHIPPED TO: |
| Name:     **ASCENSION PHARMACY HOLDINGS II LLC** | Name:     **ASCENSION PHARMACY HOLDINGS II LLC** |
| Address: 191 NEPTUNE AVENUE | Address: 191 NEPTUNE AVENUE |
| BROOKLYN NY 11235 | BROOKLYN NY 11235 |
| Date Purchased & Ref :  06/10/20        01S25323001 | Date Received & Ref :  06/10/20        01S25323001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548205

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013116</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01I26968**
Document Type: **Invoice**
Reference Date: **06/10/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| ZSTGA | 1 | |
| 6060703A | 6 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/05/20      PO#01208268 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/08/20      RC#012330 |
| SOLD TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Purchased & Ref :  06/10/20      01S25359001 | SHIPPED TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Received & Ref :  06/10/20      01S25359001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001548206

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017846</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size:<br>BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) | | |
|---|---|---|

NDC: 61958-2501-01

Reference Number: 01I38169
Document Type: Invoice
Reference Date: 11/25/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFYFA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/24/20       PO#01210770 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  11/25/20       RC#015473 |
| SOLD TO:<br>Name:   EDENWALD PHARMACY<br>Address: 4137 LACONIA AVE.<br>       BRONX NY 10466<br>Date Purchased & Ref :   11/25/20       01S34270001 | SHIPPED TO:<br>Name:   EDENWALD PHARMACY<br>Address: 4137 LACONIA AVE.<br>       BRONX NY 10466<br>Date Received & Ref :  11/25/20       01S34270001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001548207

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017846</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I38170 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 11/25/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDSFDA | 2 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**     GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/24/20      PO#01210770 | Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  11/25/20      RC#015473 |
| Name:     424 NEIGHBORHOOD PHARMACY<br>Address: 424 SUTTER AVENUE<br>          BROOKLYN NY 11212<br>Date Purchased & Ref :  11/25/20      01S34542001 | Name:     424 NEIGHBOORHOOD PHARMACY<br>Address: 424 SUTTER AVENUE<br>          BROOKLYN NY 11212<br>Date Received & Ref :  11/25/20      01S34542001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1        pages.

SCSRELATIVITY_0001548208

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000017846

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022534 | 3 | |
| 19BIC023A | 1 | |
| 19BIC038A | 1 | |

Reference Number: 01I38171
Document Type: Invoice
Reference Date: 11/25/20

## (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/24/20    PO#01210770 | Date Received & Ref :  11/25/20    RC#015473 |
| SOLD TO: | SHIPPED TO: |
| Name:   CIENEGA PHARMACY | Name:   CIENEGA PHARMACY |
| Address: 7360 SANTA MONICA BLVD #101 | Address: 7360 SANTA MONICA BLVD #101 |
|          WEST HOLLYWOOD CA 90046 |          WEST HOLLYWOOD CA 90046 |
| Date Purchased & Ref :  11/25/20    01S34593002 | Date Received & Ref :  11/25/20    01S34593002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  3        pages.

SCSRELATIVITY_0001548209

GX 085.1514

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017846</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

|  | | | Reference Number: | 01I38171 |
|---|---|---|---|---|
| NDC: 61958-2501-01 | | | Document Type: | **Invoice** |
| | | | Reference Date: | **11/25/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC038B | 1 | |
| 6341502A | 3 | |
| CCXKGA | 1 | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 11/24/20   PO#01210770 | Date Received & Ref : 11/25/20   RC#015473 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **CIENEGA PHARMACY** | Name: **CIENEGA PHARMACY** |
| Address: 7360 SANTA MONICA BLVD #101 | Address: 7360 SANTA MONICA BLVD #101 |
| WEST HOLLYWOOD CA 90046 | WEST HOLLYWOOD CA 90046 |
| Date Purchased & Ref : 11/25/20   01S34593002 | Date Received & Ref : 11/25/20   01S34593002 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2       of 3       pages.

SCSRELATIVITY_0001548209

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017846</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number:   01I38171
Document Type:   **Invoice**
Reference Date:   **11/25/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBPA | 1 | |
| CCZBZA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :   11/24/20     PO#01210770 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :   11/25/20     RC#015473 |
| SOLD TO:<br>Name:    **CIENEGA PHARMACY**<br>Address: 7360 SANTA MONICA BLVD #101<br>    WEST HOLLYWOOD CA 90046<br>Date Purchased & Ref :   11/25/20     01S34593002 | SHIPPED TO:<br>Name:    **CIENEGA PHARMACY**<br>Address: 7360 SANTA MONICA BLVD #101<br>    WEST HOLLYWOOD CA 90046<br>Date Received & Ref :   11/25/20     01S34593002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of  3        pages.

SCSRELATIVITY_0001548209

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017846</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

| | | | |
|---|---|---|---|
| NDC: 61958-2501-01 | | Reference Number: | 01I38173 |
| | | Document Type: | Invoice |
| | | Reference Date: | 11/25/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6400503A | 2 | |
| CDGWZA | 2 | |
| CDGXBA | 2 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|            REGO PARK NY 11374 |            REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|            CAMBRIDGE MD 21613 |            CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/24/20       PO#01210770 | Date Received & Ref :  11/25/20       RC#015473 |
| SOLD TO: | SHIPPED TO: |
| Name:   **GLOBAL EXPRESS PHARMACY** | Name:   **GLOBAL EXPRESS PHARMACY** |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
|            GARDEN GROVE CA 92843 |            GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  11/25/20       01S34291003 | Date Received & Ref :  11/25/20       01S34291003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

 (A) is authorized as required under the Drug Supply Chain Security Act;
 (B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
 (C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
 (D) did not knowingly ship a suspect or illegitimate product;
 (E) had systems and processes in place to comply with verification requirements under section 582;
 (F) did not knowingly provide false transaction information; and
 (G) did not knowingly alter the transaction history.

Page: 1       of  3        pages.

SCSRELATIVITY_0001548212

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017846</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDGXCA | 1 | |
| CDGXDA | 1 | |
| CDGXFA | 1 | |

Reference Number: **01I38173**
Document Type: **Invoice**
Reference Date: **11/25/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/24/20     PO#01210770 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Received & Ref :  11/25/20     RC#015473 |
| SOLD TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>     GARDEN GROVE CA 92843<br>Date Purchased & Ref :  11/25/20     01S34291003 | SHIPPED TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>     GARDEN GROVE CA 92843<br>Date Received & Ref :  11/25/20     01S34291003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2     of  3     pages.

SCSRELATIVITY_0001548212

GX 085.1518

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017846</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

Reference Number: **01I38173**
Document Type: **Invoice**
Reference Date: **11/25/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDMGTA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD <br> REGO PARK NY 11374 <br> Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD <br> REGO PARK NY 11374 <br> Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC** <br> Address: 822 CHESAPEAKE DR <br> CAMBRIDGE MD 21613 <br> Date Purchased & Ref : 11/24/20    PO#01210770 | Name: **SAFE CHAIN SOLUTIONS** <br> Address: 822 CHESAPEAKE DR <br> CAMBRIDGE MD 21613 <br> Date Received & Ref : 11/25/20    RC#015473 |
| Name: **GLOBAL EXPRESS PHARMACY** <br> Address: 10596 GARDEN GROVE BLVD <br> GARDEN GROVE CA 92843 <br> Date Purchased & Ref : 11/25/20    01S34291003 | Name: **GLOBAL EXPRESS PHARMACY** <br> Address: 10596 GARDEN GROVE BLVD <br> GARDEN GROVE CA 92843 <br> Date Received & Ref : 11/25/20    01S34291003 |
| Name: <br> Address: <br><br> Date Purchased & Ref : | Name: <br> Address: <br><br> Date Received & Ref : |
| Name: <br> Address: <br><br> Date Purchased & Ref : | Name: <br> Address: <br><br> Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3    of  3    pages.

SCSRELATIVITY_0001548212

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017846</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: **01I38174**
Document Type: **Invoice**
Reference Date: **11/25/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDMGSA | 2 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/24/20     PO#01210770 | Date Received & Ref :  11/25/20     RC#015473 |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE MED PHARMACY #2** | Name:    **SAFE MED PHARMACY #2** |
| Address: 6300 SAMUELL BLVD #118 | Address: 4245 E BERRY STREET |
| DALLAS TX 75228 | FORT WORTH TX 76105 |
| Date Purchased & Ref :  11/25/20     01S34305001 | Date Received & Ref :  11/25/20     01S34305001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001548215

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017846</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDSDYA | 1 | |
| | | |
| | | |

Reference Number: 01I38175
Document Type: **Invoice**
Reference Date: **11/25/20**

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 11/24/20    PO#01210770 | Date Received & Ref : 11/25/20    RC#015473 |
| SOLD TO: | SHIPPED TO: |
| Name: **ETHOS PHARMACY** | Name: **ETHOS PHARMACY** |
| Address: 4332 N ELSTON AVE | Address: 4332 N ELSTON AVE |
| CHICAGO IL 60641 | CHICAGO IL 60641 |
| Date Purchased & Ref : 11/25/20    01S34425002 | Date Received & Ref : 11/25/20    01S34425002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548216

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017846</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01l38178 |
| Document Type: | Invoice |
| Reference Date: | 11/25/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022053 | 2 | |
| 022055 | 6 | |
| CDMHFA | 6 | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/24/20   PO#01210770 | Date Received & Ref :  11/25/20   RC#015473 |
| SOLD TO: | SHIPPED TO: |
| Name:   GLOBAL EXPRESS PHARMACY | Name:   GLOBAL EXPRESS PHARMACY |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  11/25/20   01S34463004 | Date Received & Ref :  11/25/20   01S34463004 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1   of 2   pages.

SCSRELATIVITY_0001548217

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017846</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: <u>01I38178</u>
Document Type: <u>Invoice</u>
Reference Date: <u>11/25/20</u>

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDSFBA | 7 | |
| CDSFDA | 4 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/24/20    PO#01210770 | Date Received & Ref :  11/25/20    RC#015473 |
| SOLD TO: | SHIPPED TO: |
| Name:   GLOBAL EXPRESS PHARMACY | Name:   GLOBAL EXPRESS PHARMACY |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  11/25/20    01S34463004 | Date Received & Ref :  11/25/20    01S34463004 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001548217

GX 085.1523

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017846</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

Reference Number: **01I38182**
Document Type: **Invoice**
Reference Date: **11/25/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDMHBA | 1 | |
| CDSDYA | 2 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>       **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>       **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>       **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **11/24/20**     **PO#01210770** | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>       **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **11/25/20**     **RC#015473** |
| Name:    **LIN PHARMACY INC**<br>Address: **22404 LINDEN BLVD**<br>       **CAMBRIA HEIGHTS NY 11411**<br>Date Purchased & Ref :  **11/25/20**     **01S34361002** | Name:    **LIN PHARMACY INC**<br>Address: **22404 LINDEN BLVD**<br>       **CAMBRIA HEIGHTS NY 11411**<br>Date Received & Ref :  **11/25/20**     **01S34361002** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001548219

GX 085.1524

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017846</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

| | | | Reference Number: | 01138183 |
| NDC: 61958-2501-01 | | | Document Type: | **Invoice** |
| | | | Reference Date: | **11/25/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022053 | 4 | |
| 022058 | 4 | |
| CDSDYA | 5 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/24/20      PO#01210770 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref : 11/25/20      RC#015473 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>       WASHINGTON DC 20020<br>Date Purchased & Ref :  11/25/20      01S34433003 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>       WASHINGTON DC 20020<br>Date Received & Ref : 11/25/20      01S34433003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2      pages.

SCSRELATIVITY_0001548220

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017846</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: __01I38183__

Document Type: __Invoice__

Reference Date: __11/25/20__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDSDZA | 3 | |
| CDSFCA | 2 | |
| CDSFFA | 2 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/24/20       PO#01210770 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  11/25/20       RC#015473 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>         WASHINGTON DC 20020<br>Date Purchased & Ref :  11/25/20       01S34433003 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>         WASHINGTON DC 20020<br>Date Received & Ref :  11/25/20       01S34433003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001548220

GX 085.1526

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017846</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

**NDC:** 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDSDYA | 4 | |
| | | |
| | | |

**Reference Number:** 01I38184
**Document Type:** Invoice
**Reference Date:** 11/25/20

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 11/24/20   PO#01210770 | Name: SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 11/25/20   RC#015473 |
| Name: IMAN'S PHARMACY INC<br>Address: 2212 SW DEER RUN CT<br>LEES SUMMIT MO 64082<br>Date Purchased & Ref : 11/25/20   01S34431002 | Name: IMANS PHARMACY<br>Address: 2360 E 12TH STREET #B<br>KANSAS CITY MO 64127<br>Date Received & Ref : 11/25/20   01S34431002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  1     pages.

SCSRELATIVITY_0001548222

GX 085.1527

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017846</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGXHA | 2 | |
| | | |
| | | |

Reference Number: __01I38187__
Document Type: __Invoice__
Reference Date: __11/25/20__

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 11/24/20 PO#01210770 | Date Received & Ref : 11/25/20 RC#015473 |
| SOLD TO: | SHIPPED TO: |
| Name: **PURE PHARMACY LLC** | Name: **PURE PHARMACY LLC** |
| Address: 959 WEST AVENUE #16 | Address: 959 WEST AVENUE #16 |
| MIAMI BEACH FL 33139 | MIAMI FL 33139 |
| Date Purchased & Ref : 11/25/20 01S34310001 | Date Received & Ref : 11/25/20 01S34310001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1 of 1 pages.

SCSRELATIVITY_0001548223

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017846</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I38188 |
| Document Type: | Invoice |
| Reference Date: | 11/25/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6400503A | 1 | |
| CDFYFA | 4 | |
| | | |

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 11/24/20 PO#01210770 | Date Received & Ref : 11/25/20 RC#015473 |
| SOLD TO: | SHIPPED TO: |
| Name: **CAPITOL HILL PHARMACY** | Name: **CAPITOL HILL PHARMACY** |
| Address: 650 PENNSYLVANIA AVE SE | Address: 650 PENNSYLVANIA AVE SE |
| WASHINGTON DC 20003 | WASHINGTON DC 20003 |
| Date Purchased & Ref : 11/25/20 01S34277001 | Date Received & Ref : 11/25/20 01S34277001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1 of 1 pages.

SCSRELATIVITY_0001548224

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017846</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6400505A | 1 | |
| CDFXYA | 3 | |
| CDFYBA | 2 | |

Reference Number: **01I38189**
Document Type: **Invoice**
Reference Date: **11/25/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **11/24/20       PO#01210770** | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **11/25/20       RC#015473** |
| Name:    **YORK WELLNESS PHARMACY**<br>Address: **605 S GEORGE STREET #130**<br>        **YORK PA 17401**<br>Date Purchased & Ref :   **11/25/20       01S34230001** | Name:    **YORK WELLNESS PHARMACY**<br>Address: **605 S GEORGE STREET #130**<br>        **YORK PA 17401**<br>Date Received & Ref :  **11/25/20       01S34230001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2      pages.

SCSRELATIVITY_0001548225

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017846</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFYHA | 2 | |
| CDGWYA | 2 | |
| | | |

Reference Number: __01I38189__
Document Type: __Invoice__
Reference Date: __11/25/20__

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/24/20     PO#01210770 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  11/25/20     RC#015473 |
| Name:    YORK WELLNESS PHARMACY<br>Address: 605 S GEORGE STREET #130<br>         YORK PA 17401<br>Date Purchased & Ref :  11/25/20     01S34230001 | Name:    YORK WELLNESS PHARMACY<br>Address: 605 S GEORGE STREET #130<br>         YORK PA 17401<br>Date Received & Ref :  11/25/20     01S34230001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2        pages.

SCSRELATIVITY_0001548225

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017846</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I38193**
Document Type: **Invoice**
Reference Date: **11/25/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022056     | 12       |                 |
| CDSFDA     | 3        |                 |
|            |          |                 |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/24/20     PO#01210770 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  11/25/20     RC#015473 |
| SOLD TO:<br>Name:   **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>   FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  11/25/20     01S34549002 | SHIPPED TO:<br>Name:   **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>   FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  11/25/20     01S34549002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001548227

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017846</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6400505A | 2 | |
| CDFXZA | 3 | |
| | | |

Reference Number: 01I38195
Document Type: Invoice
Reference Date: 11/25/20

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/24/20      PO#01210770 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  11/25/20     RC#015473 |
| SOLD TO:<br>Name:    NEIGHBORHOOD PHARMACY<br>Address: 1932 MARTIN LUTHER KING JR AVE SE<br>        WAHSINGTON DC 20020<br>Date Purchased & Ref :  11/25/20      01S34245002 | SHIPPED TO:<br>Name:    NEIGHBORHOOD PHARMACY<br>Address: 1932 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  11/25/20      01S34245002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001548228

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017846</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6341502A | 1 | |
| | | |
| | | |

Reference Number: __01I38198__
Document Type: __Invoice__
Reference Date: __11/25/20__

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/24/20      PO#01210770 | Date Received & Ref :  11/25/20      RC#015473 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **RAAJIPO LLC** | Name:    **RAAJIPO LLC** |
| Address: 824 N MARKET ST. SUITE 103 | Address: 824 N MARKET ST. SUITE 103 |
| WILMINGTON DE 19801 | WILMINGTON DE 19801 |
| Date Purchased & Ref :  11/25/20      01S34216005 | Date Received & Ref :  11/25/20      01S34216005 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001548229

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017846</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I38199 |
| Document Type: | Invoice |
| Reference Date: | 11/25/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCZCCA | 2 | |
| CCZCFA | 2 | |
| CDFXYA | 2 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/24/20      PO#01210770 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  11/25/20      RC#015473 |
| SOLD TO:<br>Name:   **ALPHA PEOPLES DRUGS**<br>Address: 1638 R ST NW<br>          WASHINGTON DC 20009<br>Date Purchased & Ref :   11/25/20      01S34222004 | SHIPPED TO:<br>Name:   **ALPHA PEOPLE DRUGS**<br>Address: 1638 R ST NW<br>          WASHINGTON DC 20009<br>Date Received & Ref :  11/25/20      01S34222004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001548230

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017846</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDSFDA | 3 | |
| | | |
| | | |

Reference Number: **01l38200**
Document Type: **Invoice**
Reference Date: **11/25/20**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/24/20      PO#01210770 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  11/25/20      RC#015473 |
| Name:   **PADEK HEALTHCARE PHARMACY**<br>Address: 5403A ANNOPLIS ROAD<br>        BLADENSBURG MD 20710<br>Date Purchased & Ref :  11/25/20      01S34499003 | Name:   **PADEK HEALTHCARE PHARMACY**<br>Address: 5403A ANNAPOLIS ROAD<br>        BLADENSBURG MD 20710<br>Date Received & Ref :  11/25/20      01S34499003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1        pages.

SCSRELATIVITY_0001548231

GX 085.1536

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017846</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I38210**
Document Type: **Invoice**
Reference Date: **11/25/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|------------------|
| 022056 | 1 | |
| 025101 | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/24/20    PO#01210770 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  11/25/20    RC#015473 |
| SOLD TO:<br>Name:    **NEIGHBORHOOD PHARMACY**<br>Address: 1932 MARTIN LUTHER KING JR AVE SE<br>        WAHSINGTON DC 20020<br>Date Purchased & Ref :  11/25/20    01S34621002 | SHIPPED TO:<br>Name:    **NEIGHBORHOOD PHARMACY**<br>Address: 1932 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  11/25/20    01S34621002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548232

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017846</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01l38211**
Document Type: **Invoice**
Reference Date: **11/25/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022054     | 2        |                 |
| CDGXHA     | 2        |                 |
| CDMHBA     | 6        |                 |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/24/20      PO#01210770 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  11/25/20      RC#015473 |
| SOLD TO:<br>Name:   **COLUMBIA HEIGHTS PHARMACY**<br>Address: 3316 14TH ST NW<br>       WASHINGTON DC 20010<br>Date Purchased & Ref :  11/25/20      01S34334001 | SHIPPED TO:<br>Name:   **COLUMBIA HEIGHTS PHARMACY**<br>Address: 3316 14TH STREET NW<br>       WASHINGTON DC 20010<br>Date Received & Ref :  11/25/20      01S34334001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001548233

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017846</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I38219**
Document Type: **Invoice**
Reference Date: **11/25/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 6400503A | 3 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/24/20     PO#01210770 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  11/25/20     RC#015473 |
| Name:    **GL PHARMACY HOLDINGS LLC**<br>Address: 343 BROADWAY<br>          BROOKLYN NY 11211<br>Date Purchased & Ref :  11/25/20     01S34285001 | Name:    **GL PHARMACY HOLDING LLC**<br>Address: 343 BROADWAY<br>          BROOKLYN NY 11211<br>Date Received & Ref :  11/25/20     01S34285001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001548234

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017846</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I38228**
Document Type: **Invoice**
Reference Date: **11/25/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDSDYA | 3 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/24/20      PO#01210770 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  11/25/20      RC#015473 |
| SOLD TO:<br>Name:     **FIVE POINTS PHARMACY AND WELLNESS**<br>Address: 1108 LAKE DRIVE<br>          COCOA FL 32922<br>Date Purchased & Ref :   11/25/20      01S34378004 | SHIPPED TO:<br>Name:     **FIVE POINTS PHARMACY AND WELLNESS**<br>Address: 1108 LAKE DRIVE<br>          COCOA FL 32922<br>Date Received & Ref :  11/25/20      01S34378004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548235

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017846</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CDSDYA | 3 | |
| | | |
| | | |

Reference Number: 01I38262
Document Type: Invoice
Reference Date: 11/27/20

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|               REGO PARK NY 11374 |               REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|               CAMBRIDGE MD 21613 |               CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/24/20        PO#01210770 | Date Received & Ref :  11/25/20        RC#015473 |
| SOLD TO: | SHIPPED TO: |
| Name:     NEIGHBORHOOD PHARMACY | Name:     NEIGHBORHOOD PHARMACY |
| Address: 1932 MARTIN LUTHER KING JR AVE SE | Address: 1932 MARTIN LUTHER KING JR AVE SE |
|               WAHSINGTON DC 20020 |               WASHINGTON DC 20020 |
| Date Purchased & Ref :  11/27/20        01S34621003 | Date Received & Ref :  11/27/20        01S34621003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548236

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015800</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6**

NDC: 61958-1101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015312 | 1 | |
| | | |
| | | |

Reference Number: **01I32619**
Document Type: **Invoice**
Reference Date: **09/09/20**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/09/20      PO#01209667 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   09/09/20      RC#014087 |
| SOLD TO:<br>Name:   **NEIGHBORHOOD PHARMACY**<br>Address: 1932 MARTIN LUTHER KING JR AVE SE<br>        WAHSINGTON DC 20020<br>Date Purchased & Ref :   09/09/20      01S29886003 | SHIPPED TO:<br>Name:   **NEIGHBORHOOD PHARMACY**<br>Address: 1932 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :   09/09/20      01S29886003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548237

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015800</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6**

NDC: 61958-1101-01

| Reference Number: | 01I32643 |
| Document Type: | **Invoice** |
| Reference Date: | 09/09/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019427 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   09/09/20      PO#01209667 | Date Received & Ref :   09/09/20      RC#014087 |
| SOLD TO: | SHIPPED TO: |
| Name:     **CAPITOL HILL PHARMACY** | Name:     **CAPITOL HILL PHARMACY** |
| Address: 650 PENNSYLVANIA AVE SE | Address: 650 PENNSYLVANIA AVE SE |
| WASHINGTON DC 20003 | WASHINGTON DC 20003 |
| Date Purchased & Ref :   09/09/20      01S30298001 | Date Received & Ref :   09/09/20      01S30298001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548238

GX 085.1543

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015800</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6**

NDC: 61958-1101-01

| Reference Number: | 01l32664 |
| Document Type: | Invoice |
| Reference Date: | 09/09/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016348 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/09/20     PO#01209667 | Date Received & Ref :  09/09/20     RC#014087 |
| SOLD TO: | SHIPPED TO: |
| Name:   YORK WELLNESS PHARMACY | Name:   YORK WELLNESS PHARMACY |
| Address: 605 S GEORGE STREET #130 | Address: 605 S GEORGE STREET #130 |
|          YORK PA 17401 |          YORK PA 17401 |
| Date Purchased & Ref :  09/09/20     01S30007001 | Date Received & Ref :  09/09/20     01S30007001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548239

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015800</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6**

NDC: **61958-1101-01**

Reference Number: **01I32668**
Document Type: **Invoice**
Reference Date: **09/09/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016338 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>  REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>  REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>  CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/09/20  PO#01209667 | SHIPPED TO:<br>Name:  **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>  CAMBRIDGE MD 21613<br>Date Received & Ref :  09/09/20  RC#014087 |
| SOLD TO:<br>Name:  **PADEK HEALTHCARE PHARMACY**<br>Address: 5403A ANNOPLIS ROAD<br>  BLADENSBURG MD 20710<br>Date Purchased & Ref :  09/09/20  01S29967002 | SHIPPED TO:<br>Name:  **PADEK HEALTHCARE PHARMACY**<br>Address: 5403A ANNAPOLIS ROAD<br>  BLADENSBURG MD 20710<br>Date Received & Ref :  09/09/20  01S29967002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1  of  1  pages.

SCSRELATIVITY_0001548240

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015800</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6**

NDC: 61958-1101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019427 | 1 | |
| | | |
| | | |

Reference Number: **01l32675**
Document Type: **Invoice**
Reference Date: **09/09/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/09/20        PO#01209667 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   09/09/20        RC#014087 |
| SOLD TO:<br>Name:     **TREMONT CHEMIST**<br>Address: 3131 E TREMONT AVE<br>        BRONX NY 10461<br>Date Purchased & Ref :   09/09/20        01S30207001 | SHIPPED TO:<br>Name:     **TREMONT CHEMIST**<br>Address: 3131 E TREMONT AVE<br>        BRONX NY 10461<br>Date Received & Ref :   09/09/20        01S30207001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548241

GX 085.1546

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015800</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6' |

NDC: 61958-1101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 018830 | 4 | |
| 016339 | 1 | |
| | | |

Reference Number: 01I32697
Document Type: Invoice
Reference Date: 09/10/20

### (TH) Transaction History

Manufacturer's Name: GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC | Name: BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: SAFE CHAIN SOLUTIONS, LLC | Name: SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 09/09/20 PO#01209667 | Date Received & Ref : 09/09/20 RC#014087 |
| SOLD TO: | SHIPPED TO: |
| Name: BAY PHARMACY 19 INC | Name: BAY PHARMACY 19 INC |
| Address: 7306 AUSTIN STREET | Address: 7306 AUSTIN STREET |
| FOREST HILLS NY 11375 | FOREST HILLS NY 11375 |
| Date Purchased & Ref : 09/10/20 01S29970002 | Date Received & Ref : 09/10/20 01S29970002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of 1     pages.

SCSRELATIVITY_0001548242

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013600</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I27631 |
| Document Type: | Invoice |
| Reference Date: | 06/23/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| YSDWA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/23/20      PO#01208526 | Date Received & Ref :  06/23/20      RC#012649 |
| SOLD TO: | SHIPPED TO: |
| Name:    **GRUBB'S SOUTHEAST PHARMACY** | Name:    **GRUBB'S SOUTHEAST PHARMACY** |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
| WASHINGTON DC 20020 | WASHINGTON DC 20020 |
| Date Purchased & Ref :  06/23/20      01S25940001 | Date Received & Ref :  06/23/20      01S25940001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001548243

GX 085.1548

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013600</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

Reference Number: **01I27777**
Document Type: **Invoice**
Reference Date: **06/24/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016659 | 1 | |
| 015454 | 1 | |
| 016658 | 2 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/23/20      PO#01208526 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/23/20      RC#012649 |
| SOLD TO:<br>Name:    **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>        FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  06/24/20      01S26060001 | SHIPPED TO:<br>Name:    **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>        FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  06/24/20      01S26060001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001548244

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013600</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015713 | 1 | |
| 18TRS038UA | 1 | |
| | | |

Reference Number: **01127865**
Document Type: **Invoice**
Reference Date: **06/25/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/23/20     PO#01208526 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/23/20     RC#012649 |
| Name:    **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>        WASHINGTON DC 20009<br>Date Purchased & Ref :  06/25/20     01S26085002 | Name:    **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>        WASHINGTON DC 20009<br>Date Received & Ref :  06/25/20     01S26085002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548245

GX 085.1550

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013600</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| ZVSTA | 1 | |
| | | |
| | | |

Reference Number: **01128082**
Document Type: **Invoice**
Reference Date: **06/29/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :   06/23/20     PO#01208526 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :   06/23/20     RC#012649 |
| Name:   **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>    FOREST HILLS NY 11375<br>Date Purchased & Ref :   06/29/20     01S26269003 | Name:   **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>    FOREST HILLS NY 11375<br>Date Received & Ref :   06/29/20     01S26269003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001548246

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013732</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019584 | 1 | |
| 021873 | 1 | |
| | | |

Reference Number: **01128029**
Document Type: **Invoice**
Reference Date: **06/29/20**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :   06/26/20    PO#01208593 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :   06/26/20    RC#012722 |
| SOLD TO:<br>Name:   **ARUNDEL PHARMACY**<br>Address: 7571 RITCHIE HWY<br>GLEN BURNIE MD 21061<br>Date Purchased & Ref :   06/29/20    01S26271001 | SHIPPED TO:<br>Name:   **ARUNDEL PHARMACY**<br>Address: 7571 RITCHIE HWY<br>GLEN BURNIE MD 21061<br>Date Received & Ref :   06/29/20    01S26271001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548247

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013732</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 017430 | 1 | |
| 016031 | 1 | |
| | | |

Reference Number: **01128082**
Document Type: **Invoice**
Reference Date: **06/29/20**

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   06/26/20        PO#01208593 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   06/26/20        RC#012722 |
| Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>        FOREST HILLS NY 11375<br>Date Purchased & Ref :   06/29/20        01S26269003 | Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>        FOREST HILLS NY 11375<br>Date Received & Ref :   06/29/20        01S26269003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548248

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013732</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: __01128089__
Document Type: __Invoice__
Reference Date: __06/30/20__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 19825 | 2 | |
| 019826 | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/26/20        PO#01208593 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  06/26/20        RC#012722 |
| SOLD TO:<br>Name:    TLC XPRESS PHARMACY<br>Address: 10810 WARNER AVE #3<br>            FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  06/30/20        01S26316003 | SHIPPED TO:<br>Name:    TLC XPRESS PHARMACY<br>Address: 10810 WARNER AVE #3<br>            FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  06/30/20        01S26316003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548249

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013732</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: **61958-2101-01**

| Reference Number: | 01128187 |
| Document Type: | Invoice |
| Reference Date: | 07/01/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019826 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **06/26/20    PO#01208593** | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **06/26/20    RC#012722** |
| SOLD TO:<br>Name:   **ASCAN PHARMACY**<br>Address: **10121 METROPOLITAN AVENUE**<br>        **FOREST HILLS NY 11375**<br>Date Purchased & Ref :  **07/01/20    01S26416001** | SHIPPED TO:<br>Name:   **ASCAN PHARMACY**<br>Address: **10121 METROPOLITAN AVENURE**<br>        **FOREST HILLS NY 11375**<br>Date Received & Ref :  **07/01/20    01S26416001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548250

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013732</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Reference Number: | 01128263 |
| Document Type: | Invoice |
| Reference Date: | 07/02/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020233 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref : 06/26/20    PO#01208593 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref : 06/26/20    RC#012722 |
| SOLD TO:<br>Name:   GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Purchased & Ref : 07/02/20    01S26478002 | SHIPPED TO:<br>Name:   GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Received & Ref : 07/02/20    01S26478002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548251

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013732</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020234 | 1 | |
| | | |
| | | |

Reference Number: **01128370**
Document Type: **Invoice**
Reference Date: **07/06/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/26/20      PO#01208593 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  06/26/20      RC#012722 |
| Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>            FOREST HILLS NY 11375<br>Date Purchased & Ref :  07/06/20      01S26543003 | Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>            FOREST HILLS NY 11375<br>Date Received & Ref :  07/06/20      01S26543003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001548252

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014557</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

**NDC:** 61958-2501-01

| **Reference Number:** | 01I29805 |
|---|---|
| **Document Type:** | Invoice |
| **Reference Date:** | 07/28/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6400502A | 3 | |
| 6400504A | 1 | |
| CDFXXA | 2 | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/28/20       PO#01209033 | Date Received & Ref :  07/28/20       RC#013285 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **DUPONT CIRCLE PHARMACY** | Name:   **DUPONT CIRCLE PHARMACY** |
| Address: 1506 21 STREET NW | Address: 1506 21 STREET NW |
| WASHINGTON DC 20036 | WASHINGTON DC 20036 |
| Date Purchased & Ref :  07/28/20       01S27800001 | Date Received & Ref :  07/28/20       01S27800001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548253

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014557</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I29808 |
| --- | --- |
| Document Type: | Invoice |
| Reference Date: | 07/28/20 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CCPDTA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/28/20    PO#01209033 | Date Received & Ref :  07/28/20    RC#013285 |

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:    SUPER PHARMACY LLC | Name:    SUPER PHARMACY |
| Address: 1019 H ST. NE | Address: 1019 H STREET NE |
| WASHINGTON DC 20002 | WASHINGTON DC 20002 |
| Date Purchased & Ref :  07/28/20    01S27591005 | Date Received & Ref :  07/28/20    01S27591005 |

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548254

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014557</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size:<br>BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) | | | Reference Number: | 01I29811 |
|---|---|---|---|---|
| NDC: 61958-2501-01 | | | Document Type: | Invoice |
| | | | Reference Date: | 07/28/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC028A | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:  GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:<br>Name:  BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:  BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:  SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/28/20  PO#01209033 | SHIPPED TO:<br>Name:  SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  07/28/20  RC#013285 |
| SOLD TO:<br>Name:  CAPITOL HILL PHARMACY<br>Address: 650 PENNSYLVANIA AVE SE<br>WASHINGTON DC 20003<br>Date Purchased & Ref :  07/28/20  01S27584004 | SHIPPED TO:<br>Name:  CAPITOL HILL PHARMACY<br>Address: 650 PENNSYLVANIA AVE SE<br>WASHINGTON DC 20003<br>Date Received & Ref :  07/28/20  01S27584004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1  of  1  pages.

SCSRELATIVITY_0001548255

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014557</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC021A | 1 | |
| 19BIC012A | 1 | |
| | | |

Reference Number: **01I29815**
Document Type: **Invoice**
Reference Date: **07/28/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :   07/28/20        PO#01209033 | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :   07/28/20        RC#013285 |
| Name:     **AALPHA PHARMACY**<br>Address: 174 S ALVARADO STREET<br>            LOS ANGELES CA 90057<br>Date Purchased & Ref :   07/28/20        01S27745002 | Name:     **AALPHA PHARMACY**<br>Address: 174 S ALVARADO STREET<br>            LOS ANGELES CA 90057<br>Date Received & Ref :   07/28/20        01S27745002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1          pages.

SCSRELATIVITY_0001548256

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014557</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: 01I29820
Document Type: Invoice
Reference Date: 07/28/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCVDBA | 1 | |
| CCZKWA | 1 | |
| CCVCZA | 1 | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC | Name: BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: SAFE CHAIN SOLUTIONS, LLC | Name: SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 07/28/20    PO#01209033 | Date Received & Ref : 07/28/20    RC#013285 |
| SOLD TO: | SHIPPED TO: |
| Name: BAY PHARMACY 19 INC | Name: BAY PHARMACY 19 INC |
| Address: 7606 AUSTIN STREET | Address: 7606 AUSTIN STREET |
| FOREST HILLS NY 11375 | FOREST HILLS NY 11375 |
| Date Purchased & Ref : 07/28/20    01S27639005 | Date Received & Ref : 07/28/20    01S27639005 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 2        pages.

SCSRELATIVITY_0001548257

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014557</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I29820**
Document Type: **Invoice**
Reference Date: **07/28/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 19BIC038B  | 1        |                 |
| 19BIC036A  | 3        |                 |
| 19BIC038A  | 1        |                 |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/28/20      PO#01209033 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Received & Ref :  07/28/20      RC#013285 |
| Name:    **BAY PHARMACY 19 INC**<br>Address: 7606 AUSTIN STREET<br>     FOREST HILLS NY 11375<br>Date Purchased & Ref :  07/28/20      01S27639005 | Name:    **BAY PHARMACY 19 INC**<br>Address: 7606 AUSTIN STREET<br>     FOREST HILLS NY 11375<br>Date Received & Ref :  07/28/20      01S27639005 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2       of  2        pages.

SCSRELATIVITY_0001548257

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014557</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: __01I29827__
Document Type: __Invoice__
Reference Date: __07/28/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6341502A | 8 | |
| 6341501A | 5 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/28/20      PO#01209033 | Date Received & Ref :  07/28/20      RC#013285 |
| SOLD TO: | SHIPPED TO: |
| Name:     GRUBB'S SOUTHEAST PHARMACY | Name:     GRUBB'S SOUTHEAST PHARMACY |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
| WASHINGTON DC 20020 | WASHINGTON DC 20020 |
| Date Purchased & Ref :  07/28/20      01S27792003 | Date Received & Ref :  07/28/20      01S27792003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001548259

GX 085.1564

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014557</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCZBVA | 2 | |
| | | |
| | | |

Reference Number: **01I29833**
Document Type: **Invoice**
Reference Date: **07/29/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/28/20    PO#01209033 | **SHIPPED TO:**<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/28/20    RC#013285 |
| **SOLD TO:**<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Purchased & Ref :  07/29/20    01S27677003 | **SHIPPED TO:**<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Received & Ref :  07/29/20    01S27677003 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1        pages.

SCSRELATIVITY_0001548260

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014557</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I30074**
Document Type: **Invoice**
Reference Date: **07/31/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 6400502A   | 1        |                 |
| CDGXDA     | 1        |                 |
|            |          |                 |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   07/28/20        PO#01209033 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   07/28/20        RC#013285 |
| SOLD TO:<br>Name:     **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>        FOREST HILLS NY 11375<br>Date Purchased & Ref :   07/31/20        01S27816003 | SHIPPED TO:<br>Name:     **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>        FOREST HILLS NY 11375<br>Date Received & Ref :   07/31/20        01S27816003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548261

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014557</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCCA | 1 | |
| CDDHSA | 1 | |
| | | |

Reference Number: **01I30353**
Document Type: **Invoice**
Reference Date: **08/04/20**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>   **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>   **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>   **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  07/28/20   PO#01209033 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>   **CAMBRIDGE MD 21613**<br>Date Received & Ref :  07/28/20   RC#013285 |
| SOLD TO:<br>Name:   **ALPHA PEOPLES DRUGS**<br>Address: **1638 R ST NW**<br>   **WASHINGTON DC 20009**<br>Date Purchased & Ref :   08/04/20   01S27793007 | SHIPPED TO:<br>Name:   **ALPHA PEOPLE DRUGS**<br>Address: **1638 R ST NW**<br>   **WASHINGTON DC 20009**<br>Date Received & Ref :  08/04/20   01S27793007 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1   of  1   pages.

SCSRELATIVITY_0001548262

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014557</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I30392 |
| Document Type: | Invoice |
| Reference Date: | 08/05/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFXXA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/28/20      PO#01209033 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  07/28/20      RC#013285 |
| SOLD TO:<br>Name:   GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>       GARDEN GROVE CA 92843<br>Date Purchased & Ref :   08/05/20      01S28180002 | SHIPPED TO:<br>Name:   GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>       GARDEN GROVE CA 92843<br>Date Received & Ref :  08/05/20      01S28180002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548263

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014557</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I30423 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 08/05/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFXXA | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|                REGO PARK NY 11374 |                REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|                CAMBRIDGE MD 21613 |                CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/28/20        PO#01209033 | Date Received & Ref :  07/28/20        RC#013285 |
| SOLD TO: | SHIPPED TO: |
| Name:     **MEADOW DRUGS AND SURGICALS** | Name:     **MEADOW DRUGS AND SURGICALS** |
| Address: 353 NEWBRIDGE RD | Address: 353 NEWBRIDGE RD |
|                EAST MEADOW NY 11554 |                EAST MEADOW NY 11554 |
| Date Purchased & Ref :  08/05/20        01S28148002 | Date Received & Ref :  08/05/20        01S28148002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548264

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012797</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number: 01l26210
Document Type: **Invoice**
Reference Date: 05/27/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020230 | 1 | |
| 19GV018UA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 05/22/20   PO#01208044 | Date Received & Ref : 05/26/20   RC#012058 |
| SOLD TO: | SHIPPED TO: |
| Name: **KALORAMA PHARMACY INC** | Name: **KALORAMA PHARMACY INC** |
| Address: 1841 COLUMBIA RD NW | Address: 1841 COLUMBIA RD NW |
| WASHINGTON DC 20009 | WASHINGTON DC 20009 |
| Date Purchased & Ref : 05/27/20   01S24583001 | Date Received & Ref : 05/27/20   01S24583001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1        pages.

SCSRELATIVITY_0001548311

GX 085.1570

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012797</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016048 | 1 | |
| | | |
| | | |

Reference Number: 01I26213
Document Type: Invoice
Reference Date: 05/27/20

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  05/22/20        PO#01208044 | Date Received & Ref :  05/26/20        RC#012058 |
| SOLD TO: | SHIPPED TO: |
| Name:    FERNDALE FAMILY PHARMACY | Name:    FERNDALE FAMILY PHARMACY |
| Address: 753 W NINE MILE RD | Address: 753 W NINE MILE RD |
| FERNDALE MI 48220 | FERNDALE MI 48220 |
| Date Purchased & Ref :  05/27/20        01S24630001 | Date Received & Ref :  05/27/20        01S24630001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548312

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012797</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020229 | 3 | |
| 020230 | 2 | |
| 19GV005UA | 1 | |

Reference Number: 01I26219
Document Type: Invoice
Reference Date: 05/27/20

## (TH) Transaction History

Manufacturer's Name: GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 05/22/20 PO#01208044 | Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 05/26/20 RC#012058 |
| Name: TLC XPRESS PHARMACY<br>Address: 10810 WARNER AVE #3<br>FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref : 05/27/20 01S24641001 | Name: TLC XPRESS PHARMACY<br>Address: 10810 WARNER AVE #3<br>FOUNTAIN VALLEY CA 92708<br>Date Received & Ref : 05/27/20 01S24641001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1 of 1 pages.

SCSRELATIVITY_0001548313

GX 085.1572

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012797</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 017427 | 1 | |
| 18GV077UA | 1 | |
| CBCNHB | 1 | |

Reference Number: 01I26234
Document Type: Invoice
Reference Date: 05/27/20

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 05/22/20   PO#01208044 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 05/26/20   RC#012058 |
| SOLD TO:<br>Name: **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Purchased & Ref : 05/27/20   01S24637002 | SHIPPED TO:<br>Name: **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Received & Ref : 05/27/20   01S24637002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1   of 2   pages.

SCSRELATIVITY_0001548314

GX 085.1573

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012797</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

| | | | | |
|---|---|---|---|---|
| NDC: **61958-1901-01** | | | Reference Number: | **01I26234** |
| | | | Document Type: | **Invoice** |
| Lot Number | Quantity | Unique Serial # | Reference Date: | **05/27/20** |
| **021485** | **1** | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  05/22/20    PO#01208044 | Date Received & Ref :  05/26/20    RC#012058 |
| SOLD TO: | SHIPPED TO: |
| Name:    **GLOBAL EXPRESS PHARMACY** | Name:    **GLOBAL EXPRESS PHARMACY** |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  05/27/20    01S24637002 | Date Received & Ref :  05/27/20    01S24637002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2           pages.

SCSRELATIVITY_0001548314

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012797</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV018UA | 1 | |
| | | |
| | | |

Reference Number: 01I26421
Document Type: **Invoice**
Reference Date: 06/01/20

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  05/22/20      PO#01208044 | Date Received & Ref :  05/26/20      RC#012058 |
| SOLD TO: | SHIPPED TO: |
| Name:    GLOBAL EXPRESS PHARMACY | Name:    GLOBAL EXPRESS PHARMACY |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  06/01/20      01S24733001 | Date Received & Ref :  06/01/20      01S24733001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001548316

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013589</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6**

NDC: 61958-1101-01

| Reference Number: | 01l27884 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 06/25/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015312 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/23/20     PO#01208526 | Date Received & Ref :  06/23/20     RC#012649 |
| SOLD TO: | SHIPPED TO: |
| Name:     GRUBB'S SOUTHEAST PHARMACY | Name:     GRUBB'S SOUTHEAST PHARMACY |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
| WASHINGTON DC 20020 | WASHINGTON DC 20020 |
| Date Purchased & Ref :  06/25/20     01S26144001 | Date Received & Ref :  06/25/20     01S26144001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548344

GX 085.1576

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013589</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6**

NDC: **61958-1101-01**

| Reference Number: | 01I28120 |
| Document Type: | Invoice |
| Reference Date: | 06/30/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016339 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|                REGO PARK NY 11374 |                REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|                CAMBRIDGE MD 21613 |                CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/23/20     PO#01208526 | Date Received & Ref :  06/23/20     RC#012649 |
| SOLD TO: | SHIPPED TO: |
| Name:     **REALO SPECIALTY CARE PHARMACY** | Name:     **REALO SPECIALTY CARE PHARMACY** |
| Address: 3800 GATEWAY BLVD, STE 308-B | Address: 3800 GATEWAY CENTRE BLVD, STE 308-B |
|                MORRISVILLE NC 27560 |                MORRISVILLE NC 27560 |
| Date Purchased & Ref :  06/30/20     01S26350001 | Date Received & Ref :  06/30/20     01S26350001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548345

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013589</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6'**

NDC: 61958-1101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016340 | 1 | |
| | | |
| | | |

Reference Number: **01I28462**
Document Type: **Invoice**
Reference Date: **07/07/20**

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/23/20        PO#01208526 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  06/23/20        RC#012649 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>    WASHINGTON DC 20020<br>Date Purchased & Ref :  07/07/20        01S26611002 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>    WASHINGTON DC 20020<br>Date Received & Ref :  07/07/20        01S26611002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548346

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013589</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6**

NDC: **61958-1101-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016340 | 1 | |
| | | |
| | | |

Reference Number: **01I28629**
Document Type: **Invoice**
Reference Date: **07/09/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/23/20    PO#01208526 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  06/23/20    RC#012649 |
| SOLD TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Purchased & Ref :  07/09/20    01S26844002 | SHIPPED TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Received & Ref :  07/09/20    01S26844002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548347

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013589</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6'**

NDC: **61958-1101-01**

| Reference Number: | 01129459 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 07/22/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016348 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 06/23/20     PO#01208526 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 06/23/20     RC#012649 |
| Name: **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>WASHINGTON DC 20020<br>Date Purchased & Ref : 07/22/20     01S27601001 | Name: **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>WASHINGTON DC 20020<br>Date Received & Ref : 07/22/20     01S27601001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 1    pages.

SCSRELATIVITY_0001548348

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013347</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6**

NDC: 61958-1101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 014273     | 1        |                 |
|            |          |                 |
|            |          |                 |

Reference Number: __01I27712__
Document Type: __Invoice__
Reference Date: __06/24/20__

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   06/12/20        PO#01208391 | Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   06/15/20        RC#012490 |
| Name:     **ASCENSION PHARMACY HOLDINGS II LLC**<br>Address: 191 NEPTUNE AVENUE<br>        BROOKLYN NY 11235<br>Date Purchased & Ref :   06/24/20        01S25962001 | Name:     **ASCENSION PHARMACY HOLDINGS II LLC**<br>Address: 191 NEPTUNE AVENUE<br>        BROOKLYN NY 11235<br>Date Received & Ref :   06/24/20        01S25962001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548349

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013347</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6'**

NDC: **61958-1101-01**

| Reference Number: | 01I27884 |
| Document Type: | **Invoice** |
| Reference Date: | **06/25/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **016340** | **1** | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/12/20      PO#01208391 | Date Received & Ref :  06/15/20      RC#012490 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **GRUBB'S SOUTHEAST PHARMACY** | Name:    **GRUBB'S SOUTHEAST PHARMACY** |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
|          WASHINGTON DC 20020 |          WASHINGTON DC 20020 |
| Date Purchased & Ref :  06/25/20      01S26144001 | Date Received & Ref :  06/25/20      01S26144001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548350

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014139</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Reference Number: | 01128770 |
| Document Type: | Invoice |
| Reference Date: | 07/13/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019827 | 1 | |
| 021873 | 1 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 07/13/20   PO#01208796 | SHIPPED TO:<br>Name: **ATX- SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 07/13/20   RC#012997 |
| SOLD TO:<br>Name: **DUPONT CIRCLE PHARMACY**<br>Address: 1506 21 STREET NW<br>WASHINGTON DC 20036<br>Date Purchased & Ref : 07/13/20   01S26912002 | SHIPPED TO:<br>Name: **DUPONT CIRCLE PHARMACY**<br>Address: 1506 21 STREET NW<br>WASHINGTON DC 20036<br>Date Received & Ref : 07/13/20   01S26912002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1   of  1   pages.

SCSRELATIVITY_0001548353

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014139</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: **01128822**
Document Type: **Invoice**
Reference Date: **07/13/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021873 | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :   07/13/20      PO#01208796 | SHIPPED TO:<br>Name:   **ATX- SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :   07/13/20      RC#012997 |
| SOLD TO:<br>Name:   **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>    FOREST HILLS NY 11375<br>Date Purchased & Ref :   07/13/20      01S26977001 | SHIPPED TO:<br>Name:   **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>    FOREST HILLS NY 11375<br>Date Received & Ref :   07/13/20      01S26977001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548354

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014139</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021873 | 2 | |
| 018939 | 1 | |
| | | |

Reference Number: 01128878
Document Type: Invoice
Reference Date: 07/14/20

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/13/20     PO#01208796 | **SHIPPED TO:**<br>Name:   **ATX- SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Received & Ref :  07/13/20     RC#012997 |
| **SOLD TO:**<br>Name:   **DUPONT CIRCLE PHARMACY**<br>Address: 1506 21 STREET NW<br>     WASHINGTON DC 20036<br>Date Purchased & Ref :  07/14/20     01S27044001 | **SHIPPED TO:**<br>Name:   **DUPONT CIRCLE PHARMACY**<br>Address: 1506 21 STREET NW<br>     WASHINGTON DC 20036<br>Date Received & Ref :  07/14/20     01S27044001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  1     pages.

SCSRELATIVITY_0001548355

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014139</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020233 | 1 | |
| 019585 | 1 | |
| 019826 | 1 | |

Reference Number: 01128911
Document Type: Invoice
Reference Date: 07/15/20

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 07/13/20    PO#01208796 | Name: **ATX- SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 07/13/20    RC#012997 |
| Name: **ALPHA PEOPLES DRUGS**<br>Address: 1638 R ST NW<br>WASHINGTON DC 20009<br>Date Purchased & Ref : 07/15/20    01S27108002 | Name: **ALPHA PEOPLE DRUGS**<br>Address: 1638 R ST NW<br>WASHINGTON DC 20009<br>Date Received & Ref : 07/15/20    01S27108002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 1    pages.

SCSRELATIVITY_0001548356

GX 085.1586

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014139</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size:<br>**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)** | | | |
|---|---|---|---|

NDC: 61958-2101-01

Reference Number: **01128946**
Document Type: **Invoice**
Reference Date: **07/15/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020234 | 1 | |
| 020235 | 1 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>**Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>**Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>**Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/13/20      PO#01208796 | SHIPPED TO:<br>**Name:** ATX- SAFE CHAIN SOLUTIONS<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  07/13/20      RC#012997 |
| SOLD TO:<br>**Name:** FERNDALE FAMILY PHARMACY<br>**Address:** 753 W NINE MILE RD<br>FERNDALE MI 48220<br>Date Purchased & Ref :  07/15/20      01S27142002 | SHIPPED TO:<br>**Name:** FERNDALE FAMILY PHARMACY<br>**Address:** 753 W NINE MILE RD<br>FERNDALE MI 48220<br>Date Received & Ref :  07/15/20      01S27142002 |
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548357

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014139</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020234 | 2 | |
| | | |
| | | |

Reference Number: 01128988
Document Type: Invoice
Reference Date: 07/15/20

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/13/20     PO#01208796 | SHIPPED TO:<br>Name:    ATX- SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  07/13/20     RC#012997 |
| SOLD TO:<br>Name:   GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>         GARDEN GROVE CA 92843<br>Date Purchased & Ref :  07/15/20     01S27151002 | SHIPPED TO:<br>Name:   GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>         GARDEN GROVE CA 92843<br>Date Received & Ref :  07/15/20     01S27151002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548358

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016988</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01135864 |
| Document Type: | Invoice |
| Reference Date: | 10/23/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 018927 | 1 | |
| 020227 | 1 | |
| 020471 | 1 | |

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/22/20    PO#01210304 | Date Received & Ref :  10/23/20    RC#014885 |
| SOLD TO: | SHIPPED TO: |
| Name:   GRUBB'S SOUTHEAST PHARMACY | Name:   GRUBB'S SOUTHEAST PHARMACY |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
| WASHINGTON DC 20020 | WASHINGTON DC 20020 |
| Date Purchased & Ref :  10/23/20    01S32912001 | Date Received & Ref :  10/23/20    01S32912001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  6      pages.

SCSRELATIVITY_0001548359

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016988</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020473 | 1 | |
| 020475 | 3 | |
| 020476 | 1 | |

Reference Number: 01135864
Document Type: Invoice
Reference Date: 10/23/20

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/22/20      PO#01210304 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  10/23/20      RC#014885 |
| SOLD TO:<br>Name:   GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>            WASHINGTON DC 20020<br>Date Purchased & Ref :  10/23/20      01S32912001 | SHIPPED TO:<br>Name:   GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>            WASHINGTON DC 20020<br>Date Received & Ref :  10/23/20      01S32912001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  6      pages.

SCSRELATIVITY_0001548359

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016988</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01135864 |
| Document Type: | Invoice |
| Reference Date: | 10/23/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020477 | 1 | |
| 020478 | 1 | |
| 020714 | 1 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/22/20      PO#01210304 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  10/23/20      RC#014885 |
| SOLD TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  10/23/20      01S32912001 | SHIPPED TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  10/23/20      01S32912001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3      of  6      pages.

SCSRELATIVITY_0001548359

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016988</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

Reference Number: **01135864**
Document Type: **Invoice**
Reference Date: **10/23/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 19GV006UA  | 2        |                 |
| 19GV019UA  | 1        |                 |
| 19GV020UA  | 1        |                 |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/22/20      PO#01210304 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  10/23/20      RC#014885 |
| SOLD TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>       WASHINGTON DC 20020<br>Date Purchased & Ref :  10/23/20       01S32912001 | SHIPPED TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>       WASHINGTON DC 20020<br>Date Received & Ref :  10/23/20       01S32912001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 4        of  6        pages.

SCSRELATIVITY_0001548359

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016988</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV021UA | 1 | |
| 19GV023UA | 2 | |
| CCNWGA | 1 | |

Reference Number: **01135864**
Document Type: **Invoice**
Reference Date: **10/23/20**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/22/20      PO#01210304 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  10/23/20      RC#014885 |
| SOLD TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>          WASHINGTON DC 20020<br>Date Purchased & Ref :  10/23/20      01S32912001 | SHIPPED TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>          WASHINGTON DC 20020<br>Date Received & Ref :  10/23/20      01S32912001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 5        of  6          pages.

SCSRELATIVITY_0001548359

GX 085.1593

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016988</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDBCCA | 1 | |
| | | |
| | | |

Reference Number: **01135864**
Document Type: **Invoice**
Reference Date: **10/23/20**

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/22/20        PO#01210304 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  10/23/20        RC#014885 |
| Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>       WASHINGTON DC 20020<br>Date Purchased & Ref :  10/23/20        01S32912001 | Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>       WASHINGTON DC 20020<br>Date Received & Ref :  10/23/20        01S32912001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 6    of  6    pages.

SCSRELATIVITY_0001548359

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014513</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 017925 | 1 | |
| 023314 | 1 | |
| | | |

Reference Number:   **01129672**
Document Type:   **Invoice**
Reference Date:   **07/27/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/24/20      PO#01209002 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  07/27/20      RC#013248 |
| SOLD TO:<br>Name:   **ARUNDEL PHARMACY**<br>Address: 7571 RITCHIE HWY<br>GLEN BURNIE MD 21061<br>Date Purchased & Ref :  07/27/20      01S27625001 | SHIPPED TO:<br>Name:   **ARUNDEL PHARMACY**<br>Address: 7571 RITCHIE HWY<br>GLEN BURNIE MD 21061<br>Date Received & Ref :  07/27/20      01S27625001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1         pages.

SCSRELATIVITY_0001548365

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014513</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 017925 | 2 | |
| | | |
| | | |

Reference Number: **01129686**
Document Type: **Invoice**
Reference Date: **07/27/20**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/24/20      PO#01209002 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/27/20      RC#013248 |
| Name:   **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>        FOREST HILLS NY 11375<br>Date Purchased & Ref :  07/27/20      01S27460002 | Name:   **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>        FOREST HILLS NY 11375<br>Date Received & Ref :  07/27/20      01S27460002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548366

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014513</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020235 | 1 | |
| | | |
| | | |

Reference Number: **01129705**
Document Type: **Invoice**
Reference Date: **07/27/20**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/24/20      PO#01209002 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Received & Ref :  07/27/20      RC#013248 |
| SOLD TO:<br>Name:    **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>      FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  07/27/20      01S27689002 | SHIPPED TO:<br>Name:    **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>      FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  07/27/20      01S27689002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001548367

GX 085.1597

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014513</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: **01I29710**
Document Type: **Invoice**
Reference Date: **07/27/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019826 | 2 | |
| 018937 | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/24/20     PO#01209002 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  07/27/20     RC#013248 |
| Name:    **BAY PHARMACY 19 INC**<br>Address: 7606 AUSTIN STREET<br>          FOREST HILLS NY 11375<br>Date Purchased & Ref :  07/27/20     01S27639004 | Name:    **BAY PHARMACY 19 INC**<br>Address: 7606 AUSTIN STREET<br>          FOREST HILLS NY 11375<br>Date Received & Ref :  07/27/20     01S27639004 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001548368

GX 085.1598

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014513</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Reference Number: | 01129832 |
| Document Type: | Invoice |
| Reference Date: | 07/29/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019826 | 1 | |
| 020234 | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:  GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/24/20     PO#01209002 | Date Received & Ref :  07/27/20     RC#013248 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   GLOBAL EXPRESS PHARMACY | Name:   GLOBAL EXPRESS PHARMACY |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  07/29/20     01S27677002 | Date Received & Ref :  07/29/20     01S27677002 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001548369

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014777</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| | | | Reference Number: | 01I30283 |
| --- | --- | --- | --- | --- |
| | | | Document Type: | **Invoice** |
| Lot Number | Quantity | Unique Serial # | Reference Date: | 08/04/20 |
| CCKKDA | 1 | | | |
| 19BIC025A | 1 | | | |
| | | | | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   08/03/20        PO#01209134 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :   08/04/20        RC#013441 |
| Name:    **ASCAN PHARMACY**<br>Address: **10121 METROPOLITAN AVENUE**<br>          **FOREST HILLS NY 11375**<br>Date Purchased & Ref :   08/04/20        01S27676005 | Name:    **ASCAN PHARMACY**<br>Address: **10121 METROPOLITAN AVENURE**<br>          **FOREST HILLS NY 11375**<br>Date Received & Ref :   08/04/20        01S27676005 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548376

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014777</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

| | | |
|---|---|---|
| | Reference Number: | **01I30303** |
| NDC: 61958-2501-01 | Document Type: | **Invoice** |
| | Reference Date: | **08/04/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKNA | 2 | |
| CCXKWA | 3 | |
| CCXKVA | 2 | |

### (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  08/03/20    PO#01209134 | Date Received & Ref :  08/04/20    RC#013441 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    COLUMBIA HEIGHTS PHARMACY | Name:    COLUMBIA HEIGHTS PHARMACY |
| Address: 3316 14TH ST NW | Address: 3316 14TH STREET NW |
| WASHINGTON DC 20010 | WASHINGTON DC 20010 |
| Date Purchased & Ref :  08/04/20    01S27868002 | Date Received & Ref :  08/04/20    01S27868002 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001548377

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014777</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: __01I30303__
Document Type: __Invoice__
Reference Date: __08/04/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKPA | 2 | |
| CCZBPA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/03/20      PO#01209134 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Received & Ref :  08/04/20      RC#013441 |
| SOLD TO:<br>Name:    **COLUMBIA HEIGHTS PHARMACY**<br>Address: 3316 14TH ST NW<br>      WASHINGTON DC 20010<br>Date Purchased & Ref :  08/04/20      01S27868002 | SHIPPED TO:<br>Name:    **COLUMBIA HEIGHTS PHARMACY**<br>Address: 3316 14TH STREET NW<br>      WASHINGTON DC 20010<br>Date Received & Ref :  08/04/20      01S27868002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001548377

GX 085.1602

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014777</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I30304 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | 08/04/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKKA | 1 | |
| CCXKHA | 1 | |
| CCXKGA | 1 | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 08/03/20   PO#01209134 | SHIPPED TO:<br>Name: SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 08/04/20   RC#013441 |
| SOLD TO:<br>Name: PADEK HEALTHCARE PHARMACY<br>Address: 5403A ANNOPLIS ROAD<br>BLADENSBURG MD 20710<br>Date Purchased & Ref : 08/04/20   01S27856001 | SHIPPED TO:<br>Name: PADEK HEALTHCARE PHARMACY<br>Address: 5403A ANNAPOLIS ROAD<br>BLADENSBURG MD 20710<br>Date Received & Ref : 08/04/20   01S27856001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of 2       pages.

SCSRELATIVITY_0001548379

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014777</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCVCYA | 1 | |
| | | |
| | | |

Reference Number: **01130304**
Document Type: **Invoice**
Reference Date: **08/04/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   08/03/20        PO#01209134 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :   08/04/20        RC#013441 |
| SOLD TO:<br>Name:    **PADEK HEALTHCARE PHARMACY**<br>Address: 5403A ANNOPLIS ROAD<br>          BLADENSBURG MD 20710<br>Date Purchased & Ref :   08/04/20        01S27856001 | SHIPPED TO:<br>Name:    **PADEK HEALTHCARE PHARMACY**<br>Address: 5403A ANNAPOLIS ROAD<br>          BLADENSBURG MD 20710<br>Date Received & Ref :   08/04/20        01S27856001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2        pages.

SCSRELATIVITY_0001548379

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014777</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CCZCFA | 1 | |
| | | |
| | | |

Reference Number: 01l30308
Document Type: **Invoice**
Reference Date: 08/04/20

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: BOULEVARD 9229 LLC | Name: BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: SAFE CHAIN SOLUTIONS, LLC | Name: SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 08/03/20    PO#01209134 | Date Received & Ref : 08/04/20    RC#013441 |
| SOLD TO: | SHIPPED TO: |
| Name: MEADOW DRUGS AND SURGICALS | Name: MEADOW DRUGS AND SURGICALS |
| Address: 353 NEWBRIDGE RD | Address: 353 NEWBRIDGE RD |
| EAST MEADOW NY 11554 | EAST MEADOW NY 11554 |
| Date Purchased & Ref : 08/04/20    01S28148001 | Date Received & Ref : 08/04/20    01S28148001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548381

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014777</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCDA | 1 | |
| | | |
| | | |

Reference Number: 01I30310
Document Type: Invoice
Reference Date: 08/04/20

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   08/03/20      PO#01209134 | Date Received & Ref :   08/04/20      RC#013441 |
| SOLD TO: | SHIPPED TO: |
| Name:     PURE PHARMACY LLC | Name:     PURE PHARMACY LLC |
| Address: 959 WEST AVENUE #16 | Address: 959 WEST AVENUE #16 |
| MIAMI BEACH FL 33139 | MIAMI FL 33139 |
| Date Purchased & Ref :   08/04/20      01S28129002 | Date Received & Ref :   08/04/20      01S28129002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1        pages.

SCSRELATIVITY_0001548382

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014777</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

**NDC:** 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKNA | 1 | |
| | | |
| | | |

**Reference Number:** 01I30314
**Document Type:** Invoice
**Reference Date:** 08/04/20

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>**Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>**Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>**Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 08/03/20    PO#01209134 | SHIPPED TO:<br>**Name:** SAFE CHAIN SOLUTIONS<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 08/04/20    RC#013441 |
| SOLD TO:<br>**Name:** EDENWALD PHARMACY<br>**Address:** 4137 LACONIA AVE.<br>BRONX NY 10466<br>Date Purchased & Ref : 08/04/20    01S27881002 | SHIPPED TO:<br>**Name:** EDENWALD PHARMACY<br>**Address:** 4137 LACONIA AVE.<br>BRONX NY 10466<br>Date Received & Ref : 08/04/20    01S27881002 |
| SOLD TO:<br>**Name:**<br>**Address:**<br>Date Purchased & Ref : | SHIPPED TO:<br>**Name:**<br>**Address:**<br>Date Received & Ref : |
| SOLD TO:<br>**Name:**<br>**Address:**<br>Date Purchased & Ref : | SHIPPED TO:<br>**Name:**<br>**Address:**<br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548383

GX 085.1607

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014777</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

**NDC:** 61958-2501-01

**Reference Number:** 01l30315
**Document Type:** Invoice
**Reference Date:** 08/04/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCPDTA | 1 | |
| 19BIC039A | 1 | |
| 19BIC037A | 1 | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:**   BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>**Date Purchased & Ref :** | **Name:**   BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>**Date Received & Ref :** |
| **Name:**   SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>**Date Purchased & Ref :**  08/03/20       PO#01209134 | **Name:**   SAFE CHAIN SOLUTIONS<br>**Address:** 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>**Date Received & Ref :**  08/04/20       RC#013441 |
| **Name:**   FORT LINCOLN PHARMACY AND<br>**Address:** MEDICAL EQUIPTMENT, LLC<br>       WASHINGTON DC 20018<br>**Date Purchased & Ref :**  08/04/20       01S27715005 | **Name:**   FORT LINCOLN PHARMACY AND<br>**Address:** MEDICAL EQUIPTMENT<br>       WASHINGTON DC 20018<br>**Date Received & Ref :**  08/04/20       01S27715005 |
| **Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **Name:**<br>**Address:**<br><br>**Date Received & Ref :** |
| **Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **Name:**<br>**Address:**<br><br>**Date Received & Ref :** |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001548384

GX 085.1608

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014777</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I30315
Document Type: Invoice
Reference Date: 08/04/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCPDNA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/03/20      PO#01209134 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  08/04/20      RC#013441 |
| SOLD TO:<br>Name:    FORT LINCOLN PHARMACY AND<br>Address: MEDICAL EQUIPTMENT, LLC<br>       WASHINGTON DC 20018<br>Date Purchased & Ref :  08/04/20      01S27715005 | SHIPPED TO:<br>Name:    FORT LINCOLN PHARMACY AND<br>Address: MEDICAL EQUIPTMENT<br>       WASHINGTON DC 20018<br>Date Received & Ref :  08/04/20      01S27715005 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2          pages.

SCSRELATIVITY_0001548384

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014777</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

Reference Number: __01I30316__
Document Type: __Invoice__
Reference Date: __08/04/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCVDCA | 2 | |
| CCXKSA | 1 | |
| 19BIC040A | 2 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/03/20      PO#01209134 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  08/04/20      RC#013441 |
| Name:    **REALO SPECIALTY CARE PHARMACY**<br>Address: 3800 GATEWAY BLVD, STE 308-B<br>        MORRISVILLE NC 27560<br>Date Purchased & Ref :   08/04/20      01S27867002 | Name:    **REALO SPECIALTY CARE PHARMACY**<br>Address: 3800 GATEWAY CENTRE BLVD, STE 308-B<br>        MORRISVILLE NC 27560<br>Date Received & Ref :  08/04/20      01S27867002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548386

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014777</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

| | | | |
|---|---|---|---|
| | | Reference Number: | 01I30331 |
| NDC: 61958-2501-01 | | Document Type: | Invoice |
| | | Reference Date: | 08/04/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBYA | 2 | |
| CCZBVA | 2 | |
| CCXKTA | 4 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/03/20        PO#01209134 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  08/04/20        RC#013441 |
| SOLD TO:<br>Name:    REALO SPECIALTY CARE PHARMACY<br>Address: 3800 GATEWAY BLVD, STE 308-B<br>        MORRISVILLE NC 27560<br>Date Purchased & Ref :  08/04/20        01S28007002 | SHIPPED TO:<br>Name:    REALO SPECIALTY CARE PHARMACY<br>Address: 3800 GATEWAY CENTRE BLVD, STE 308-B<br>        MORRISVILLE NC 27560<br>Date Received & Ref :  08/04/20        01S28007002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001548387

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014777</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** | | |

NDC: 61958-2501-01

Reference Number: **01l30331**
Document Type: **Invoice**
Reference Date: **08/04/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBXA | 2 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  08/03/20     PO#01209134 | Date Received & Ref :  08/04/20     RC#013441 |
| SOLD TO: | SHIPPED TO: |
| Name:    REALO SPECIALTY CARE PHARMACY | Name:    REALO SPECIALTY CARE PHARMACY |
| Address: 3800 GATEWAY BLVD, STE 308-B | Address: 3800 GATEWAY CENTRE BLVD, STE 308-B |
| MORRISVILLE NC 27560 | MORRISVILLE NC 27560 |
| Date Purchased & Ref :  08/04/20     01S28007002 | Date Received & Ref :  08/04/20     01S28007002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001548387

GX 085.1612

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014777</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** | | |

NDC: 61958-2501-01

Reference Number: __01l30333__
Document Type: __Invoice__
Reference Date: __08/04/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCBA | 2 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 08/03/20   PO#01209134 | Date Received & Ref : 08/04/20   RC#013441 |
| SOLD TO: | SHIPPED TO: |
| Name: **RELIANCE PHARMACY** | Name: **RELIANCE PHARMACY** |
| Address: 4047 MINNESOTA AVE NE | Address: 4047 MINNESOTA AVE NE |
| WASHINGTON DC 20019 | WASHINGTON DC 20019 |
| Date Purchased & Ref : 08/04/20   01S28064001 | Date Received & Ref : 08/04/20   01S28064001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001548389

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014777</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I30338 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 08/04/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCBA | 4 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  08/03/20     PO#01209134 | Date Received & Ref :  08/04/20     RC#013441 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **DUPONT CIRCLE PHARMACY** | Name:     **DUPONT CIRCLE PHARMACY** |
| Address: 1506 21 STREET NW | Address: 1506 21 STREET NW |
| WASHINGTON DC 20036 | WASHINGTON DC 20036 |
| Date Purchased & Ref :  08/04/20     01S28069001 | Date Received & Ref :  08/04/20     01S28069001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548390

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014777</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I30341 |
| Document Type: | Invoice |
| Reference Date: | 08/04/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCXKNA | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  08/03/20     PO#01209134 | Date Received & Ref :  08/04/20     RC#013441 |
| SOLD TO: | SHIPPED TO: |
| Name:   **GL PHARMACY HOLDINGS LLC** | Name:   **GL PHARMACY HOLDING LLC** |
| Address: 343 BROADWAY | Address: 343 BROADWAY |
| BROOKLYN NY 11211 | BROOKLYN NY 11234 |
| Date Purchased & Ref :  08/04/20     01S27886003 | Date Received & Ref :  08/04/20     01S27886003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548391

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015162</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B**

NDC: 61958-1201-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CBHCX | 1 | |
| | | |
| | | |

Reference Number: __01131156__
Document Type: __Invoice__
Reference Date: __08/14/20__

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/12/20      PO#01209268 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  08/13/20      RC#013628 |
| Name:    **NYCO CHEMISTS V, INC.**<br>Address: 2529 44TH DRIVE<br>        LONG ISLAND CITY NY 11101<br>Date Purchased & Ref :  08/14/20      01S28226002 | Name:    **NYCO CHEMISTS V, INC.**<br>Address: 2529 44TH DRIVE<br>        LONG ISLAND CITY NY 11101<br>Date Received & Ref :  08/14/20      01S28226002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001548392

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015162</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B**

NDC: 61958-1201-01

Reference Number: **01131167**
Document Type: **Invoice**
Reference Date: **08/14/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CBHCX | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :   08/12/20      PO#01209268 | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :   08/13/20      RC#013628 |
| Name:     **BAY PHARMACY 19 INC**<br>Address: 7306 AUSTIN STREET<br>         FOREST HILLS NY 11375<br>Date Purchased & Ref :   08/14/20      01S29033001 | Name:     **BAY PHARMACY 19 INC**<br>Address: 7306 AUSTIN STREET<br>         FOREST HILLS NY 11375<br>Date Received & Ref :   08/14/20      01S29033001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001548393

GX 085.1617

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015547</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDBCCA | 1 | |
| CCXCZA | 1 | |
| | | |

Reference Number: 01I32013
Document Type: Invoice
Reference Date: 08/28/20

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/27/20     PO#01209513 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  08/28/20     RC#013890 |
| SOLD TO:<br>Name:   **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>       FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  08/28/20     01S29774001 | SHIPPED TO:<br>Name:   **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>       FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  08/28/20     01S29774001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of 1          pages.

SCSRELATIVITY_0001548394

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015547</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCTZWA | 4 | |
| CCXCVA | 1 | |
| 19GV0224A | 2 | |

Reference Number: 01I32032
Document Type: Invoice
Reference Date: 08/28/20

## (TH) Transaction History

Manufacturer's Name:  GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| Name:  SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/27/20    PO#01209513 | Name:  SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  08/28/20    RC#013890 |
| Name:  ASCAN PHARMACY<br>Address: 10121 METROPOLITAN AVENUE<br>       FOREST HILLS NY 11375<br>Date Purchased & Ref :  08/28/20    01S29704002 | Name:  ASCAN PHARMACY<br>Address: 10121 METROPOLITAN AVENURE<br>       FOREST HILLS NY 11375<br>Date Received & Ref :  08/28/20    01S29704002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001548395

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015547</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 018926 | 1 | |
| 19GV019UA | 2 | |
| 020229 | 1 | |

Reference Number: **01132039**
Document Type: **Invoice**
Reference Date: **08/28/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/27/20      PO#01209513 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  08/28/20      RC#013890 |
| Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>          WASHINGTON DC 20020<br>Date Purchased & Ref :  08/28/20      01S29683001 | Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>          WASHINGTON DC 20020<br>Date Received & Ref :  08/28/20      01S29683001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 5        pages.

SCSRELATIVITY_0001548396

GX 085.1620

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015547</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Reference Number: | **01I32039** |
| Document Type: | **Invoice** |
| Reference Date: | **08/28/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **18GV074UA** | **2** | |
| **19GV006UA** | **1** | |
| **19GV018UA** | **2** | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **08/27/20      PO#01209513** | Date Received & Ref :  **08/28/20      RC#013890** |
| SOLD TO: | SHIPPED TO: |
| Name:   **GRUBB'S SOUTHEAST PHARMACY** | Name:   **GRUBB'S SOUTHEAST PHARMACY** |
| Address: **1800 MARTIN LUTHER KING JR AVE SE** | Address: **1800 MARTIN LUTHER KING JR. AVE SE** |
| **WASHINGTON DC 20020** | **WASHINGTON DC 20020** |
| Date Purchased & Ref :  **08/28/20      01S29683001** | Date Received & Ref :  **08/28/20      01S29683001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001548396

GX 085.1621

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015547</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020230 | 1 | |
| 019484 | 1 | |
| 021486 | 1 | |

Reference Number: 01132039
Document Type: Invoice
Reference Date: 08/28/20

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/27/20     PO#01209513 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  08/28/20     RC#013890 |
| SOLD TO:<br>Name:     GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>          WASHINGTON DC 20020<br>Date Purchased & Ref :   08/28/20     01S29683001 | SHIPPED TO:<br>Name:     GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>          WASHINGTON DC 20020<br>Date Received & Ref :  08/28/20     01S29683001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of  5        pages.

SCSRELATIVITY_0001548396

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015547</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020232 | 1 | |
| CCNWGA | 4 | |
| 020087 | 2 | |

Reference Number: **01132039**
Document Type: **Invoice**
Reference Date: **08/28/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   08/27/20        PO#01209513 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :   08/28/20        RC#013890 |
| SOLD TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>          WASHINGTON DC 20020<br>Date Purchased & Ref :   08/28/20        01S29683001 | SHIPPED TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>          WASHINGTON DC 20020<br>Date Received & Ref :   08/28/20        01S29683001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 4        of 5        pages.

SCSRELATIVITY_0001548396

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015547</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZPBWB | 1 | |
| 018833 | 1 | |
| CCHZHA | 3 | |

Reference Number: **01132039**
Document Type: **Invoice**
Reference Date: **08/28/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/27/20        PO#01209513 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  08/28/20        RC#013890 |
| Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  08/28/20        01S29683001 | Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  08/28/20        01S29683001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 5        of  5        pages.

SCSRELATIVITY_0001548396

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015547</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020717 | 1 | |
| | | |
| | | |

Reference Number: **01I32046**
Document Type: **Invoice**
Reference Date: **08/31/20**

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 08/27/20    PO#01209513 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 08/28/20    RC#013890 |
| SOLD TO:<br>Name: **MIDAS RX PHARMACY LLC**<br>Address: 700 WASHINGTON BLVD<br>BALTIMORE MD 21230<br>Date Purchased & Ref : 08/31/20    01S29776001 | SHIPPED TO:<br>Name: **700 WASHINGTON BLVD**<br>Address: ATTN: FUNMI FADINA<br>BALTIMORE MD 21230<br>Date Received & Ref : 08/31/20    01S29776001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548401

GX 085.1625

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015547</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020227 | 1 | |
| 020231 | 1 | |
| 19GV0204A | 1 | |

Reference Number: **01132234**
Document Type: **Invoice**
Reference Date: **09/01/20**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/27/20      PO#01209513 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  08/28/20      RC#013890 |
| Name:   **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>   WASHINGTON DC 20009<br>Date Purchased & Ref :  09/01/20      01S29745002 | Name:   **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>   WASHINGTON DC 20009<br>Date Received & Ref :  09/01/20      01S29745002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

 (A) is authorized as required under the Drug Supply Chain Security Act;
 (B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
 (C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
 (D) did not knowingly ship a suspect or illegitimate product;
 (E) had systems and processes in place to comply with verification requirements under section 582;
 (F) did not knowingly provide false transaction information; and
 (G) did not knowingly alter the transaction history.

Page: 1      of  2      pages.

SCSRELATIVITY_0001548402

GX 085.1626

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015547</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01132234 |
| Document Type: | Invoice |
| Reference Date: | 09/01/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV0224A | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  08/27/20     PO#01209513 | Date Received & Ref :  08/28/20     RC#013890 |
| SOLD TO: | SHIPPED TO: |
| Name:    **KALORAMA PHARMACY INC** | Name:    **KALORAMA PHARMACY INC** |
| Address: 1841 COLUMBIA RD NW | Address: 1841 COLUMBIA RD NW |
|          WASHINGTON DC 20009 |          WASHINGTON DC 20009 |
| Date Purchased & Ref :  09/01/20     01S29745002 | Date Received & Ref :  09/01/20     01S29745002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2     of  2     pages.

SCSRELATIVITY_0001548402

GX 085.1627

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015624</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: __01132226__
Document Type: __Invoice__
Reference Date: __09/01/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 017925 | 1 | |
| 021873 | 1 | |
| 019827 | 1 | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   08/28/20      PO#01209544 | **SHIPPED TO:**<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   09/01/20      RC#013924 |
| **SOLD TO:**<br>Name:     **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>        FOREST HILLS NY 11375<br>Date Purchased & Ref :   09/01/20      01S28852001 | **SHIPPED TO:**<br>Name:     **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>        FOREST HILLS NY 11375<br>Date Received & Ref :   09/01/20      01S28852001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548404

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015624</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020235 | 1 | |
| | | |
| | | |

Reference Number: **01132236**
Document Type: **Invoice**
Reference Date: **09/01/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **08/28/20**    PO#01209544 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **09/01/20**    RC#013924 |
| SOLD TO:<br>Name:    **RELIANCE PHARMACY**<br>Address: **4047 MINNESOTA AVE NE**<br>        **WASHINGTON DC 20019**<br>Date Purchased & Ref :  **09/01/20**    01S28767002 | SHIPPED TO:<br>Name:    **RELIANCE PHARMACY**<br>Address: **4047 MINNESOTA AVE NE**<br>        **WASHINGTON DC 20019**<br>Date Received & Ref :  **09/01/20**    01S28767002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548405

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015624</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: 01132238
Document Type: Invoice
Reference Date: 09/01/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020234 | 1 | |
| 020233 | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   08/28/20          PO#01209544 | **SHIPPED TO:**<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :   09/01/20          RC#013924 |
| **SOLD TO:**<br>Name:    FORT LINCOLN PHARMACY AND<br>Address: MEDICAL EQUIPTMENT, LLC<br>          WASHINGTON DC 20018<br>Date Purchased & Ref :   09/01/20          01S28941002 | **SHIPPED TO:**<br>Name:    FORT LINCOLN PHARMACY AND<br>Address: MEDICAL EQUIPTMENT<br>          WASHINGTON DC 20018<br>Date Received & Ref :   09/01/20          01S28941002 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001548406

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015624</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: **61958-2101-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 019826 | 2 | |
| 019825 | 1 | |
| 019585 | 1 | |

Reference Number: **01132250**
Document Type: **Invoice**
Reference Date: **09/01/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/28/20     PO#01209544 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/01/20     RC#013924 |
| SOLD TO:<br>Name:    **DUPONT CIRCLE PHARMACY**<br>Address: 1506 21 STREET NW<br>        WASHINGTON DC 20036<br>Date Purchased & Ref :  09/01/20     01S28672002 | SHIPPED TO:<br>Name:    **DUPONT CIRCLE PHARMACY**<br>Address: 1506 21 STREET NW<br>        WASHINGTON DC 20036<br>Date Received & Ref :  09/01/20     01S28672002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001548407

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015624</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 017925 | 2 | |
| 019442 | 1 | |
| | | |

Reference Number: 01132286
Document Type: Invoice
Reference Date: 09/01/20

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   08/28/20      PO#01209544 | Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  09/01/20      RC#013924 |
| Name:     EKANTIK LLC<br>Address: 692 N DUPONT BLVD SUITE 692<br>          MILFORD DE 19963<br>Date Purchased & Ref :   09/01/20      01S28588010 | Name:     EKANTIK LLC<br>Address: 692 N DUPONT BLVD. SUITE 692<br>          MILFORD DE 19963<br>Date Received & Ref :  09/01/20      01S28588010 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548408

GX 085.1632

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015624</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020235 | 1 | |
| | | |
| | | |

Reference Number: **01132297**
Document Type: **Invoice**
Reference Date: **09/02/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **08/28/20**     **PO#01209544** | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **09/01/20**     **RC#013924** |
| SOLD TO:<br>Name:     **ALPHA PEOPLES DRUGS**<br>Address: **1638 R ST NW**<br>          **WASHINGTON DC 20099**<br>Date Purchased & Ref :   **09/02/20**     **01S29303006** | SHIPPED TO:<br>Name:     **ALPHA PEOPLE DRUGS**<br>Address: **1638 R ST NW**<br>          **WASHINGTON DC 20099**<br>Date Received & Ref :  **09/02/20**     **01S29303006** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

 (A) is authorized as required under the Drug Supply Chain Security Act;
 (B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
 (C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
 (D) did not knowingly ship a suspect or illegitimate product;
 (E) had systems and processes in place to comply with verification requirements under section 582;
 (F) did not knowingly provide false transaction information; and
 (G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548409

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015668</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 023314 | 1 | |
| 019659 | 1 | |
| | | |

Reference Number: **01132307**
Document Type: **Invoice**
Reference Date: **09/02/20**

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 09/02/20   PO#01209586 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 09/02/20   RC#013974 |
| Name: **ARUNDEL PHARMACY**<br>Address: 7571 RITCHIE HWY<br>GLEN BURNIE MD 21061<br>Date Purchased & Ref : 09/02/20   01S29860002 | Name: **ARUNDEL PHARMACY**<br>Address: 7571 RITCHIE HWY<br>GLEN BURNIE MD 21061<br>Date Received & Ref : 09/02/20   01S29860002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1         pages.

SCSRELATIVITY_0001548410

GX 085.1634

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017989</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6'**

NDC: **61958-1101-01**

| Reference Number: | **01138521** |
| --- | --- |
| Document Type: | **Invoice** |
| Reference Date: | **12/03/20** |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 014977 | 1 | |
| 015312 | 1 | |
| 018830 | 1 | |

### (TH) Transaction History

Manufacturer's Name:      **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20      PO#01210838 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20      RC#015581 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  12/03/20      01S33764006 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  12/03/20      01S33764006 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001548411

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017989</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6'**

NDC: 61958-1101-01

| Reference Number: | 01138522 |
| Document Type: | Invoice |
| Reference Date: | 12/03/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019427 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/01/20    PO#01210838 | Date Received & Ref :  12/02/20    RC#015581 |
| SOLD TO: | SHIPPED TO: |
| Name:    RAAJIPO LLC | Name:    RAAJIPO LLC |
| Address: 824 N MARKET ST. SUITE 103 | Address: 824 N MARKET ST. SUITE 103 |
| WILMINGTON DE 19801 | WILMINGTON DE 19801 |
| Date Purchased & Ref :  12/03/20    01S34216006 | Date Received & Ref :  12/03/20    01S34216006 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548412

GX 085.1636

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017989</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6'**

NDC: 61958-1101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019427 | 1 | |
| | | |
| | | |

Reference Number: **01l38532**
Document Type: **Invoice**
Reference Date: **12/03/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/01/20      PO#01210838 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/02/20      RC#015581 |
| SOLD TO:<br>Name:    **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>        FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  12/03/20      01S34161005 | SHIPPED TO:<br>Name:    **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>        FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  12/03/20      01S34161005 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548413

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015756</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

| | | | |
|---|---|---|---|
| | | Reference Number: | 01I32502 |
| NDC: 61958-2501-01 | | Document Type: | Invoice |
| | | Reference Date: | 09/08/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGXDA | 1 | |
| 6400502A | 2 | |
| 6400504A | 1 | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|    REGO PARK NY 11374 |    REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|    CAMBRIDGE MD 21613 |    CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/02/20    PO#01209608 | Date Received & Ref :  09/08/20    RC#014052 |
| SOLD TO: | SHIPPED TO: |
| Name:   **TLC XPRESS PHARMACY** | Name:   **TLC XPRESS PHARMACY** |
| Address: 10810 WARNER AVE #3 | Address: 10810 WARNER AVE #3 |
|    FOUNTAIN VALLEY CA 92708 |    FOUNTAIN VALLEY CA 92708 |
| Date Purchased & Ref :  09/08/20    01S29893001 | Date Received & Ref :  09/08/20    01S29893001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001548414

GX 085.1638

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015756</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKKA | 1 | |
| CCXKHA | 1 | |
| | | |

Reference Number: 01l32512
Document Type: Invoice
Reference Date: 09/08/20

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/02/20     PO#01209608 | Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/08/20     RC#014052 |
| Name:     EKANTIK LLC<br>Address: 692 N DUPONT BLVD SUITE 692<br>        MILFORD DE 19963<br>Date Purchased & Ref :  09/08/20     01S28588011 | Name:     EKANTIK LLC<br>Address: 692 N DUPONT BLVD. SUITE 692<br>        MILFORD DE 19963<br>Date Received & Ref :  09/08/20     01S28588011 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001548415

GX 085.1639

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015756</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: __01I32513__

Document Type: __Invoice__

Reference Date: __09/08/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCDVNA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/02/20      PO#01209608 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  09/08/20      RC#014052 |
| SOLD TO:<br>Name:     **EXTRA CARE CITY PHARMACY**<br>Address: 1000 EXECUTIVE DRIVE SUITE 2<br>          OVIEDO FL 32765<br>Date Purchased & Ref :   09/08/20      01S29823001 | SHIPPED TO:<br>Name:     **EXTRA CARE CITY PHARMACY**<br>Address: 1000 EXECUTIVE DR<br>          OVIEDO FL 32765<br>Date Received & Ref :  09/08/20      01S29823001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548416

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015756</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: 01I32514
Document Type: **Invoice**
Reference Date: 09/08/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCVCZA | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  09/02/20    PO#01209608 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :  09/08/20    RC#014052 |
| SOLD TO:<br>Name:    **PURE PHARMACY LLC**<br>Address: **959 WEST AVENUE #16**<br>        **MIAMI BEACH FL 33139**<br>Date Purchased & Ref :  09/08/20    01S30106002 | SHIPPED TO:<br>Name:    **PURE PHARMACY LLC**<br>Address: **959 WEST AVENUE #16**<br>        **MIAMI FL 33139**<br>Date Received & Ref :  09/08/20    01S30106002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548417

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015756</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCBA | 5 | |
| CCZBSA | 2 | |
| 6341501A | 1 | |

Reference Number: 01I32524
Document Type: Invoice
Reference Date: 09/08/20

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/02/20        PO#01209608 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   09/08/20        RC#014052 |
| SOLD TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Purchased & Ref :   09/08/20        01S29828002 | SHIPPED TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Received & Ref :   09/08/20        01S29828002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  3        pages.

SCSRELATIVITY_0001548418

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015756</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I32524 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/08/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCCA | 1 | |
| 6341502A | 3 | |
| CCZCFA | 1 | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/02/20   PO#01209608 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  09/08/20   RC#014052 |
| SOLD TO:<br>Name:   GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>         GARDEN GROVE CA 92843<br>Date Purchased & Ref :  09/08/20   01S29828002 | SHIPPED TO:<br>Name:   GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>         GARDEN GROVE CA 92843<br>Date Received & Ref :  09/08/20   01S29828002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001548418

GX 085.1643

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015756</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCDA | 3 | |
| 022534 | 1 | |
| | | |

Reference Number: 01I32524
Document Type: Invoice
Reference Date: 09/08/20

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/02/20      PO#01209608 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  09/08/20      RC#014052 |
| SOLD TO:<br>Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>       GARDEN GROVE CA 92843<br>Date Purchased & Ref :  09/08/20      01S29828002 | SHIPPED TO:<br>Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>       GARDEN GROVE CA 92843<br>Date Received & Ref :  09/08/20      01S29828002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3      of  3      pages.

SCSRELATIVITY_0001548418

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015756</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC039A | 2 | |
| 19BIC036A | 1 | |
| 19BIC041A | 1 | |

Reference Number: 01I32536
Document Type: Invoice
Reference Date: 09/08/20

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/02/20     PO#01209608 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :   09/08/20     RC#014052 |
| Name:   FIVE POINTS PHARMACY AND WELLNESS<br>Address: 1108 LAKE DRIVE<br>            COCOA FL 32922<br>Date Purchased & Ref :   09/08/20     01S30066001 | Name:   FIVE POINTS PHARMACY AND WELLNESS<br>Address: 1108 LAKE DRIVE<br>            COCOA FL 32922<br>Date Received & Ref :   09/08/20     01S30066001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1          pages.

SCSRELATIVITY_0001548421

GX 085.1645

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015756</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I32552 |
| Document Type: | Invoice |
| Reference Date: | 09/08/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFXXA | 3 | |
| CDFXYA | 2 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/02/20   PO#01209608 | Date Received & Ref :  09/08/20   RC#014052 |
| SOLD TO: | SHIPPED TO: |
| Name:   **NEIGHBORHOOD PHARMACY** | Name:   **NEIGHBORHOOD PHARMACY** |
| Address: 1932 MARTIN LUTHER KING JR AVE SE | Address: 1932 MARTIN LUTHER KING JR AVE SE |
| WAHSINGTON DC 20020 | WASHINGTON DC 20020 |
| Date Purchased & Ref :  09/08/20   01S29886002 | Date Received & Ref :  09/08/20   01S29886002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548422

GX 085.1646

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015756</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I32564 |
| --- | --- |
| Document Type: | **Invoice** |
| Reference Date: | 09/08/20 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CCXKTA | 1 | |
| CCZBSA | 2 | |
| CCXKNA | 1 | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 09/02/20    PO#01209608 | Date Received & Ref : 09/08/20    RC#014052 |
| SOLD TO: | SHIPPED TO: |
| Name: **ALPHA PEOPLES DRUGS** | Name: **ALPHA PEOPLE DRUGS** |
| Address: 1638 R ST NW | Address: 1638 R ST NW |
| WASHINGTON DC 20009 | WASHINGTON DC 20009 |
| Date Purchased & Ref : 09/08/20    01S29821003 | Date Received & Ref : 09/08/20    01S29821003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of 4       pages.

SCSRELATIVITY_0001548423

GX 085.1647

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015756</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I32564
Document Type: Invoice
Reference Date: 09/08/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBWA | 1 | |
| CCXKHA | 1 | |
| CCZBZA | 3 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/02/20    PO#01209608 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/08/20    RC#014052 |
| SOLD TO:<br>Name:   **ALPHA PEOPLES DRUGS**<br>Address: 1638 R ST NW<br>        WASHINGTON DC 20009<br>Date Purchased & Ref :  09/08/20    01S29821003 | SHIPPED TO:<br>Name:   **ALPHA PEOPLE DRUGS**<br>Address: 1638 R ST NW<br>        WASHINGTON DC 20009<br>Date Received & Ref :  09/08/20    01S29821003 |
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2     of 4     pages.

SCSRELATIVITY_0001548423

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015756</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01132564 |
| Document Type: | Invoice |
| Reference Date: | 09/08/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKWA | 1 | |
| CCXKSA | 2 | |
| CCZBYA | 1 | |

### (TH) Transaction History

Manufacturer's Name:      GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/02/20     PO#01209608 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  09/08/20     RC#014052 |
| SOLD TO:<br>Name:     ALPHA PEOPLES DRUGS<br>Address: 1638 R ST NW<br>          WASHINGTON DC 20009<br>Date Purchased & Ref :   09/08/20     01S29821003 | SHIPPED TO:<br>Name:     ALPHA PEOPLE DRUGS<br>Address: 1638 R ST NW<br>          WASHINGTON DC 20009<br>Date Received & Ref :  09/08/20     01S29821003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3      of 4      pages.

SCSRELATIVITY_0001548423

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015756</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: <u>01I32564</u>
Document Type: <u>Invoice</u>
Reference Date: <u>09/08/20</u>

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBVA | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/02/20        PO#01209608 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/08/20        RC#014052 |
| SOLD TO:<br>Name:    ALPHA PEOPLES DRUGS<br>Address: 1638 R ST NW<br>        WASHINGTON DC 20099<br>Date Purchased & Ref :   09/08/20        01S29821003 | SHIPPED TO:<br>Name:    ALPHA PEOPLE DRUGS<br>Address: 1638 R ST NW<br>        WASHINGTON DC 20099<br>Date Received & Ref :  09/08/20        01S29821003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 4        of  4        pages.

SCSRELATIVITY_0001548423

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015943</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020236 | 3 | |
| 019825 | 1 | |
| | | |

Reference Number: 01133144
Document Type: **Invoice**
Reference Date: 09/16/20

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 09/10/20   PO#01209692 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 09/16/20   RC#014176 |
| SOLD TO:<br>Name: **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Purchased & Ref : 09/16/20   01S30415005 | SHIPPED TO:<br>Name: **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Received & Ref : 09/16/20   01S30415005 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of 1       pages.

SCSRELATIVITY_0001548427

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015943</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021327 | 1 | |
| | | |
| | | |

Reference Number: **01133319**
Document Type: **Invoice**
Reference Date: **09/18/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/10/20      PO#01209692 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :   09/16/20      RC#014176 |
| Name:    **SUPER PHARMACY LLC**<br>Address: 1019 H ST. NE<br>    WASHINGTON DC 20002<br>Date Purchased & Ref :   09/18/20      01S30817001 | Name:    **SUPER PHARMACY**<br>Address: 1019 H STREET NE<br>    WASHINGTON DC 20002<br>Date Received & Ref :   09/18/20      01S30817001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548428

GX 085.1652

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015943</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Reference Number: | 01133562 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/22/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020236 | 1 | |
| 021327 | 2 | |
| 021874 | 1 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|     REGO PARK NY 11374 |     REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|     CAMBRIDGE MD 21613 |     CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/10/20    PO#01209692 | Date Received & Ref :  09/16/20    RC#014176 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    YORK WELLNESS PHARMACY | Name:    YORK WELLNESS PHARMACY |
| Address: 605 S GEORGE STREET #130 | Address: 605 S GEORGE STREET #130 |
|     YORK PA 17401 |     YORK PA 17401 |
| Date Purchased & Ref :  09/22/20    01S30791001 | Date Received & Ref :  09/22/20    01S30791001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001548429

GX 085.1653

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015943</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Reference Number: | 01133562 |
| Document Type: | Invoice |
| Reference Date: | 09/22/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020479 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 09/10/20    PO#01209692 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 09/16/20    RC#014176 |
| SOLD TO:<br>Name: **YORK WELLNESS PHARMACY**<br>Address: 605 S GEORGE STREET #130<br>YORK PA 17401<br>Date Purchased & Ref : 09/22/20    01S30791001 | SHIPPED TO:<br>Name: **YORK WELLNESS PHARMACY**<br>Address: 605 S GEORGE STREET #130<br>YORK PA 17401<br>Date Received & Ref : 09/22/20    01S30791001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of 2    pages.

SCSRELATIVITY_0001548429

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016152</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6**

NDC: 61958-1101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019427 | 1 | |
| | | |
| | | |

Reference Number: **01133592**
Document Type: **Invoice**
Reference Date: **09/23/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/21/20      PO#01209825 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :   09/22/20      RC#014294 |
| Name:   **CAPITOL HILL PHARMACY**<br>Address: 650 PENNSYLVANIA AVE SE<br>WASHINGTON DC 20003<br>Date Purchased & Ref :   09/23/20      01S30298002 | Name:   **CAPITOL HILL PHARMACY**<br>Address: 650 PENNSYLVANIA AVE SE<br>WASHINGTON DC 20003<br>Date Received & Ref :   09/23/20      01S30298002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001548435

GX 085.1655

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017527</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6**

NDC: **61958-1101-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 019427 | 1 | |
| | | |
| | | |

Reference Number: **01I37505**
Document Type: **Invoice**
Reference Date: **11/16/20**

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 11/13/20    PO#01210630 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 11/16/20    RC#015302 |
| Name: **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Purchased & Ref : 11/16/20    01S33657004 | Name: **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Received & Ref : 11/16/20    01S33657004 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 1        pages.

SCSRELATIVITY_0001548527

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017527</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6' |

NDC: 61958-1101-01

Reference Number: 01I37517
Document Type: Invoice
Reference Date: 11/17/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019427 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/13/20      PO#01210630 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  11/16/20      RC#015302 |
| SOLD TO:<br>Name:    ARUNDEL PHARMACY<br>Address: 7571 RITCHIE HWY<br>         GLEN BURNIE MD 21061<br>Date Purchased & Ref :   11/17/20      01S33583005 | SHIPPED TO:<br>Name:    ARUNDEL PHARMACY<br>Address: 7571 RITCHIE HWY<br>         GLEN BURNIE MD 21061<br>Date Received & Ref :  11/17/20      01S33583005 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001548528

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017527</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6**

NDC: **61958-1101-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016339 | 1 | |
| | | |
| | | |

Reference Number: **01I37518**
Document Type: **Invoice**
Reference Date: **11/17/20**

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 11/13/20    PO#01210630 | Date Received & Ref : 11/16/20    RC#015302 |
| SOLD TO: | SHIPPED TO: |
| Name: **TREMONT CHEMIST** | Name: **TREMONT CHEMIST** |
| Address: 3131 E TREMONT AVE | Address: 3131 E TREMONT AVE |
| BRONX NY 10461 | BRONX NY 10461 |
| Date Purchased & Ref : 11/17/20    01S33540001 | Date Received & Ref : 11/17/20    01S33540001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548529

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017527</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6**

NDC: **61958-1101-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016338 | 2 | |
| | | |
| | | |

Reference Number: **01137520**
Document Type: **Invoice**
Reference Date: **11/17/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/13/20      PO#01210630 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  11/16/20      RC#015302 |
| SOLD TO:<br>Name:    **YORK WELLNESS PHARMACY**<br>Address: 605 S GEORGE STREET #130<br>        YORK PA 17401<br>Date Purchased & Ref :  11/17/20      01S32851001 | SHIPPED TO:<br>Name:    **YORK WELLNESS PHARMACY**<br>Address: 605 S GEORGE STREET #130<br>        YORK PA 17401<br>Date Received & Ref :  11/17/20      01S32851001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548530

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017527</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6**

NDC: 61958-1101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016339 | 1 | |
| | | |
| | | |

Reference Number: 01I37521
Document Type: **Invoice**
Reference Date: 11/17/20

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 11/13/20  PO#01210630 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 11/16/20  RC#015302 |
| SOLD TO:<br>Name: **YORK WELLNESS PHARMACY**<br>Address: 605 S GEORGE STREET #130<br>YORK PA 17401<br>Date Purchased & Ref : 11/17/20  01S33091002 | SHIPPED TO:<br>Name: **YORK WELLNESS PHARMACY**<br>Address: 605 S GEORGE STREET #130<br>YORK PA 17401<br>Date Received & Ref : 11/17/20  01S33091002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001548531

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017681</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

| | | | | |
|---|---|---|---|---|
| NDC: 61958-2002-01 | | | Reference Number: | **01137899** |
| | | | Document Type: | **Invoice** |
| | | | Reference Date: | **11/20/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019695 | 1 | |
| 019812 | 1 | |
| 019813 | 4 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/19/20     PO#01210702 | Date Received & Ref :  11/20/20     RC#015400 |
| SOLD TO: | SHIPPED TO: |
| Name:    GRUBB'S SOUTHEAST PHARMACY | Name:    GRUBB'S SOUTHEAST PHARMACY |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
|          WASHINGTON DC 20020 |          WASHINGTON DC 20020 |
| Date Purchased & Ref :  11/20/20     01S34433002 | Date Received & Ref :  11/20/20     01S34433002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  3      pages.

SCSRELATIVITY_0001548532

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017681</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019814 | 1 | |
| 020469 | 3 | |
| 021087 | 1 | |

Reference Number: **01137899**
Document Type: **Invoice**
Reference Date: **11/20/20**

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/19/20        PO#01210702 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  11/20/20        RC#015400 |
| Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :   11/20/20        01S34433002 | Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  11/20/20        01S34433002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  3        pages.

SCSRELATIVITY_0001548532

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017681</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZWXB | 1 | |
| | | |
| | | |

Reference Number: **01137899**
Document Type: **Invoice**
Reference Date: **11/20/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/19/20      PO#01210702 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  11/20/20      RC#015400 |
| Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :   11/20/20      01S34433002 | Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  11/20/20      01S34433002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3    of 3    pages.

SCSRELATIVITY_0001548532

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017681</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

Reference Number: **01I37901**
Document Type: **Invoice**
Reference Date: **11/20/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021352 | 3 | |
| 022073 | 5 | |
| CDPYVA | 4 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/19/20    PO#01210702 | Date Received & Ref :  11/20/20    RC#015400 |
| SOLD TO: | SHIPPED TO: |
| Name:     GLOBAL EXPRESS PHARMACY | Name:     GLOBAL EXPRESS PHARMACY |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  11/20/20    01S34463003 | Date Received & Ref :  11/20/20    01S34463003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001548535

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017681</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | | | Reference Number: | **01I37901** |
| NDC: **61958-2002-01** | | | Document Type: | **Invoice** |
| | | | Reference Date: | **11/20/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **022080** | **3** | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:**      GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:      **BOULEVARD 9229 LLC** | Name:      **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
|            **REGO PARK NY 11374** |            **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
|            **CAMBRIDGE MD 21613** |            **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **11/19/20**      PO#01210702 | Date Received & Ref :  **11/20/20**      RC#015400 |
| SOLD TO: | SHIPPED TO: |
| Name:    **GLOBAL EXPRESS PHARMACY** | Name:    **GLOBAL EXPRESS PHARMACY** |
| Address: **10596 GARDEN GROVE BLVD** | Address: **10596 GARDEN GROVE BLVD** |
|            **GARDEN GROVE CA 92843** |            **GARDEN GROVE CA 92843** |
| Date Purchased & Ref :  **11/20/20**      01S34463003 | Date Received & Ref :  **11/20/20**      01S34463003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2      pages.

SCSRELATIVITY_0001548535

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000017681

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021086 | 2 | |
| 021088 | 2 | |
| 021352 | 1 | |

Reference Number: **01137915**
Document Type: **Invoice**
Reference Date: **11/20/20**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/19/20     PO#01210702 | Date Received & Ref :  11/20/20     RC#015400 |
| SOLD TO: | SHIPPED TO: |
| Name:   **MAIN STREET PHARMACY** | Name:   **MAIN STREET PHARMACY** |
| Address: 667 MAIN STREET | Address: 667 MAIN STREET |
|          LAUREL MD 20707 |          LAUREL MD 20707 |
| Date Purchased & Ref :   11/20/20     01S34445002 | Date Received & Ref :  11/20/20     01S34445002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 3        pages.

SCSRELATIVITY_0001548537

GX 085.1666

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017681</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01I37915**
Document Type: **Invoice**
Reference Date: **11/20/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021596 | 2 | |
| 021597 | 1 | |
| 021598 | 2 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/19/20      PO#01210702 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  11/20/20      RC#015400 |
| SOLD TO:<br>Name:   **MAIN STREET PHARMACY**<br>Address: 667 MAIN STREET<br>          LAUREL MD 20707<br>Date Purchased & Ref :  11/20/20      01S34445002 | SHIPPED TO:<br>Name:   **MAIN STREET PHARMACY**<br>Address: 667 MAIN STREET<br>          LAUREL MD 20707<br>Date Received & Ref :  11/20/20      01S34445002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of 3      pages.

SCSRELATIVITY_0001548537

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017681</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

|  |  | Reference Number: | **01I37915** |
|---|---|---|---|
| NDC: 61958-2002-01 | | Document Type: | **Invoice** |

| Lot Number | Quantity | Unique Serial # | | Reference Date: | **11/20/20** |
|---|---|---|---|---|---|
| 021599 | 2 | | | | |
| 6425303A | 4 | | | | |
| 021089 | 3 | | | | |

## (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   11/19/20        PO#01210702 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   11/20/20        RC#015400 |
| SOLD TO:<br>Name:    MAIN STREET PHARMACY<br>Address: 667 MAIN STREET<br>        LAUREL MD 20707<br>Date Purchased & Ref :   11/20/20        01S34445002 | SHIPPED TO:<br>Name:    MAIN STREET PHARMACY<br>Address: 667 MAIN STREET<br>        LAUREL MD 20707<br>Date Received & Ref :   11/20/20        01S34445002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of  3        pages.

SCSRELATIVITY_0001548537

GX 085.1668

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017681</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01137959**
Document Type: **Invoice**
Reference Date: **11/23/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDPYVA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| | |
|---|---|
| SOLD TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/19/20     PO#01210702 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  11/20/20     RC#015400 |
| SOLD TO:<br>Name:     ATTICA PHARMACY INC<br>Address: 2 MARKET STREET<br>          ATTICA NY 14011<br>Date Purchased & Ref :   11/23/20     01S34656001 | SHIPPED TO:<br>Name:     ATTICA PHARMACY INC<br>Address: 2 MARKET STREET<br>          ATTICA NY 14011<br>Date Received & Ref :  11/23/20     01S34656001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548540

GX 085.1669

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017681</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01138016**
Document Type: **Invoice**
Reference Date: **11/23/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 019049 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/19/20     PO#01210702 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  11/20/20     RC#015400 |
| SOLD TO:<br>Name:   **PARKLANE PHARMACY**<br>Address: 6873 SHADY BROOK LN<br>DALLAS TX 75231<br>Date Purchased & Ref :   11/23/20     01S34698001 | SHIPPED TO:<br>Name:   **PARKLANE PHARMACY**<br>Address: 6873 SHADY BROOK LN<br>DALLAS TX 75231<br>Date Received & Ref :  11/23/20     01S34698001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001548541

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017681</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Reference Number: | **01I38077** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **11/24/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDPYVA | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/19/20     PO#01210702 | Date Received & Ref :  11/20/20     RC#015400 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     WELDONE PHARMACY LLC | Name:     WELDONE PHARMACY |
| Address: 1739 E HILLSBOROUHG AVE | Address: 1739 E HILLSBOROUGH AVE |
| TAMPA FL 33610 | TAMPA FL 33610 |
| Date Purchased & Ref :  11/24/20     01S34766001 | Date Received & Ref :  11/24/20     01S34766001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001548542

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017681</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: **61958-2002-01**

| Reference Number: | 01 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **11/23/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| | | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/19/20     PO#01210702 | Date Received & Ref :  11/20/20     RC#015400 |
| SOLD TO: | SHIPPED TO: |
| Name:    **IMAN'S PHARMACY INC** | Name:    **IMANS PHARMACY** |
| Address: 2212 SW DEER RUN CT | Address: 2360 E 12TH STREET #B |
|          LEES SUMMIT MO 64082 |          KANSAS CITY MO 64127 |
| Date Purchased & Ref :   11/23/20     01S34431001 | Date Received & Ref :  11/23/20     01S34431001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1         pages.

SCSRELATIVITY_0001548543

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017736</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT,**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 018908 | 1 | |
| | | |
| | | |

Reference Number: **01I38026**
Document Type: **Invoice**
Reference Date: **11/23/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| **SOLD TO:** | **SHIPPED TO:** |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/23/20      PO#01210744 | Date Received & Ref :  11/23/20      RC#015426 |
| **SOLD TO:** | **SHIPPED TO:** |
| Name:    **MIDAS RX PHARMACY LLC** | Name:    **700 WASHINGTON BLVD** |
| Address: 700 WASHINGTON BLVD | Address: ATTN: FUNMI FADINA |
| BALTIMORE MD 21230 | BALTIMORE MD 21230 |
| Date Purchased & Ref :  11/23/20      01S34713001 | Date Received & Ref :  11/23/20      01S34713001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548544

GX 085.1673

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017736</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| **GENVOYA TAB 30CT,** | | | Reference Number: | 01I38038 |
| NDC: **61958-1901-01** | | | Document Type: | Invoice |
| | | | Reference Date: | 11/24/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZVPBB | 1 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|         REGO PARK NY 11374 |         REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|         CAMBRIDGE MD 21613 |         CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/23/20   PO#01210744 | Date Received & Ref :  11/23/20   RC#015426 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   PADEK HEALTHCARE PHARMACY | Name:   PADEK HEALTHCARE PHARMACY |
| Address: 5403A ANNOPLIS ROAD | Address: 5403A ANNAPOLIS ROAD |
|         BLADENSBURG MD 20710 |         BLADENSBURG MD 20710 |
| Date Purchased & Ref :  11/24/20   01S34726001 | Date Received & Ref :  11/24/20   01S34726001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548545

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018286</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6**

NDC: 61958-1101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016338 | 1 | |
| 016339 | 1 | |
| 016348 | 1 | |

Reference Number: **01I39061**
Document Type: **Invoice**
Reference Date: **12/09/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/07/20      PO#01210948 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/09/20      RC#015745 |
| Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  12/09/20      01S34433004 | Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  12/09/20      01S34433004 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1        pages.

SCSRELATIVITY_0001548546

GX 085.1675

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018275</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CBHDM | 1 | |
| | | |
| | | |

Reference Number: **01139016**
Document Type: **Invoice**
Reference Date: **12/09/20**

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/07/20       PO#01210948 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  12/09/20       RC#015737 |
| Name:    **ADVANCED MEDICAL GROUP LLC**<br>Address: PO BOX 1860<br>            LANGLEY SC 29834<br>Date Purchased & Ref :   12/09/20       01S35610001 | Name:    **ADVANCED MEDICAL GROUP LLC**<br>Address: PO BOX 1860<br>            LANGLEY SC 29834<br>Date Received & Ref :  12/09/20       01S35610001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548547

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018275</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

Reference Number: 01I39057
Document Type: Invoice
Reference Date: 12/09/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021601 | 2 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/07/20       PO#01210948 | Date Received & Ref :  12/09/20       RC#015737 |
| SOLD TO: | SHIPPED TO: |
| Name: **ASCAN PHARMACY** | Name: **ASCAN PHARMACY** |
| Address: 10121 METROPOLITAN AVENUE | Address: 10121 METROPOLITAN AVENURE |
| FOREST HILLS NY 11375 | FOREST HILLS NY 11375 |
| Date Purchased & Ref :   12/09/20       01S35614001 | Date Received & Ref :  12/09/20       01S35614001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001548548

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018275</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01139067 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 12/09/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021088 | 1 | |
| 021352 | 2 | |
| 021353 | 1 | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/07/20    PO#01210948 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  12/09/20    RC#015737 |
| SOLD TO:<br>Name:    **RGJ/BEVERLY HILLS MED PLAZA PHAR**<br>Address: 150 N ROBERTSON BLVD.<br>          BEVERLY HILLS CA 90211<br>Date Purchased & Ref :  12/09/20    01S35646001 | SHIPPED TO:<br>Name:    **RGJ/BEVERLY HILLS MEDICAL PLAZA PHA**<br>Address: 150 NORTH ROBERTSON BLVD.<br>          BEVERLY HILLS CA 90211<br>Date Received & Ref :  12/09/20    01S35646001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 6        pages.

SCSRELATIVITY_0001548549

GX 085.1678

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018275</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01139067**
Document Type: **Invoice**
Reference Date: **12/09/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021354 | 1 | |
| 021598 | 1 | |
| 021599 | 1 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| SOLD TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/07/20       PO#01210948 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :  12/09/20       RC#015737 |
| SOLD TO:<br>Name:   **RGJ/BEVERLY HILLS MED PLAZA PHAR**<br>Address: 150 N ROBERTSON BLVD.<br>           BEVERLY HILLS CA 90211<br>Date Purchased & Ref :  12/09/20       01S35646001 | SHIPPED TO:<br>Name:   **RGJ/BEVERLY HILLS MEDICAL PLAZA PHA**<br>Address: 150 NORTH ROBERTSON BLVD.<br>           BEVERLY HILLS CA 90211<br>Date Received & Ref :  12/09/20       01S35646001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of 6        pages.

SCSRELATIVITY_0001548549

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018275</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01I39067**
Document Type: **Invoice**
Reference Date: **12/09/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022073 | 1 | |
| 022074 | 2 | |
| 022075 | 1 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/07/20     PO#01210948 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  12/09/20     RC#015737 |
| SOLD TO:<br>Name:   **RGJ/BEVERLY HILLS MED PLAZA PHAR**<br>Address: 150 N ROBERTSON BLVD.<br>    BEVERLY HILLS CA 90211<br>Date Purchased & Ref :  12/09/20     01S35646001 | SHIPPED TO:<br>Name:   **RGJ/BEVERLY HILLS MEDICAL PLAZA PHA**<br>Address: 150 NORTH ROBERTSON BLVD.<br>    BEVERLY HILLS CA 90211<br>Date Received & Ref :  12/09/20     01S35646001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3      of  6      pages.

SCSRELATIVITY_0001548549

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018275</sup>

### (TI) Transaction Information

| | |
|---|---|
| **Drug Name, Strength, Dosage Form, Container Size:** | |
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | |

NDC: 61958-2002-01

| Reference Number: | 01I39067 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 12/09/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022076 | 1 | |
| 022077 | 1 | |
| 022078 | 1 | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 12/07/20     PO#01210948 | Date Received & Ref : 12/09/20     RC#015737 |
| SOLD TO: | SHIPPED TO: |
| Name: **RGJ/BEVERLY HILLS MED PLAZA PHAR** | Name: **RGJ/BEVERLY HILLS MEDICAL PLAZA PHA** |
| Address: 150 N ROBERTSON BLVD. | Address: 150 NORTH ROBERTSON BLVD. |
| BEVERLY HILLS CA 90211 | BEVERLY HILLS CA 90211 |
| Date Purchased & Ref : 12/09/20     01S35646001 | Date Received & Ref : 12/09/20     01S35646001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 4     of 6     pages.

SCSRELATIVITY_0001548549

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018275</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

| | | | |
|---|---|---|---|
| NDC: 61958-2002-01 | | Reference Number: | **01139067** |
| | | Document Type: | **Invoice** |
| | | Reference Date: | **12/09/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022079 | 1 | |
| 6468402A | 2 | |
| CDPYTA | 1 | |

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/07/20      PO#01210948 | SHIPPED TO:<br>Name:  **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/09/20      RC#015737 |
| SOLD TO:<br>Name:  **RGJ/BEVERLY HILLS MED PLAZA PHAR**<br>Address: 150 N ROBERTSON BLVD.<br>        BEVERLY HILLS CA 90211<br>Date Purchased & Ref :  12/09/20      01S35646001 | SHIPPED TO:<br>Name:  **RGJ/BEVERLY HILLS MEDICAL PLAZA PHA**<br>Address: 150 NORTH ROBERTSON BLVD.<br>        BEVERLY HILLS CA 90211<br>Date Received & Ref :  12/09/20      01S35646001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 5        of  6        pages.

SCSRELATIVITY_0001548549

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018275</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01139067 |
| Document Type: | Invoice |
| Reference Date: | 12/09/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDPYTB | 3 | |
| CDPYXA | 1 | |
| CDPYZA | 3 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/07/20     PO#01210948 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :  12/09/20     RC#015737 |
| SOLD TO:<br>Name:    **RGJ/BEVERLY HILLS MED PLAZA PHAR**<br>Address: 150 N ROBERTSON BLVD.<br>           BEVERLY HILLS CA 90211<br>Date Purchased & Ref :  12/09/20     01S35646001 | SHIPPED TO:<br>Name:    **RGJ/BEVERLY HILLS MEDICAL PLAZA PHA**<br>Address: 150 NORTH ROBERTSON BLVD.<br>           BEVERLY HILLS CA 90211<br>Date Received & Ref :  12/09/20     01S35646001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 6      of  6       pages.

SCSRELATIVITY_0001548549

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018275</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| | | | Reference Number: | 01I39073 |
| --- | --- | --- | --- | --- |
| | | | Document Type: | **Invoice** |
| | | | Reference Date: | **12/09/20** |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 019048 | 1 | |
| 019274 | 1 | |
| 019694 | 1 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **12/07/20      PO#01210948** | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **12/09/20      RC#015737** |
| SOLD TO:<br>Name:     **TLC XPRESS PHARMACY**<br>Address: **10810 WARNER AVE #3**<br>        **FOUNTAIN VALLEY CA 92708**<br>Date Purchased & Ref :  **12/09/20      01S35613001** | SHIPPED TO:<br>Name:     **TLC XPRESS PHARMACY**<br>Address: **10810 WARNER AVE #3**<br>        **FOUNTAIN VALLEY CA 92708**<br>Date Received & Ref :  **12/09/20      01S35613001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 3         pages.

SCSRELATIVITY_0001548555

GX 085.1684

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018275</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01I39073**
Document Type: **Invoice**
Reference Date: **12/09/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 019816 | 1 | |
| 022033 | 2 | |
| 5950405B | 2 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| | |
|---|---|
| SOLD TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/07/20      PO#01210948 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :  12/09/20      RC#015737 |
| SOLD TO:<br>Name:     TLC XPRESS PHARMACY<br>Address: 10810 WARNER AVE #3<br>           FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  12/09/20      01S35613001 | SHIPPED TO:<br>Name:     TLC XPRESS PHARMACY<br>Address: 10810 WARNER AVE #3<br>           FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  12/09/20      01S35613001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  3          pages.

SCSRELATIVITY_0001548555

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018275</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01I39073**
Document Type: **Invoice**
Reference Date: **12/09/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 5991403B | 1 | |
| YTCNB | 1 | |
| 021601 | 2 | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/07/20     PO#01210948 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/09/20     RC#015737 |
| Name:    TLC XPRESS PHARMACY<br>Address: 10810 WARNER AVE #3<br>        FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  12/09/20     01S35613001 | Name:    TLC XPRESS PHARMACY<br>Address: 10810 WARNER AVE #3<br>        FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  12/09/20     01S35613001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of  3        pages.

SCSRELATIVITY_0001548555

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018275</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01139074 |
| Document Type: | Invoice |
| Reference Date: | 12/09/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021087 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/07/20    PO#01210948 | Date Received & Ref :  12/09/20    RC#015737 |
| SOLD TO: | SHIPPED TO: |
| Name:     **CARY RX. INC** | Name:     **CARY RX INC.** |
| Address: 1300 7TH STREET NW | Address: 1300 7TH STREET NW |
| WASHINGTON DC 20001 | WASHINGTON DC 20001 |
| Date Purchased & Ref :   12/09/20    01S35645001 | Date Received & Ref :  12/09/20    01S35645001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548558

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018275</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01139119 |
| Document Type: | Invoice |
| Reference Date: | 12/10/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022076 | 3 | |
| 022082 | 6 | |
| CDPYPA | 7 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/07/20     PO#01210948 | Date Received & Ref :  12/09/20     RC#015737 |
| SOLD TO: | SHIPPED TO: |
| Name:    **RGJ/BEVERLY HILLS MED PLAZA PHAR** | Name:    **RGJ/BEVERLY HILLS MEDICAL PLAZA PHA** |
| Address: 150 N ROBERTSON BLVD. | Address: 150 NORTH ROBERTSON BLVD. |
|          BEVERLY HILLS CA 90211 |          BEVERLY HILLS CA 90211 |
| Date Purchased & Ref :  12/10/20     01S35662002 | Date Received & Ref :  12/10/20     01S35662002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of 2       pages.

SCSRELATIVITY_0001548559

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018275</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | | |

NDC: 61958-2002-01

Reference Number: **01139119**

Document Type: **Invoice**

Reference Date: **12/10/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDPYSA | 4 | |
| CDPYVA | 5 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| | |
|---|---|
| **SOLD TO:**<br>**Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD<br> REGO PARK NY 11374<br>**Date Purchased & Ref :** | **SHIPPED TO:**<br>**Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD<br> REGO PARK NY 11374<br>**Date Received & Ref :** |
| **SOLD TO:**<br>**Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br> CAMBRIDGE MD 21613<br>**Date Purchased & Ref :** 12/07/20 PO#01210948 | **SHIPPED TO:**<br>**Name:** SAFE CHAIN SOLUTIONS<br>**Address:** 822 CHESAPEAKE DR<br> CAMBRIDGE MD 21613<br>**Date Received & Ref :** 12/09/20 RC#015737 |
| **SOLD TO:**<br>**Name:** RGJ/BEVERLY HILLS MED PLAZA PHAR<br>**Address:** 150 N ROBERTSON BLVD.<br> BEVERLY HILLS CA 90211<br>**Date Purchased & Ref :** 12/10/20 01S35662002 | **SHIPPED TO:**<br>**Name:** RGJ/BEVERLY HILLS MEDICAL PLAZA PHA<br>**Address:** 150 NORTH ROBERTSON BLVD.<br> BEVERLY HILLS CA 90211<br>**Date Received & Ref :** 12/10/20 01S35662002 |
| **SOLD TO:**<br>**Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **SHIPPED TO:**<br>**Name:**<br>**Address:**<br><br>**Date Received & Ref :** |
| **SOLD TO:**<br>**Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **SHIPPED TO:**<br>**Name:**<br>**Address:**<br><br>**Date Received & Ref :** |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of 2    pages.

SCSRELATIVITY_0001548559

GX 085.1689

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018275</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

| | | | | |
|---|---|---|---|---|
| NDC: 61958-2002-01 | | | Reference Number: | 01I39155 |
| | | | Document Type: | Invoice |
| | | | Reference Date: | 12/10/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022574 | 4 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 12/07/20    PO#01210948 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 12/09/20    RC#015737 |
| Name: **BETTER CARE RX**<br>Address: 4128 W BURBANK BLVD<br>BURBANK CA 91505<br>Date Purchased & Ref : 12/10/20    01S35320004 | Name: **BETTER CARE RX**<br>Address: 4128 W BURBANK BLVD<br>BURBANK CA 91505<br>Date Received & Ref : 12/10/20    01S35320004 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 1    pages.

SCSRELATIVITY_0001548561

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017835</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: **15584-0101-01**

Reference Number: **01138221**
Document Type: **Invoice**
Reference Date: **11/25/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016330 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/24/20   PO#01210770 | Date Received & Ref :  11/25/20   RC#015460 |
| SOLD TO: | SHIPPED TO: |
| Name:   **TLC XPRESS PHARMACY** | Name:   **TLC XPRESS PHARMACY** |
| Address: 10810 WARNER AVE #3 | Address: 10810 WARNER AVE #3 |
| FOUNTAIN VALLEY CA 92708 | FOUNTAIN VALLEY CA 92708 |
| Date Purchased & Ref :  11/25/20   01S34865001 | Date Received & Ref :  11/25/20   01S34865001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1   of  1   pages.

SCSRELATIVITY_0001548567

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017835</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: **15584-0101-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| U427799A   | 1        |                 |
|            |          |                 |
|            |          |                 |

Reference Number: **01138350**
Document Type: **Invoice**
Reference Date: **11/30/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/24/20     PO#01210770 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Received & Ref :  11/25/20     RC#015460 |
| SOLD TO:<br>Name:    **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>     MANASSAS VA 20110<br>Date Purchased & Ref :   11/30/20     01S35027001 | SHIPPED TO:<br>Name:    **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>     MANASSAS VA 20110<br>Date Received & Ref :  11/30/20     01S35027001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001548568

GX 085.1692

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017835</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: **15584-0101-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 017883 | 1 | |
| | | |
| | | |

Reference Number: **01138387**
Document Type: **Invoice**
Reference Date: **12/01/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|    REGO PARK NY 11374 |    REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|    CAMBRIDGE MD 21613 |    CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/24/20      PO#01210770 | Date Received & Ref :  11/25/20      RC#015460 |
| SOLD TO: | SHIPPED TO: |
| Name:   **COLUMBIA HEIGHTS PHARMACY** | Name:   **COLUMBIA HEIGHTS PHARMACY** |
| Address: 3316 14TH ST NW | Address: 3316 14TH STREET NW |
|    WASHINGTON DC 20010 |    WASHINGTON DC 20010 |
| Date Purchased & Ref :  12/01/20      01S35084001 | Date Received & Ref :  12/01/20      01S35084001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001548569

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017835</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PL**

NDC#: **15584-0101-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| U434179A | 1 | |
| | | |
| | | |

Reference Number: **01138962**
Document Type: **Invoice**
Reference Date: **12/08/20**

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC** | Name:  **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:  **SAFE CHAIN SOLUTIONS, LLC** | Name:  **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/24/20    PO#01210770 | Date Received & Ref :  11/25/20    RC#015460 |
| SOLD TO: | SHIPPED TO: |
| Name:  **FORT LINCOLN PHARMACY AND** | Name:  **FORT LINCOLN PHARMACY AND** |
| Address: MEDICAL EQUIPTMENT, LLC | Address: MEDICAL EQUIPTMENT |
| WASHINGTON DC 20018 | WASHINGTON DC 20018 |
| Date Purchased & Ref :  12/08/20    01S35556001 | Date Received & Ref :  12/08/20    01S35556001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548570

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017835</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: **15584-0101-01**

Reference Number: **01139651**
Document Type: **Invoice**
Reference Date: **12/16/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| U434179A | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   11/24/20        PO#01210770 | Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :   11/25/20        RC#015460 |
| Name:     GL PHARMACY HOLDINGS LLC<br>Address: 343 BROADWAY<br>          BROOKLYN NY 11211<br>Date Purchased & Ref :   12/16/20        01S36076001 | Name:     GL PHARMACY HOLDING LLC<br>Address: 343 BROADWAY<br>          BROOKLYN NY 11211<br>Date Received & Ref :   12/16/20        01S36076001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

 (A) is authorized as required under the Drug Supply Chain Security Act;
 (B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
 (C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
 (D) did not knowingly ship a suspect or illegitimate product;
 (E) had systems and processes in place to comply with verification requirements under section 582;
 (F) did not knowingly provide false transaction information; and
 (G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001548571

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017835</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: **15584-0101-01**

| Reference Number: | 01140085 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 12/28/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019047 | 2 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/24/20     PO#01210770 | Date Received & Ref :  11/25/20     RC#015460 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **DUPONT CIRCLE PHARMACY** | Name:     **DUPONT CIRCLE PHARMACY** |
| Address: 1506 21 STREET NW | Address: 1506 21 STREET NW |
| WASHINGTON DC 20036 | WASHINGTON DC 20036 |
| Date Purchased & Ref :   12/28/20     01S36447001 | Date Received & Ref :  12/28/20     01S36447001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548572

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017835</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA |

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| U450499A | 1 | |
| | | |
| | | |

Reference Number: 01140476
Document Type: Invoice
Reference Date: 01/05/21

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/24/20   PO#01210770 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  11/25/20   RC#015460 |
| Name:   COLUMBIA HEIGHTS PHARMACY<br>Address: 3316 14TH ST NW<br>   WASHINGTON DC 20010<br>Date Purchased & Ref :  01/05/21   01S36752001 | Name:   COLUMBIA HEIGHTS PHARMACY<br>Address: 3316 14TH STREET NW<br>   WASHINGTON DC 20010<br>Date Received & Ref :  01/05/21   01S36752001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1   of 1   pages.

SCSRELATIVITY_0001548573

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018792</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016330 | 1 | |
| | | |
| | | |

Reference Number: **01140186**
Document Type: **Invoice**
Reference Date: **12/28/20**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/23/20      PO#01211221 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  12/28/20      RC#016115 |
| SOLD TO:<br>Name:     **ARUNDEL PHARMACY**<br>Address: 7571 RITCHIE HWY<br>            GLEN BURNIE MD 21061<br>Date Purchased & Ref :  12/28/20      01S36500001 | SHIPPED TO:<br>Name:     **ARUNDEL PHARMACY**<br>Address: 7571 RITCHIE HWY<br>            GLEN BURNIE MD 21061<br>Date Received & Ref :  12/28/20      01S36500001 |
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001548574

GX 085.1698

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018792</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: **15584-0101-01**

| Reference Number: | 01I40283 |
| Document Type: | Invoice |
| Reference Date: | 12/29/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016331 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/23/20    PO#01211221 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  12/28/20    RC#016115 |
| SOLD TO:<br>Name:    **GL PHARMACY HOLDINGS LLC**<br>Address: 343 BROADWAY<br>    BROOKLYN NY 11211<br>Date Purchased & Ref :  12/29/20    01S36585001 | SHIPPED TO:<br>Name:    **GL PHARMACY HOLDING LLC**<br>Address: 343 BROADWAY<br>    BROOKLYN NY 11211<br>Date Received & Ref :  12/29/20    01S36585001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001548575

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018792</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PL/**

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 019047 | 1 | |
| | | |
| | | |

Reference Number: __01140447__
Document Type: __Invoice__
Reference Date: __01/05/21__

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/23/20   PO#01211221 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  12/28/20   RC#016115 |
| Name:   **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>   FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  01/05/21   01S36735001 | Name:   **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>   FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  01/05/21   01S36735001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001548576

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018792</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PL**

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 0427803A | 1 | |
| | | |
| | | |

Reference Number: **01140477**
Document Type: **Invoice**
Reference Date: **01/05/21**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD <br> REGO PARK NY 11374 <br> Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD <br> REGO PARK NY 11374 <br> Date Received & Ref : |
| SOLD TO: <br> Name:   **SAFE CHAIN SOLUTIONS, LLC** <br> Address: 822 CHESAPEAKE DR <br> CAMBRIDGE MD 21613 <br> Date Purchased & Ref :  12/23/20     PO#01211221 | SHIPPED TO: <br> Name:   **SAFE CHAIN SOLUTIONS** <br> Address: 822 CHESAPEAKE DR <br> CAMBRIDGE MD 21613 <br> Date Received & Ref :  12/28/20     RC#016115 |
| SOLD TO: <br> Name:   **GLOBAL EXPRESS PHARMACY** <br> Address: 10596 GARDEN GROVE BLVD <br> GARDEN GROVE CA 92843 <br> Date Purchased & Ref :  01/05/21     01S36734001 | SHIPPED TO: <br> Name:   **GLOBAL EXPRESS PHARMACY** <br> Address: 10596 GARDEN GROVE BLVD <br> GARDEN GROVE CA 92843 <br> Date Received & Ref :  01/05/21     01S36734001 |
| SOLD TO: <br> Name: <br> Address: <br> Date Purchased & Ref : | SHIPPED TO: <br> Name: <br> Address: <br> Date Received & Ref : |
| SOLD TO: <br> Name: <br> Address: <br> Date Purchased & Ref : | SHIPPED TO: <br> Name: <br> Address: <br> Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548577

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018792</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: **15584-0101-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 0450499A | 1 | |
| | | |
| | | |

Reference Number: **01141364**
Document Type: **Invoice**
Reference Date: **01/19/21**

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 12/23/20   PO#01211221 | Date Received & Ref : 12/28/20   RC#016115 |
| SOLD TO: | SHIPPED TO: |
| Name: **CAPITOL HILL PHARMACY** | Name: **CAPITOL HILL PHARMACY** |
| Address: 650 PENNSYLVANIA AVE SE | Address: 650 PENNSYLVANIA AVE SE |
| WASHINGTON DC 20003 | WASHINGTON DC 20003 |
| Date Purchased & Ref : 01/19/21   01S37664001 | Date Received & Ref : 01/19/21   01S37664001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548578

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020442</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)** |

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023239 | 2 | |
| | | |
| | | |

Reference Number: 01l42947
Document Type: Invoice
Reference Date: 02/12/21

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   02/11/21        PO#01211914 | Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :   02/12/21        RC#017078 |
| Name:     MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>          MIAMI BEACH FL 33139<br>Date Purchased & Ref :   02/12/21        01S37411004 | Name:     MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>          MIAMI BEACH FL 33139<br>Date Received & Ref :   02/12/21        01S37411004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548601

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020442</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023238 | 2 | |
| 023239 | 1 | |
| 023334 | 3 | |

Reference Number: 01142977
Document Type: Invoice
Reference Date: 02/12/21

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21       PO#01211914 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21       RC#017078 |
| Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>         WASHINGTON DC 20020<br>Date Purchased & Ref :  02/12/21       01S36987003 | Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>         WASHINGTON DC 20020<br>Date Received & Ref :  02/12/21       01S36987003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001548602

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020442</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Reference Number: | 01142980 |
| Document Type: | Invoice |
| Reference Date: | 02/12/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023239 | 1 | |
| 023778 | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/11/21        PO#01211914 | Date Received & Ref :  02/12/21        RC#017078 |
| SOLD TO: | SHIPPED TO: |
| Name:     KJRX | Name:     KJRX |
| Address: 1912 LIBERTY ROAD #21 | Address: 1912 LIBERTY ROAD #21 |
| SYKESVILLE MD 21784 | SYKESVILLE MD 21784 |
| Date Purchased & Ref :  02/12/21        01S37593003 | Date Received & Ref :  02/12/21        01S37593003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548603

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020442</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020234 | 1 | |
| 023235 | 1 | |
| 023237 | 1 | |

Reference Number: **01142993**
Document Type: **Invoice**
Reference Date: **02/12/21**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21          PO#01211914 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21      RC#017078 |
| Name:    **MAIN STREET PHARMACY**<br>Address: 667 MAIN STREET<br>          LAUREL MD 20707<br>Date Purchased & Ref :   02/12/21          01S36821005 | Name:    **MAIN STREET PHARMACY**<br>Address: 667 MAIN STREET<br>          LAUREL MD 20707<br>Date Received & Ref :  02/12/21      01S36821005 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2        pages.

SCSRELATIVITY_0001548604

GX 085.1706

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020442</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: **01142993**
Document Type: **Invoice**
Reference Date: **02/12/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 023243 | 1 | |
| 023779 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21      PO#01211914 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21      RC#017078 |
| SOLD TO:<br>Name:    **MAIN STREET PHARMACY**<br>Address: 667 MAIN STREET<br>        LAUREL MD 20707<br>Date Purchased & Ref :  02/12/21      01S36821005 | SHIPPED TO:<br>Name:    **MAIN STREET PHARMACY**<br>Address: 667 MAIN STREET<br>        LAUREL MD 20707<br>Date Received & Ref :  02/12/21      01S36821005 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of 2      pages.

SCSRELATIVITY_0001548604

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020431</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6**

NDC: 61958-1101-01

Reference Number: **0114 2977**
Document Type: **Invoice**
Reference Date: **02/12/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016338 | 1 | |
| 016339 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21      PO#01211914 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21      RC#017078 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>          WASHINGTON DC 20020<br>Date Purchased & Ref :  02/12/21      01S36987003 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>          WASHINGTON DC 20020<br>Date Received & Ref :  02/12/21      01S36987003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548606

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020453</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**VIREAD-TAB-300MG-30/BT,**

NDC: **61958-0401-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 012737 | 1 | |
| | | |
| | | |

Reference Number: **01I43108**
Document Type: **Invoice**
Reference Date: **02/16/21**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD <br>    REGO PARK NY 11374 <br> Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD <br>    REGO PARK NY 11374 <br> Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** <br> Address: 822 CHESAPEAKE DR <br>    CAMBRIDGE MD 21613 <br> Date Purchased & Ref :  02/11/21      PO#01211914 | Name:    **SAFE CHAIN SOLUTIONS** <br> Address: 822 CHESAPEAKE DR <br>    CAMBRIDGE MD 21613 <br> Date Received & Ref :  02/12/21      RC#017078 |
| Name:    **424 NEIGHBORHOOD PHARMACY** <br> Address: 424 SUTTER AVENUE <br>    BROOKLYN NY 11212 <br> Date Purchased & Ref :  02/16/21      01S39222001 | Name:    **424 NEIGHBOORHOOD PHARMACY** <br> Address: 424 SUTTER AVENUE <br>    BROOKLYN NY 11212 <br> Date Received & Ref :  02/16/21      01S39222001 |
| Name: <br> Address: <br> <br> Date Purchased & Ref : | Name: <br> Address: <br> <br> Date Received & Ref : |
| Name: <br> Address: <br> <br> Date Purchased & Ref : | Name: <br> Address: <br> <br> Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548607

GX 085.1709

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020673</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 017430 | 1 | |
| 017924 | 1 | |
| 020480 | 1 | |

Reference Number:  **01143449**
Document Type:  **Invoice**
Reference Date:  **02/22/21**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21       PO#01212034 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  02/22/21       RC#017224 |
| SOLD TO:<br>Name:    **KJRX**<br>Address: 1912 LIBERTY ROAD #21<br>SYKESVILLE MD 21784<br>Date Purchased & Ref :  02/22/21       01S37593004 | SHIPPED TO:<br>Name:    **KJRX**<br>Address: 1912 LIBERTY ROAD #21<br>SYKESVILLE MD 21784<br>Date Received & Ref :  02/22/21       01S37593004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2          pages.

SCSRELATIVITY_0001548617

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020673</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)** |

NDC: 61958-2101-01

| Reference Number: | 01143449 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **02/22/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023242 | 1 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/22/21    PO#01212034 | Date Received & Ref :  02/22/21    RC#017224 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **KJRX** | Name:   **KJRX** |
| Address: 1912 LIBERTY ROAD #21 | Address: 1912 LIBERTY ROAD #21 |
| SYKESVILLE MD 21784 | SYKESVILLE MD 21784 |
| Date Purchased & Ref :  02/22/21    01S37593004 | Date Received & Ref :  02/22/21    01S37593004 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001548617

GX 085.1711

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020673</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023334 | 2 | |
| 023779 | 3 | |
| | | |

Reference Number: **01143452**
Document Type: **Invoice**
Reference Date: **02/22/21**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

**SOLD TO:**
Name:   **BOULEVARD 9229 LLC**
Address: 9229 QUEENS BLVD
   REGO PARK NY 11374
Date Purchased & Ref :

**SHIPPED TO:**
Name:   **BOULEVARD 9229 LLC**
Address: 9229 QUEENS BLVD
   REGO PARK NY 11374
Date Received & Ref :

**SOLD TO:**
Name:   **SAFE CHAIN SOLUTIONS, LLC**
Address: 822 CHESAPEAKE DR
   CAMBRIDGE MD 21613
Date Purchased & Ref :  02/22/21   PO#01212034

**SHIPPED TO:**
Name:   **SAFE CHAIN SOLUTIONS**
Address: 822 CHESAPEAKE DR
   CAMBRIDGE MD 21613
Date Received & Ref :  02/22/21   RC#017224

**SOLD TO:**
Name:   **MEADOW DRUGS AND SURGICALS**
Address: 353 NEWBRIDGE RD
   EAST MEADOW NY 11554
Date Purchased & Ref :  02/22/21   01S37779001

**SHIPPED TO:**
Name:   **MEADOW DRUGS AND SURGICALS**
Address: 353 NEWBRIDGE RD
   EAST MEADOW NY 11554
Date Received & Ref :  02/22/21   01S37779001

**SOLD TO:**
Name:
Address:

Date Purchased & Ref :

**SHIPPED TO:**
Name:
Address:

Date Received & Ref :

**SOLD TO:**
Name:
Address:

Date Purchased & Ref :

**SHIPPED TO:**
Name:
Address:

Date Received & Ref :

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1   of  1   pages.

SCSRELATIVITY_0001548619

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020673</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: **01143477**
Document Type: **Invoice**
Reference Date: **02/22/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023236 | 1 | |
| 023238 | 2 | |
| 023239 | 2 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **02/22/21       PO#01212034** | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **02/22/21       RC#017224** |
| Name:    **RAAJIPO LLC**<br>Address: **824 N MARKET ST. SUITE 103**<br>        **WILMINGTON DE 19801**<br>Date Purchased & Ref :   **02/22/21       01S37615004** | Name:    **RAAJIPO LLC**<br>Address: **824 N MARKET ST. SUITE 103**<br>        **WILMINGTON DE 19801**<br>Date Received & Ref :  **02/22/21       01S37615004** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548620

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021025</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I44615 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | 03/10/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CFBGNB | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/01/21        PO#01212108 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   03/01/21        RC#017383 |
| SOLD TO:<br>Name:   **MAIN STREET PHARMACY**<br>Address: 667 MAIN STREET<br>        LAUREL MD 20707<br>Date Purchased & Ref :   03/10/21        01S40085004 | SHIPPED TO:<br>Name:   **MAIN STREET PHARMACY**<br>Address: 667 MAIN STREET<br>        LAUREL MD 20707<br>Date Received & Ref :   03/10/21        01S40085004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548621

GX 085.1714

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021289</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6**

NDC: 61958-1101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019427 | 1 | |
| | | |
| | | |

Reference Number: 01144566
Document Type: Invoice
Reference Date: 03/10/21

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/08/21      PO#01212210 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :   03/08/21      RC#017534 |
| Name:   CIENEGA PHARMACY<br>Address: 7360 SANTA MONICA BLVD #101<br>WEST HOLLYWOOD CA 90046<br>Date Purchased & Ref :   03/10/21      01S40380001 | Name:   CIENEGA PHARMACY<br>Address: 7360 SANTA MONICA BLVD #101<br>WEST HOLLYWOOD CA 90046<br>Date Received & Ref :   03/10/21      01S40380001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1           pages.

SCSRELATIVITY_0001548622

GX 085.1715

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000021311

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: DESCOVY TAB 30CT, | | | |
|---|---|---|---|
| NDC: 61958-2002-01 | | | |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZSTGA | 1 | |
| | | |
| | | |

Reference Number:  **01I44459**
Document Type:  **Invoice**
Reference Date:  **03/08/21**

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:  SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/08/21    PO#01212218 | Name:  SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  03/08/21    RC#017540 |
| Name:  FRANKS DRUGS INC<br>Address: 204 W MICHIGAN AVE<br>YPSILANTI MI 48197<br>Date Purchased & Ref :  03/08/21    01S40366001 | Name:  FRANKS DRUGS INC<br>Address: 204 W MICHIGAN AVE<br>YPSILANTI MI 48197<br>Date Received & Ref :  03/08/21    01S40366001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548623

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021344</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT,**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021485 | 1 | |
| 018909 | 1 | |
| | | |

Reference Number: **01I44542**
Document Type: **Invoice**
Reference Date: **03/09/21**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/09/21   PO#01212238 | **SHIPPED TO:**<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  03/09/21   RC#017557 |
| **SOLD TO:**<br>Name:   **LIN PHARMACY INC**<br>Address: 22404 LINDEN BLVD<br>CAMBRIA HEIGHTS NY 11411<br>Date Purchased & Ref :  03/09/21   01S40423001 | **SHIPPED TO:**<br>Name:   **LIN PHARMACY INC**<br>Address: 22404 LINDEN BLVD<br>CAMBRIA HEIGHTS NY 11411<br>Date Received & Ref :  03/09/21   01S40423001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001548624

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021377</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, | | | | |
|---|---|---|---|---|
| NDC: 61958-2501-01 | | | Reference Number: | 01I44640 |
| | | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: | 03/10/21 |
| CCXKHA | 1 | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 03/10/21    PO#01212253 | SHIPPED TO:<br>Name: SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 03/10/21    RC#017580 |
| SOLD TO:<br>Name: SHEEPSHEAD BAY PHARMACY<br>Address: 3558 NOSTRAND AVE<br>BROOKLYN NY 11229<br>Date Purchased & Ref : 03/10/21    01S40478001 | SHIPPED TO:<br>Name: SHEEPSHEAD BAY PHARMACY<br>Address: 3558 NOSTRAND AVE<br>BROOKLYN NY 11229<br>Date Received & Ref : 03/10/21    01S40478001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1       pages.

SCSRELATIVITY_0001548625

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021388</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |

**GENVOYA TAB 30CT,**

**NDC: 61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 018927 | 1 | |
| | | |
| | | |

Reference Number:  **01I44621**
Document Type:  **Invoice**
Reference Date:  **03/10/21**

### (TH) Transaction History

**Manufacturer's Name:     GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/10/21      PO#01212253 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   03/10/21      RC#017580 |
| SOLD TO:<br>Name:    EAGLE PHARMACY<br>Address: 11329 BISSONNET ST<br>        HOUSTON TX 77099<br>Date Purchased & Ref :   03/10/21      01S40523001 | SHIPPED TO:<br>Name:    EAGLE PHARMACY<br>Address: 11329 BISSONNET ST<br>        HOUSTON TX 77099<br>Date Received & Ref :   03/10/21      01S40523001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001548626

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021861</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: **15584-0101-01**

| Reference Number: | 01146005 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 03/31/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| U434181A | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|           REGO PARK NY 11374 |           REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|           CAMBRIDGE MD 21613 |           CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/26/21        PO#01212469 | Date Received & Ref :   03/26/21        RC#017860 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     NORTH CAPITOL PHARMACY | Name:     NORTH CAPITOL PHARMACY |
| Address: 1516 NORTH CAPITOL STREET NW | Address: 1516 NORTH CAPITOL STREET NW |
|           WASHINGTON DC 20002 |           WASHINGTON DC 20001 |
| Date Purchased & Ref :   03/31/21        01S41752001 | Date Received & Ref :   03/31/21        01S41752001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548659

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021839</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 021360 | 3 | |
| 022059 | 2 | |
| | | |

Reference Number: **01145622**
Document Type: **Invoice**
Reference Date: **03/26/21**

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 03/25/21   PO#01212452 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 03/26/21   RC#017835 |
| SOLD TO:<br>Name: **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref : 03/26/21   01S41338001 | SHIPPED TO:<br>Name: **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>FOUNTAIN VALLEY CA 92708<br>Date Received & Ref : 03/26/21   01S41338001 |
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548666

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021839</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20GV007UA | 1 | |
| | | |
| | | |

Reference Number: **01145635**
Document Type: **Invoice**
Reference Date: **03/26/21**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/25/21        PO#01212452 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   03/26/21        RC#017835 |
| Name:    **MINUTE SCRIPT INC.**<br>Address: 2020 MIDDLEBELT ROAD<br>        GARDEN CITY MI 48135<br>Date Purchased & Ref :   03/26/21        01S41415001 | Name:    **MINUTE SCRIPT INC**<br>Address: 2020 MIDDLEBELT ROAD<br>        MI 48135<br>Date Received & Ref :   03/26/21        01S41415001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548667

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021839</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

**NDC:** 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20GV005UA | 1 | |
| | | |
| | | |

**Reference Number:** 01145648

**Document Type:** Invoice

**Reference Date:** 03/26/21

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|           REGO PARK NY 11374 |           REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|           CAMBRIDGE MD 21613 |           CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/25/21     PO#01212452 | Date Received & Ref :  03/26/21     RC#017835 |
| SOLD TO: | SHIPPED TO: |
| Name:   CHARLIE'S PHARMACY | Name:   CHARLIE'S PHARMACY |
| Address: 1101 FILLMORE STREET | Address: 1101 FILLMORE STREET |
|           SAN FRANCISCO CA 94115 |           SAN FRANCISCO CA 94115 |
| Date Purchased & Ref :  03/26/21     01S41387002 | Date Received & Ref :  03/26/21     01S41387002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548668

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021839</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016668 | 1 | |
| 020231 | 1 | |
| 020473 | 1 | |

Reference Number: **01145662**
Document Type: **Invoice**
Reference Date: **03/26/21**

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/25/21      PO#01212452 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   03/26/21      RC#017835 |
| SOLD TO:<br>Name:    **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>        MANASSAS VA 20110<br>Date Purchased & Ref :   03/26/21      01S40754001 | SHIPPED TO:<br>Name:    **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>        MANASSAS VA 20110<br>Date Received & Ref :   03/26/21      01S40754001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  6      pages.

SCSRELATIVITY_0001548669

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021839</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number: 01145662
Document Type: Invoice
Reference Date: 03/26/21

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020475 | 1 | |
| 020478 | 1 | |
| 020715 | 1 | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| | |
|---|---|
| SOLD TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/25/21      PO#01212452 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  03/26/21      RC#017835 |
| SOLD TO:<br>Name:   PROSPERITY PHARMACY MANASSAS<br>Address: 8644 SUDLEY ROAD #120<br>MANASSAS VA 20110<br>Date Purchased & Ref :  03/26/21      01S40754001 | SHIPPED TO:<br>Name:   PROSPERITY PHARMACY MANASSAS<br>Address: 8644 SUDLEY ROAD #120<br>MANASSAS VA 20110<br>Date Received & Ref :  03/26/21      01S40754001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2       of  6       pages.

SCSRELATIVITY_0001548669

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021839</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

| Reference Number: | 01145662 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | 03/26/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020717 | 2 | |
| 020718 | 1 | |
| 021357 | 2 | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 03/25/21   PO#01212452 | Date Received & Ref : 03/26/21   RC#017835 |
| SOLD TO: | SHIPPED TO: |
| Name: **PROSPERITY PHARMACY MANASSAS** | Name: **PROSPERITY PHARMACY MANASSAS** |
| Address: 8644 SUDLEY ROAD #120 | Address: 8644 SUDLEY ROAD #120 |
| MANASSAS VA 20110 | MANASSAS VA 20110 |
| Date Purchased & Ref : 03/26/21   01S40754001 | Date Received & Ref : 03/26/21   01S40754001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3    of 6    pages.

SCSRELATIVITY_0001548669

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021839</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022714 | 1 | |
| 024554 | 2 | |
| 19GV003UA | 3 | |

Reference Number: **01145662**
Document Type: **Invoice**
Reference Date: **03/26/21**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/25/21      PO#01212452 | **SHIPPED TO:**<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :   03/26/21      RC#017835 |
| **SOLD TO:**<br>Name:     **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>         MANASSAS VA 20110<br>Date Purchased & Ref :   03/26/21      01S40754001 | **SHIPPED TO:**<br>Name:     **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>         MANASSAS VA 20110<br>Date Received & Ref :   03/26/21      01S40754001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 4      of  6       pages.

SCSRELATIVITY_0001548669

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021839</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

Reference Number: **01145662**
Document Type: **Invoice**
Reference Date: **03/26/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV020UA | 1 | |
| 19GV022UA | 2 | |
| 19GV023UA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/25/21      PO#01212452 | Date Received & Ref :  03/26/21      RC#017835 |
| SOLD TO: | SHIPPED TO: |
| Name:   **PROSPERITY PHARMACY MANASSAS** | Name:   **PROSPERITY PHARMACY MANASSAS** |
| Address: 8644 SUDLEY ROAD #120 | Address: 8644 SUDLEY ROAD #120 |
| MANASSAS VA 20110 | MANASSAS VA 20110 |
| Date Purchased & Ref :  03/26/21      01S40754001 | Date Received & Ref :  03/26/21      01S40754001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 5      of  6      pages.

SCSRELATIVITY_0001548669

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021839</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| | Reference Number: | 01145662 |
| Document Type: | **Invoice** |
| Reference Date: | **03/26/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCHZHA | 1 | |
| CCTZWA | 1 | |
| CCXCYA | 2 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/25/21       PO#01212452 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  03/26/21     RC#017835 |
| SOLD TO:<br>Name:    **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>        MANASSAS VA 20110<br>Date Purchased & Ref :  03/26/21       01S40754001 | SHIPPED TO:<br>Name:    **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>        MANASSAS VA 20110<br>Date Received & Ref :  03/26/21     01S40754001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 6        of  6        pages.

SCSRELATIVITY_0001548669

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021839</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number: __01145666__
Document Type: __Invoice__
Reference Date: __03/26/21__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20GV006UA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/25/21      PO#01212452 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  03/26/21      RC#017835 |
| SOLD TO:<br>Name:    **DELRAY PHARMACY**<br>Address: 5130 LINTON BLVD SUITE F6<br>        DELRAY BEACH  FL 33484<br>Date Purchased & Ref :  03/26/21      01S41438001 | SHIPPED TO:<br>Name:    **DELRAY PHARMACY**<br>Address: 5130 LINTON BLVD, SUITE F6<br>        DELRAY BEACH FL 33484<br>Date Received & Ref :  03/26/21      01S41438001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001548675

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021839</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

Reference Number: **01I45674**
Document Type: **Invoice**
Reference Date: **03/26/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021357 | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 03/25/21  PO#01212452 | Date Received & Ref : 03/26/21  RC#017835 |
| SOLD TO: | SHIPPED TO: |
| Name: **HOLLY SPRINGS PHARMACY** | Name: **HOLLY SPRINGS PHARMACY** |
| Address: 648 HOLLY SPRINGS RD | Address: 648 HOLLY SPRINGS RD |
| HOLLY SPRINGS NC 27540 | HOLLY SPRINGS NC 27540 |
| Date Purchased & Ref : 03/26/21  01S40985002 | Date Received & Ref : 03/26/21  01S40985002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001548676

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021839</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20GV006UA | 1 | |
| | | |
| | | |

Reference Number: **01l45676**
Document Type: **Invoice**
Reference Date: **03/26/21**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/25/21          PO#01212452 | **SHIPPED TO:**<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  03/26/21          RC#017835 |
| **SOLD TO:**<br>Name:    **YOUR CORNER DRUG STORE**<br>Address: 4260 LOG CABIN DRIVE, SUITE C<br>          MACON GA 31204<br>Date Purchased & Ref :   03/26/21          01S41423001 | **SHIPPED TO:**<br>Name:    **YOUR CORNER DRUG STORE**<br>Address: 4260 LOG CABIN DRIVE, SUITE C<br>          MACON GA 31204<br>Date Received & Ref :  03/26/21          01S41423001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001548677

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021839</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

Reference Number: **01145683**
Document Type: **Invoice**
Reference Date: **03/26/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20GV006UA | 1 | |
| 20GV008UA | 4 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/25/21      PO#01212452 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  03/26/21      RC#017835 |
| SOLD TO:<br>Name:    **DUPONT CIRCLE PHARMACY**<br>Address: 1506 21 STREET NW<br>          WASHINGTON DC 20036<br>Date Purchased & Ref :  03/26/21      01S41420001 | SHIPPED TO:<br>Name:    **DUPONT CIRCLE PHARMACY**<br>Address: 1506 21 STREET NW<br>          WASHINGTON DC 20036<br>Date Received & Ref :  03/26/21      01S41420001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1         pages.

SCSRELATIVITY_0001548678

GX 085.1733

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021839</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20GV007UA | 1 | |
| | | |
| | | |

Reference Number: 01145686
Document Type: Invoice
Reference Date: 03/26/21

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/25/21        PO#01212452 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  03/26/21        RC#017835 |
| SOLD TO:<br>Name:    MID FLORIDA PHARMACY<br>Address: 2722 W OLD HIGHWAY 441<br>        MOUNT DORA FL 32757<br>Date Purchased & Ref :   03/26/21        01S41416001 | SHIPPED TO:<br>Name:    MID FLORIDA PHARMACY<br>Address: 2722 W OLD HIGHWAY 441<br>        MOUNT DORA FL 32757<br>Date Received & Ref :  03/26/21        01S41416001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548679

GX 085.1734

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021839</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01I45780 |
| Document Type: | Invoice |
| Reference Date: | 03/29/21 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 20GV006UA | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/25/21      PO#01212452 | Date Received & Ref :  03/26/21      RC#017835 |
| SOLD TO: | SHIPPED TO: |
| Name:    **HOLLY SPRINGS PHARMACY** | Name:    **HOLLY SPRINGS PHARMACY** |
| Address: 648 HOLLY SPRINGS RD | Address: 648 HOLLY SPRINGS RD |
| HOLLY SPRINGS NC 27540 | HOLLY SPRINGS NC 27540 |
| Date Purchased & Ref :  03/29/21      01S41479001 | Date Received & Ref :  03/29/21      01S41479001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548680

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021839</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021359 | 2 | |
| | | |
| | | |

Reference Number: **01145833**
Document Type: **Invoice**
Reference Date: **03/29/21**

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| SOLD TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/25/21    PO#01212452 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  03/26/21    RC#017835 |
| SOLD TO:<br>Name:   **ASCENSION PHARMACY HOLDINGS I LLC**<br>Address: 23-11 MERMAID AVENUE<br>         BROOKLYN NY 11224<br>Date Purchased & Ref :  03/29/21    01S40995002 | SHIPPED TO:<br>Name:   **ASCENSION PHARMACY HOLDINGS I LLC**<br>Address: 23-11 MERMAID AVENUE<br>         BROOKLYN NY 11224<br>Date Received & Ref :  03/29/21    01S40995002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1        pages.

SCSRELATIVITY_0001548681

GX 085.1736

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021839</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CFCMDA | 1 | |
| | | |
| | | |

Reference Number: **01I45849**
Document Type: **Invoice**
Reference Date: **03/30/21**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/25/21     PO#01212452 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  03/26/21     RC#017835 |
| SOLD TO:<br>Name:     **EAGLE PHARMACY**<br>Address: 1029 HONEY CREEK RD SE<br>         CONYERS GA 30013<br>Date Purchased & Ref :  03/30/21     01S41564001 | SHIPPED TO:<br>Name:     **EAGLE PHARMACY**<br>Address: 1029 HONEY CREEK RD SE<br>         CONYERS GA 30013<br>Date Received & Ref :  03/30/21     01S41564001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1        pages.

SCSRELATIVITY_0001548682

GX 085.1737

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021839</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|------------------|
| CFCMDA     | 2        |                  |
|            |          |                  |
|            |          |                  |

Reference Number: **01l45857**
Document Type: **Invoice**
Reference Date: **03/30/21**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/25/21        PO#01212452 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  03/26/21      RC#017835 |
| SOLD TO:<br>Name:    **NORTH CAPITOL PHARMACY**<br>Address: 1516 NORTH CAPITOL STREET NW<br>        WASHINGTON DC 20002<br>Date Purchased & Ref :  03/30/21        01S41584001 | SHIPPED TO:<br>Name:    **NORTH CAPITOL PHARMACY**<br>Address: 1516 NORTH CAPITOL STREET NW<br>        WASHINGTON DC 20001<br>Date Received & Ref :  03/30/21      01S41584001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548683

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021839</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CFCMDA | 1 | |
| | | |
| | | |

Reference Number: 01145866
Document Type: Invoice
Reference Date: 03/30/21

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/25/21      PO#01212452 | Date Received & Ref :  03/26/21      RC#017835 |
| SOLD TO: | SHIPPED TO: |
| Name:    EAGLE PHARMACY | Name:    EAGLE PHARMACY |
| Address: 11329 BISSONNET ST | Address: 11329 BISSONNET ST |
| HOUSTON TX 77099 | HOUSTON TX 77099 |
| Date Purchased & Ref :  03/30/21      01S41618001 | Date Received & Ref :  03/30/21      01S41618001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001548684

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021839</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CFCMDA | 1 | |
| CFCMFA | 3 | |
| | | |

Reference Number: **01145914**
Document Type: **Invoice**
Reference Date: **03/30/21**

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 03/25/21 PO#01212452 | Date Received & Ref : 03/26/21 RC#017835 |
| SOLD TO: | SHIPPED TO: |
| Name: **CAREPLUS PHARMACY - SEBASTIAN** | Name: **CAREPLUS PHARMACY - SEBASTIAN** |
| Address: 13260 US HWY 1 | Address: 13260 US HWY 1 |
| SEBASTIAN FL 32958 | SEBASTIAN FL 32958 |
| Date Purchased & Ref : 03/30/21 01S41630001 | Date Received & Ref : 03/30/21 01S41630001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1 of 1 pages.

SCSRELATIVITY_0001548685

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021839</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CFCMFA | 1 | |
| | | |
| | | |

Reference Number: 01l45931
Document Type: Invoice
Reference Date: 03/30/21

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/25/21     PO#01212452 | Date Received & Ref :  03/26/21     RC#017835 |
| SOLD TO: | SHIPPED TO: |
| Name:    EXPRESS DISCOUNT PHARMACY | Name:    EXPRESS DISCOUNT PHARMACY |
| Address: 4528 KIRKWOOD HIGHWAY SUITE A | Address: 4528 KIRKWOOD HIGHWAY SUITE A |
|          WILMINGTON DE 19808 |          WILMINGTON DE 19808 |
| Date Purchased & Ref :  03/30/21     01S41651001 | Date Received & Ref :  03/30/21     01S41651001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001548686

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021839</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number: **01**
Document Type: **Invoice**
Reference Date: **03/31/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 023246 | 18 | |
| 023247 | 13 | |
| 023248 | 2 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/25/21      PO#01212452 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  03/26/21      RC#017835 |
| SOLD TO:<br>Name:   **SCS-GILEAD**<br>Address: SCS-GILEAD<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/31/21      01S41750001 | SHIPPED TO:<br>Name:   **SCS-GILEAD**<br>Address: SCS-GILEAD<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  03/31/21      01S41750001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  5        pages.

SCSRELATIVITY_0001548687

GX 085.1742

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021839</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

Reference Number: **01**
Document Type: **Invoice**
Reference Date: **03/31/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 025096 | 6 | |
| 025097 | 11 | |
| 025099 | 2 | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/25/21        PO#01212452 | Date Received & Ref :  03/26/21        RC#017835 |
| SOLD TO: | SHIPPED TO: |
| Name:    **SCS-GILEAD** | Name:    **SCS-GILEAD** |
| Address: SCS-GILEAD | Address: SCS-GILEAD |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/31/21        01S41750001 | Date Received & Ref :  03/31/21        01S41750001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  5        pages.

SCSRELATIVITY_0001548687

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021839</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 025100 | 3 | |
| 025394 | 3 | |
| 025986 | 1 | |

Reference Number: **01**
Document Type: **Invoice**
Reference Date: **03/31/21**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/25/21     PO#01212452 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  03/26/21     RC#017835 |
| Name:    **SCS-GILEAD**<br>Address: SCS-GILEAD<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/31/21     01S41750001 | Name:    **SCS-GILEAD**<br>Address: SCS-GILEAD<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  03/31/21     01S41750001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3      of  5      pages.

SCSRELATIVITY_0001548687

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021839</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number: __01__
Document Type: __Invoice__
Reference Date: __03/31/21__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 026700 | 2 | |
| 028777 | 3 | |
| 20GV005UA | 2 | |

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/25/21      PO#01212452 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  03/26/21      RC#017835 |
| SOLD TO:<br>Name:   SCS-GILEAD<br>Address: SCS-GILEAD<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/31/21      01S41750001 | SHIPPED TO:<br>Name:   SCS-GILEAD<br>Address: SCS-GILEAD<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  03/31/21      01S41750001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 4        of  5        pages.

SCSRELATIVITY_0001548687

GX 085.1745

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021839</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20GV007UA | 1 | |
| CFCMCA | 10 | |
| CFCMFA | 2 | |

Reference Number: __01__
Document Type: __Invoice__
Reference Date: __03/31/21__

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/25/21     PO#01212452 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Received & Ref :   03/26/21     RC#017835 |
| Name:   **SCS-GILEAD**<br>Address: SCS-GILEAD<br>     CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/31/21     01S41750001 | Name:   **SCS-GILEAD**<br>Address: SCS-GILEAD<br>     CAMBRIDGE MD 21613<br>Date Received & Ref :   03/31/21     01S41750001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 5     of  5      pages.

SCSRELATIVITY_0001548687

GX 085.1746

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014690</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 018940 | 1 | |
| 019441 | 1 | |
| | | |

Reference Number: **01130142**
Document Type: **Invoice**
Reference Date: **07/31/20**

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/30/20      PO#01209091 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  07/31/20      RC#013366 |
| SOLD TO:<br>Name:    **NEIGHBORHOOD PHARMACY**<br>Address: 1932 MARTIN LUTHER KING JR AVE SE<br>WAHSINGTON DC 20020<br>Date Purchased & Ref :  07/31/20      01S27786003 | SHIPPED TO:<br>Name:    **NEIGHBORHOOD PHARMACY**<br>Address: 1932 MARTIN LUTHER KING JR AVE SE<br>WASHINGTON DC 20020<br>Date Received & Ref :  07/31/20      01S27786003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548692

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014690</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 017925 | 2 | |
| | | |
| | | |

Reference Number: **01130153**
Document Type: **Invoice**
Reference Date: **07/31/20**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :   07/30/20      PO#01209091 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :   07/31/20      RC#013366 |
| Name:   **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :   07/31/20      01S27689004 | Name:   **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :   07/31/20      01S27689004 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001548693

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014690</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)** |

NDC: 61958-2101-01

Reference Number: __01130160__
Document Type: __Invoice__
Reference Date: __07/31/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 018939 | 1 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 07/30/20  PO#01209091 | Date Received & Ref : 07/31/20  RC#013366 |
| SOLD TO: | SHIPPED TO: |
| Name: **KALORAMA PHARMACY INC** | Name: **KALORAMA PHARMACY INC** |
| Address: 1841 COLUMBIA RD NW | Address: 1841 COLUMBIA RD NW |
| WASHINGTON DC 20009 | WASHINGTON DC 20009 |
| Date Purchased & Ref : 07/31/20  01S28182001 | Date Received & Ref : 07/31/20  01S28182001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1  of 1  pages.

SCSRELATIVITY_0001548694

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014690</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: **01130196**
Document Type: **Invoice**
Reference Date: **08/03/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019585 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/30/20     PO#01209091 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  07/31/20     RC#013366 |
| SOLD TO:<br>Name:    **HEALING TOUCH PHARMACY**<br>Address: 4139 WHEELER ROAD SOUTHEAST<br>         WASHINGTON DC 20032<br>Date Purchased & Ref :  08/03/20     01S28206001 | SHIPPED TO:<br>Name:    **HEALING TOUCH PHARMACY**<br>Address: 4139 WHEELER ROAD SOUTHEAST<br>         WASHINGTON DC 20032<br>Date Received & Ref :  08/03/20     01S28206001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548695

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014690</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021873 | 1 | |
| 017924 | 1 | |
| 017925 | 2 | |

Reference Number: 01130260
Document Type: Invoice
Reference Date: 07/31/20

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/30/20      PO#01209091 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  07/31/20      RC#013366 |
| SOLD TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>            WASHINGTON DC 20020<br>Date Purchased & Ref :  07/31/20      01S28126002 | SHIPPED TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>            WASHINGTON DC 20020<br>Date Received & Ref :  07/31/20      01S28126002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001548696

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014690</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020233 | 3 | |
| 020234 | 2 | |
| 020235 | 2 | |

Reference Number: __01130266__
Document Type: __Invoice__
Reference Date: __08/04/20__

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 07/30/20    PO#01209091 | Date Received & Ref : 07/31/20    RC#013366 |
| SOLD TO: | SHIPPED TO: |
| Name: **GREENHILL PHARMACY -4TH ST** | Name: **GREENHILL PHARMACY - 4TH ST** |
| Address: 2500 W 4TH ST | Address: 2500 W 4TH ST |
| WILMINGTON DE 19805 | WILMINGTON DE 19805 |
| Date Purchased & Ref : 08/04/20    01S28320001 | Date Received & Ref : 08/04/20    01S28320001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001548697

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014690</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019826 | 1 | |
| 019659 | 1 | |
| 019585 | 1 | |

Reference Number: 01130266
Document Type: Invoice
Reference Date: 08/04/20

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/30/20        PO#01209091 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  07/31/20        RC#013366 |
| Name:    GREENHILL PHARMACY -4TH ST<br>Address: 2500 W 4TH ST<br>         WILMINGTON DE 19805<br>Date Purchased & Ref :  08/04/20        01S28320001 | Name:    GREENHILL PHARMACY - 4TH ST<br>Address: 2500 W 4TH ST<br>         WILMINGTON DE 19805<br>Date Received & Ref :  08/04/20        01S28320001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2        pages.

SCSRELATIVITY_0001548697

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014690</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)** |

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020235 | 1 | |
| | | |
| | | |

Reference Number: 01130286
Document Type: Invoice
Reference Date: 08/04/20

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/30/20    PO#01209091 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/31/20    RC#013366 |
| Name:    RAAJIPO LLC<br>Address: 824 N MARKET ST. SUITE 103<br>        WILMINGTON DE 19801<br>Date Purchased & Ref :  08/04/20    01S28344001 | Name:    RAAJIPO LLC<br>Address: 824 N MARKET ST. SUITE 103<br>        WILMINGTON DE 19801<br>Date Received & Ref :  08/04/20    01S28344001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548699

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014690</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 019442 | 2 | |
| 019583 | 1 | |
| | | |

Reference Number: 01130351
Document Type: Invoice
Reference Date: 08/04/20

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/30/20     PO#01209091 | Date Received & Ref :  07/31/20      RC#013366 |
| SOLD TO: | SHIPPED TO: |
| Name:    **ALPHA PEOPLES DRUGS** | Name:    **ALPHA PEOPLE DRUGS** |
| Address: 1638 R ST NW | Address: 1638 R ST NW |
| WASHINGTON DC 20009 | WASHINGTON DC 20009 |
| Date Purchased & Ref :  08/04/20     01S27793006 | Date Received & Ref :  08/04/20     01S27793006 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001548700

GX 085.1755

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000014283

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021485     | 2        |                 |
| 021486     | 2        |                 |
|            |          |                 |

Reference Number: **01I29109**
Document Type: **Invoice**
Reference Date: **07/17/20**

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 07/16/20   PO#01208861 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 07/17/20   RC#013089 |
| SOLD TO:<br>Name: **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref : 07/17/20   01S27301001 | SHIPPED TO:<br>Name: **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>FOUNTAIN VALLEY CA 92708<br>Date Received & Ref : 07/17/20   01S27301001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1       pages.

SCSRELATIVITY_0001548701

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014283</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number: 01I29147
Document Type: Invoice
Reference Date: 07/17/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016050 | 1 | |
| 019483 | 2 | |
| 020228 | 1 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/16/20        PO#01208861 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/17/20        RC#013089 |
| SOLD TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  07/17/20        01S27328001 | SHIPPED TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  07/17/20        01S27328001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548702

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014283</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

| | | | |
|---|---|---|---|
| NDC: **61958-1901-01** | | Reference Number: | **01I29214** |
| | | Document Type: | **Invoice** |
| | | Reference Date: | **07/20/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCNWGA | 2 | |
| 19GV018UA | 1 | |
| CCNWKA | 1 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **07/16/20      PO#01208861** | Date Received & Ref :  **07/17/20      RC#013089** |
| SOLD TO: | SHIPPED TO: |
| Name:   **JOSEF'S PHARMACY - RALEIGH** | Name:   **JOSEF'S PHARMACY** |
| Address: **2100 NEW BERN AVE** | Address: **2100 NEW BERN AVE** |
| **RALEIGH NC 27610** | **RALEIGH NC 27610** |
| Date Purchased & Ref :  **07/20/20      01S27368001** | Date Received & Ref :  **07/20/20      01S27368001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2      pages.

SCSRELATIVITY_0001548703

GX 085.1758

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014283</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number: **01I29214**
Document Type: **Invoice**
Reference Date: **07/20/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019488 | 1 | |
| 19GV020UA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:      **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/16/20      PO#01208861 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  07/17/20      RC#013089 |
| SOLD TO:<br>Name:    **JOSEF'S PHARMACY - RALEIGH**<br>Address: 2100 NEW BERN AVE<br>          RALEIGH NC 27610<br>Date Purchased & Ref :  07/20/20      01S27368001 | SHIPPED TO:<br>Name:    **JOSEF'S PHARMACY**<br>Address: 2100 NEW BERN AVE<br>          RALEIGH NC 27610<br>Date Received & Ref :  07/20/20      01S27368001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001548703

GX 085.1759

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014283</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

Reference Number: **01I29224**
Document Type: **Invoice**
Reference Date: **07/20/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV006UA | 2 | |
| 020229 | 1 | |
| 19GV018UA | 1 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>   **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>   **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>   **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **07/16/20**   PO#01208861 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>   **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **07/17/20**   RC#013089 |
| SOLD TO:<br>Name:   **MAIN STREET PHARMACY**<br>Address: **213 W MAIN ST, STA A**<br>   **DURHAM NC 27701**<br>Date Purchased & Ref :  **07/20/20**   01S27367001 | SHIPPED TO:<br>Name:   **MAIN STREET PHARMACY**<br>Address: **213 W MAIN ST, STE A**<br>   **DURHAM NC 27701**<br>Date Received & Ref :  **07/20/20**   01S27367001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2      pages.

SCSRELATIVITY_0001548705

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014283</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| | Reference Number: | 01I29224 |
| --- | --- | --- |
| | Document Type: | Invoice |
| | Reference Date: | 07/20/20 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 19GV017UA | 1 | |
| CCHZGA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 07/16/20    PO#01208861 | Date Received & Ref : 07/17/20    RC#013089 |
| SOLD TO: | SHIPPED TO: |
| Name: **MAIN STREET PHARMACY** | Name: **MAIN STREET PHARMACY** |
| Address: 213 W MAIN ST, STA A | Address: 213 W MAIN ST, STE A |
| DURHAM NC 27701 | DURHAM NC 27701 |
| Date Purchased & Ref : 07/20/20    01S27367001 | Date Received & Ref : 07/20/20    01S27367001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of  2    pages.

SCSRELATIVITY_0001548705

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012996</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 5792002A | 1 | |
| | | |
| | | |

Reference Number: 01I26519
Document Type: Invoice
Reference Date: 06/02/20

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/01/20        PO#01208165 | Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  06/02/20        RC#012208 |
| Name:    KALORAMA PHARMACY INC<br>Address: 1841 COLUMBIA RD NW<br>          WASHINGTON DC 20009<br>Date Purchased & Ref :   06/02/20        01S24908002 | Name:    KALORAMA PHARMACY INC<br>Address: 1841 COLUMBIA RD NW<br>          WASHINGTON DC 20009<br>Date Received & Ref :  06/02/20        01S24908002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001548707

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012996</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I26532 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 06/02/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| XTFYA | 1 | |
| 010816 | 1 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 06/01/20    PO#01208165 | Date Received & Ref : 06/02/20    RC#012208 |
| SOLD TO: | SHIPPED TO: |
| Name: **ASCENSION PHARMACY HOLDINGS II LLC** | Name: **ASCENSION PHARMACY HOLDINGS II LLC** |
| Address: 191 NEPTUNE AVENUE | Address: 191 NEPTUNE AVENUE |
| BROOKLYN NY 11235 | BROOKLYN NY 11235 |
| Date Purchased & Ref : 06/02/20    01S24943001 | Date Received & Ref : 06/02/20    01S24943001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 1    pages.

SCSRELATIVITY_0001548708

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012996</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

Reference Number: 01I26616
Document Type: Invoice
Reference Date: 06/04/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| YSFBA | 1 | |
| 5858101A | 2 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/01/20     PO#01208165 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  06/02/20     RC#012208 |
| SOLD TO:<br>Name:   KALORAMA PHARMACY INC<br>Address: 1841 COLUMBIA RD NW<br>         WASHINGTON DC 20009<br>Date Purchased & Ref :   06/04/20     01S25027001 | SHIPPED TO:<br>Name:   KALORAMA PHARMACY INC<br>Address: 1841 COLUMBIA RD NW<br>         WASHINGTON DC 20009<br>Date Received & Ref :  06/04/20     01S25027001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001548709

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012996</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: **61958-0701-01**

Reference Number: **01I26747**
Document Type: **Invoice**
Reference Date: **06/05/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| YWXYA      | 1        |                 |
|            |          |                 |
|            |          |                 |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :   06/01/20       PO#01208165 | Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :   06/02/20       RC#012208 |
| Name:    **MEDCARE FAMILY PHARMACY**<br>Address: 1710 SOUTH MAIN STREET<br>       SANTA ANA CA 92707<br>Date Purchased & Ref :   06/05/20       01S25124001 | Name:    **MEDCARE FAMILY PHARMACY**<br>Address: 1710 SOUTH MAIN STREET<br>       SANTA ANA CA 92707<br>Date Received & Ref :   06/05/20       01S25124001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001548710

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012996</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016658 | 1 | |
| ZBGZA | 1 | |
| | | |

Reference Number: **01I26839**
Document Type: **Invoice**
Reference Date: **06/08/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Purchased & Ref :   06/01/20      PO#01208165 | Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Received & Ref :   06/02/20      RC#012208 |
| Name:   **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>      FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :   06/08/20      01S25211003 | Name:   **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>      FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :   06/08/20      01S25211003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001548711

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012996</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| H407817A   | 1        |                 |
|            |          |                 |
|            |          |                 |

Reference Number: **01127059**
Document Type: **Invoice**
Reference Date: **06/11/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :   06/01/20      PO#01208165 | Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :   06/02/20      RC#012208 |
| Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>FOREST HILLS NY 11375<br>Date Purchased & Ref :   06/11/20      01S25425001 | Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>FOREST HILLS NY 11375<br>Date Received & Ref :   06/11/20      01S25425001 |
| Name:<br>Address:<br>Date Purchased & Ref : | Name:<br>Address:<br>Date Received & Ref : |
| Name:<br>Address:<br>Date Purchased & Ref : | Name:<br>Address:<br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001548712

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012996</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 18TRS004UA | 1 | |
| | | |
| | | |

Reference Number: **01I27558**
Document Type: **Invoice**
Reference Date: **06/19/20**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   06/01/20        PO#01208165 | Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   06/02/20        RC#012208 |
| Name:     **THE CHEMIST SHOP**<br>Address: 30 EAST 40TH STREET<br>        NEW YORK NY 10016<br>Date Purchased & Ref :   06/19/20        01S25610001 | Name:     **THE CHEMIST SHOP**<br>Address: 30 EAST 40TH STREET<br>        NEW YORK NY 10016<br>Date Received & Ref :   06/19/20        01S25610001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548713

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012996</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01128089 |
| Document Type: | Invoice |
| Reference Date: | 06/30/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 015456 | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 06/01/20 PO#01208165 | Date Received & Ref : 06/02/20 RC#012208 |
| SOLD TO: | SHIPPED TO: |
| Name: TLC XPRESS PHARMACY | Name: TLC XPRESS PHARMACY |
| Address: 10810 WARNER AVE #3 | Address: 10810 WARNER AVE #3 |
| FOUNTAIN VALLEY CA 92708 | FOUNTAIN VALLEY CA 92708 |
| Date Purchased & Ref : 06/30/20 01S26316003 | Date Received & Ref : 06/30/20 01S26316003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1 of 1 pages.

SCSRELATIVITY_0001548714

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017341</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016034 | 1 | |
| | | |
| | | |

Reference Number: 01136876
Document Type: Invoice
Reference Date: 11/09/20

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/06/20      PO#01210524 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  11/09/20      RC#015151 |
| Name:   FORT LINCOLN PHARMACY AND<br>Address: MEDICAL EQUIPTMENT, LLC<br>         WASHINGTON DC 20018<br>Date Purchased & Ref :  11/09/20      01S33039004 | Name:   FORT LINCOLN PHARMACY AND<br>Address: MEDICAL EQUIPTMENT<br>         WASHINGTON DC 20018<br>Date Received & Ref :  11/09/20      01S33039004 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1        pages.

SCSRELATIVITY_0001548738

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017341</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)** |

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019659 | 1 | |
| | | |
| | | |

Reference Number: 01136885
Document Type: Invoice
Reference Date: 11/09/20

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/06/20      PO#01210524 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  11/09/20      RC#015151 |
| SOLD TO:<br>Name:    HEALING TOUCH PHARMACY<br>Address: 4139 WHEELER ROAD SOUTHEAST<br>        WASHINGTON DC 20032<br>Date Purchased & Ref :  11/09/20      01S33157003 | SHIPPED TO:<br>Name:    HEALING TOUCH PHARMACY<br>Address: 4139 WHEELER ROAD SOUTHEAST<br>        WASHINGTON DC 20032<br>Date Received & Ref :  11/09/20      01S33157003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548739

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017341</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 019659 | 1 | |
| 020236 | 1 | |
| 023235 | 3 | |

Reference Number: 01136941
Document Type: Invoice
Reference Date: 11/09/20

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/06/20      PO#01210524 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  11/09/20      RC#015151 |
| Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Purchased & Ref :  11/09/20      01S33185005 | Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Received & Ref :  11/09/20      01S33185005 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001548740

GX 085.1772

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000017341

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 023243 | 2 | |
| | | |
| | | |

Reference Number: **01136941**
Document Type: **Invoice**
Reference Date: **11/09/20**

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/06/20      PO#01210524 | Date Received & Ref :  11/09/20      RC#015151 |
| SOLD TO: | SHIPPED TO: |
| Name:    **GLOBAL EXPRESS PHARMACY** | Name:    **GLOBAL EXPRESS PHARMACY** |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  11/09/20      01S33185005 | Date Received & Ref :  11/09/20      01S33185005 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001548740

GX 085.1773

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016175</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

| | | | Reference Number: | 01l33690 |
|---|---|---|---|---|
| NDC: 61958-2501-01 | | | Document Type: | **Invoice** |
| | | | Reference Date: | 09/24/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKKA | 1 | |
| CCPDVA | 2 | |
| CCXKGA | 1 | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/23/20   PO#01209841 | Date Received & Ref :  09/23/20   RC#014308 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   CAPITOL HILL PHARMACY | Name:   CAPITOL HILL PHARMACY |
| Address: 650 PENNSYLVANIA AVE SE | Address: 650 PENNSYLVANIA AVE SE |
| WASHINGTON DC 20003 | WASHINGTON DC 20003 |
| Date Purchased & Ref :  09/24/20   01S30711002 | Date Received & Ref :  09/24/20   01S30711002 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  2       pages.

SCSRELATIVITY_0001548742

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016175</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I33690 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/24/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCPDWA | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:  GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/23/20      PO#01209841 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/23/20      RC#014308 |
| Name:   CAPITOL HILL PHARMACY<br>Address: 650 PENNSYLVANIA AVE SE<br>        WASHINGTON DC 20003<br>Date Purchased & Ref :  09/24/20      01S30711002 | Name:   CAPITOL HILL PHARMACY<br>Address: 650 PENNSYLVANIA AVE SE<br>        WASHINGTON DC 20003<br>Date Received & Ref :  09/24/20      01S30711002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2       of  2        pages.

SCSRELATIVITY_0001548742

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016175</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) |

NDC: 61958-2501-01

| Reference Number: | 01I33692 |
| --- | --- |
| Document Type: | Invoice |
| Reference Date: | 09/24/20 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CCZCDA | 2 | |
| 022534 | 2 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**    GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| --- | --- |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/23/20      PO#01209841 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  09/23/20      RC#014308 |
| SOLD TO:<br>Name:    FIVE POINTS PHARMACY AND WELLNESS<br>Address: 1108 LAKE DRIVE<br>         COCOA FL 32922<br>Date Purchased & Ref :  09/24/20      01S30787001 | SHIPPED TO:<br>Name:    FIVE POINTS PHARMACY AND WELLNESS<br>Address: 1108 LAKE DRIVE<br>         COCOA FL 32922<br>Date Received & Ref :  09/24/20      01S30787001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548744

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016175</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I33693 |
| Document Type: | Invoice |
| Reference Date: | 09/24/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 6400501A | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**    GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/23/20        PO#01209841 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  09/23/20        RC#014308 |
| Name:    MERRICK DRUGS<br>Address: 10950 MERRICK BLVD<br>         JAMAICA NY 11433<br>Date Purchased & Ref :  09/24/20        01S30911001 | Name:    MERRICK DRUGS<br>Address: 10950 MERRICK BLVD<br>         JAMAICA NY 11433<br>Date Received & Ref :  09/24/20        01S30911001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548745

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016175</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCKKGA | 2 | |
| | | |
| | | |

Reference Number: 01l33696
Document Type: **Invoice**
Reference Date: 09/24/20

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 09/23/20  PO#01209841 | Date Received & Ref : 09/23/20  RC#014308 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **NYCO CHEMISTS I, INC.** | Name: 104 JAY ST. |
| Address: 104 JAY ST | Address: |
| BROOKLYN NY 11201 | BROOKLYN NY 11201 |
| Date Purchased & Ref : 09/24/20  01S30647001 | Date Received & Ref : 09/24/20  01S30647001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001548746

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016175</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: __01l33700__
Document Type: __Invoice__
Reference Date: __09/24/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGXCA | 3 | |
| CDGXFA | 2 | |
| 6400501A | 2 | |

### (TH) Transaction History

**Manufacturer's Name:**     GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/23/20      PO#01209841 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  09/23/20      RC#014308 |
| SOLD TO:<br>Name:     GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>            GARDEN GROVE CA 92843<br>Date Purchased & Ref :  09/24/20      01S30934002 | SHIPPED TO:<br>Name:     GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>            GARDEN GROVE CA 92843<br>Date Received & Ref :  09/24/20      01S30934002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  2      pages.

SCSRELATIVITY_0001548747

GX 085.1779

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016175</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) | | |
|---|---|---|

NDC: 61958-2501-01

| Reference Number: | 01I33700 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/24/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGWZA | 3 | |
| CDGXGA | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: Name:   BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD          REGO PARK NY 11374 Date Purchased & Ref : | SHIPPED TO: Name:   BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD          REGO PARK NY 11374 Date Received & Ref : |
|---|---|
| SOLD TO: Name:   SAFE CHAIN SOLUTIONS, LLC Address: 822 CHESAPEAKE DR          CAMBRIDGE MD 21613 Date Purchased & Ref :  09/23/20     PO#01209841 | SHIPPED TO: Name:   SAFE CHAIN SOLUTIONS Address: 822 CHESAPEAKE DR          CAMBRIDGE MD 21613 Date Received & Ref :  09/23/20      RC#014308 |
| SOLD TO: Name:   GLOBAL EXPRESS PHARMACY Address: 10596 GARDEN GROVE BLVD          GARDEN GROVE CA 92843 Date Purchased & Ref :  09/24/20     01S30934002 | SHIPPED TO: Name:   GLOBAL EXPRESS PHARMACY Address: 10596 GARDEN GROVE BLVD          GARDEN GROVE CA 92843 Date Received & Ref :  09/24/20     01S30934002 |
| SOLD TO: Name: Address:  Date Purchased & Ref : | SHIPPED TO: Name: Address:  Date Received & Ref : |
| SOLD TO: Name: Address:  Date Purchased & Ref : | SHIPPED TO: Name: Address:  Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2       pages.

SCSRELATIVITY_0001548747

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000016175

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I33706
Document Type: Invoice
Reference Date: 09/24/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKPA | 1 | |
| CCZBWA | 2 | |
| CCXKTA | 1 | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/23/20      PO#01209841 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Received & Ref :  09/23/20      RC#014308 |
| Name:    NEIGHBORHOOD PHARMACY<br>Address: 1932 MARTIN LUTHER KING JR AVE SE<br>     WAHSINGTON DC 20020<br>Date Purchased & Ref :  09/24/20      01S30763001 | Name:    NEIGHBORHOOD PHARMACY<br>Address: 1932 MARTIN LUTHER KING JR AVE SE<br>     WASHINGTON DC 20020<br>Date Received & Ref :  09/24/20      01S30763001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 2      pages.

SCSRELATIVITY_0001548749

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016175</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: __01I33706__
Document Type: __Invoice__
Reference Date: __09/24/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBZA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/23/20    PO#01209841 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  09/23/20    RC#014308 |
| SOLD TO:<br>Name: **NEIGHBORHOOD PHARMACY**<br>Address: 1932 MARTIN LUTHER KING JR AVE SE<br>WAHSINGTON DC 20020<br>Date Purchased & Ref :  09/24/20    01S30763001 | SHIPPED TO:<br>Name: **NEIGHBORHOOD PHARMACY**<br>Address: 1932 MARTIN LUTHER KING JR AVE SE<br>WASHINGTON DC 20020<br>Date Received & Ref :  09/24/20    01S30763001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of  2    pages.

SCSRELATIVITY_0001548749

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016175</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFYHA | 2 | |
| | | |
| | | |

Reference Number:   01I33707
Document Type:   Invoice
Reference Date:   09/24/20

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>**Date Purchased & Ref :** | **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>**Date Received & Ref :** |
| **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>**Date Purchased & Ref :** 09/23/20   PO#01209841 | **Name:** SAFE CHAIN SOLUTIONS<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>**Date Received & Ref :** 09/23/20   RC#014308 |
| **Name:** BELLEVUE PHARMACY LLC<br>**Address:** 3939 SOUTH CAPITOL STREET SW<br>WASHINGTON DC 20032<br>**Date Purchased & Ref :** 09/24/20   01S30906002 | **Name:** BELLEVUE PHARMACY LLC<br>**Address:** 3939 SOUTH CAPITOL STREET SW<br>WASHINGTON DC 20032<br>**Date Received & Ref :** 09/24/20   01S30906002 |
| **Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **Name:**<br>**Address:**<br><br>**Date Received & Ref :** |
| **Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **Name:**<br>**Address:**<br><br>**Date Received & Ref :** |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1   of  1   pages.

SCSRELATIVITY_0001548751

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016175</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I33726 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/24/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFXYA | 1 | |
| CDFXZA | 2 | |
| 6400502A | 1 | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 09/23/20    PO#01209841 | SHIPPED TO:<br>Name: SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 09/23/20    RC#014308 |
| SOLD TO:<br>Name: DUPONT CIRCLE PHARMACY<br>Address: 1506 21 STREET NW<br>WASHINGTON DC 20036<br>Date Purchased & Ref : 09/24/20    01S30865002 | SHIPPED TO:<br>Name: DUPONT CIRCLE PHARMACY<br>Address: 1506 21 STREET NW<br>WASHINGTON DC 20036<br>Date Received & Ref : 09/24/20    01S30865002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 3    pages.

SCSRELATIVITY_0001548752

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016175</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I33726 |
| Document Type: | Invoice |
| Reference Date: | 09/24/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCCA | 1 | |
| CDFXXA | 1 | |
| 6341502A | 2 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/23/20     PO#01209841 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  09/23/20     RC#014308 |
| SOLD TO:<br>Name:   **DUPONT CIRCLE PHARMACY**<br>Address: 1506 21 STREET NW<br>          WASHINGTON DC 20036<br>Date Purchased & Ref :  09/24/20     01S30865002 | SHIPPED TO:<br>Name:   **DUPONT CIRCLE PHARMACY**<br>Address: 1506 21 STREET NW<br>          WASHINGTON DC 20036<br>Date Received & Ref :  09/24/20     01S30865002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  3      pages.

SCSRELATIVITY_0001548752

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016175</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I33726 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/24/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFYCA | 1 | |
| 6341503A | 1 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 09/23/20  PO#01209841 | Date Received & Ref : 09/23/20  RC#014308 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **DUPONT CIRCLE PHARMACY** | Name: **DUPONT CIRCLE PHARMACY** |
| Address: 1506 21 STREET NW | Address: 1506 21 STREET NW |
| WASHINGTON DC 20036 | WASHINGTON DC 20036 |
| Date Purchased & Ref : 09/24/20  01S30865002 | Date Received & Ref : 09/24/20  01S30865002 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3     of  3     pages.

SCSRELATIVITY_0001548752

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017528</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| H407817A | 1 | |
| | | |
| | | |

Reference Number: 01I37617
Document Type: **Invoice**
Reference Date: 11/18/20

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/13/20      PO#01210630 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  11/16/20      RC#015302 |
| Name:   **ETHOS PHARMACY**<br>Address: 4332 N ELSTON AVE<br>       CHICAGO IL 60641<br>Date Purchased & Ref :   11/18/20      01S34425001 | Name:   **ETHOS PHARMACY**<br>Address: 4332 N ELSTON AVE<br>       CHICAGO IL 60641<br>Date Received & Ref :  11/18/20      01S34425001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548755

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017528</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01137860 |
| Document Type: | Invoice |
| Reference Date: | 11/20/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| H407817A | 1 | |
| ZSSXA | 1 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 11/13/20 PO#01210630 | Date Received & Ref : 11/16/20 RC#015302 |
| SOLD TO: | SHIPPED TO: |
| Name: **CIENEGA PHARMACY** | Name: **CIENEGA PHARMACY** |
| Address: 7360 SANTA MONICA BLVD #101 | Address: 7360 SANTA MONICA BLVD #101 |
| WEST HOLLYWOOD CA 90046 | WEST HOLLYWOOD CA 90046 |
| Date Purchased & Ref : 11/20/20 01S34593001 | Date Received & Ref : 11/20/20 01S34593001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1 of 1 pages.

SCSRELATIVITY_0001548756

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000017528

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015456 | 1 | |
| | | |
| | | |

Reference Number: **01138094**
Document Type: **Invoice**
Reference Date: **11/24/20**

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/13/20    PO#01210630 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  11/16/20    RC#015302 |
| Name:   **KEYSTONE SPECIALTY CARE PHARMACY**<br>Address: 46325 W 12 MILE ROAD #150<br>    NOVI MI 48377<br>Date Purchased & Ref :   11/24/20    01S34747001 | Name:   **KEYSTONE SPECIALTY CARE PHARMACY**<br>Address: 46325 W 12 MILE RD #150<br>    NOVI MI 48377<br>Date Received & Ref :  11/24/20    01S34747001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 1    pages.

SCSRELATIVITY_0001548757

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017528</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

| NDC: 61958-0701-01 | | | Reference Number: | 01I38120 |
|---|---|---|---|---|
| | | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: | 11/24/20 |
| ZVSWA | 2 | | | |
| 015456 | 1 | | | |
| | | | | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/13/20    PO#01210630 | Date Received & Ref :  11/16/20    RC#015302 |
| SOLD TO: | SHIPPED TO: |
| Name:    MAIN STREET PHARMACY | Name:    MAIN STREET PHARMACY |
| Address: 667 MAIN STREET | Address: 667 MAIN STREET |
| LAUREL MD 20707 | LAUREL MD 20707 |
| Date Purchased & Ref :  11/24/20    01S34775001 | Date Received & Ref :  11/24/20    01S34775001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548758

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017528</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 015713     | 1        |                 |
|            |          |                 |
|            |          |                 |

Reference Number: **01138436**
Document Type: **Invoice**
Reference Date: **12/02/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/13/20    PO#01210630 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  11/16/20    RC#015302 |
| Name:    **MAIN STREET PHARMACY**<br>Address: 667 MAIN STREET<br>LAUREL MD 20707<br>Date Purchased & Ref :   12/02/20    01S35137001 | Name:    **MAIN STREET PHARMACY**<br>Address: 667 MAIN STREET<br>LAUREL MD 20707<br>Date Received & Ref :  12/02/20    01S35137001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548759

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017528</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: **61958-0701-01**

| Reference Number: | **01138577** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **12/03/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015713 | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 11/13/20   PO#01210630 | Date Received & Ref : 11/16/20   RC#015302 |
| SOLD TO: | SHIPPED TO: |
| Name: **MARTNICKS PHARMACY & DISCOUNT INC** | Name: **MARTNICKS PHARMACY & DISCOUNT** |
| Address: 1107 E HALLANDALE BEACH BLVD | Address: 1107 E HALLANDALE BEACH BLVD |
| HALLANDALE BEACH  FL 33009 | HALLANDALE BEACH FL 33009 |
| Date Purchased & Ref : 12/03/20   01S35286001 | Date Received & Ref : 12/03/20   01S35286001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001548760

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000017528

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

Reference Number: __01138602__
Document Type: __Invoice__
Reference Date: __12/03/20__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 015714 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/13/20     PO#01210630 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  11/16/20     RC#015302 |
| SOLD TO:<br>Name:   **REGO PARK PHARMACY**<br>Address: 66-01 SAUNDERS ST<br>        REGO PARK NY 11374<br>Date Purchased & Ref :  12/03/20     01S35274001 | SHIPPED TO:<br>Name:   **REGO PARK PHARMACY**<br>Address: 66-01 SAUNDERS ST<br>        REGO PARK NY 11374<br>Date Received & Ref :  12/03/20     01S35274001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548761

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017528</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01138646 |
| Document Type: | Invoice |
| Reference Date: | 12/03/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 015713 | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|            REGO PARK NY 11374 |            REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|            CAMBRIDGE MD 21613 |            CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/13/20       PO#01210630 | Date Received & Ref :  11/16/20       RC#015302 |
| SOLD TO: | SHIPPED TO: |
| Name:   **MEADOW DRUGS AND SURGICALS** | Name:   **MEADOW DRUGS AND SURGICALS** |
| Address: 353 NEWBRIDGE RD | Address: 353 NEWBRIDGE RD |
|            EAST MEADOW NY 11554 |            EAST MEADOW NY 11554 |
| Date Purchased & Ref :   12/03/20       01S35318001 | Date Received & Ref :  12/03/20       01S35318001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001548762

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017528</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **18TRS007UA** | **1** | |
| **016604** | **1** | |
| | | |

Reference Number: **01139088**
Document Type: **Invoice**
Reference Date: **12/10/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/13/20      PO#01210630 | **SHIPPED TO:**<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  11/16/20      RC#015302 |
| **SOLD TO:**<br>Name:     **CAPITOL HILL PHARMACY**<br>Address: 650 PENNSYLVANIA AVE SE<br>        WASHINGTON DC 20003<br>Date Purchased & Ref :   12/10/20      01S35657001 | **SHIPPED TO:**<br>Name:     **CAPITOL HILL PHARMACY**<br>Address: 650 PENNSYLVANIA AVE SE<br>        WASHINGTON DC 20003<br>Date Received & Ref :  12/10/20      01S35657001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548763

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000017528

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

Reference Number: 01I39126
Document Type: Invoice
Reference Date: 12/10/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZYFNA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/13/20    PO#01210630 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  11/16/20    RC#015302 |
| Name:    MAIN STREET PHARMACY<br>Address: 667 MAIN STREET<br>         LAUREL MD 20707<br>Date Purchased & Ref :   12/10/20    01S35677001 | Name:    MAIN STREET PHARMACY<br>Address: 667 MAIN STREET<br>         LAUREL MD 20707<br>Date Received & Ref :  12/10/20    01S35677001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548764

GX 085.1796

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017528</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

Reference Number: **01139537**
Document Type: **Invoice**
Reference Date: **12/15/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016656 | 1 | |
| 18TRS033UA | 1 | |
| H424228A | 1 | |

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 11/13/20    PO#01210630 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 11/16/20    RC#015302 |
| SOLD TO:<br>Name: **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>WILMINGTON DE 19801<br>Date Purchased & Ref : 12/15/20    01S36014001 | SHIPPED TO:<br>Name: **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>WILMINGTON DE 19801<br>Date Received & Ref : 12/15/20    01S36014001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 2    pages.

SCSRELATIVITY_0001548765

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017528</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 018903 | 1 | |
| | | |
| | | |

Reference Number: 01I39537
Document Type: Invoice
Reference Date: 12/15/20

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/13/20     PO#01210630 | Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  11/16/20     RC#015302 |
| Name:    RAAJIPO LLC<br>Address: 824 N MARKET ST. SUITE 103<br>         WILMINGTON DE 19801<br>Date Purchased & Ref :  12/15/20     01S36014001 | Name:    RAAJIPO LLC<br>Address: 824 N MARKET ST. SUITE 103<br>         WILMINGTON DE 19801<br>Date Received & Ref :  12/15/20     01S36014001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2     of  2     pages.

SCSRELATIVITY_0001548765

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000014074

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 019825 | 1 | |
| 019826 | 1 | |
| | | |

Reference Number: 01128676
Document Type: Invoice
Reference Date: 07/09/20

## (TH) Transaction History

Manufacturer's Name: GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/06/20     PO#01208713 | Name: SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  07/09/20     RC#012958 |
| Name: GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>WASHINGTON DC 20020<br>Date Purchased & Ref :  07/09/20     01S26875001 | Name: GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>WASHINGTON DC 20020<br>Date Received & Ref :  07/09/20     01S26875001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001548767

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014074</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Reference Number: | 01128677 |
| Document Type: | Invoice |
| Reference Date: | 07/09/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019826 | 1 | |
| 020234 | 1 | |
| 020233 | 1 | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/06/20      PO#01208713 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/09/20      RC#012958 |
| SOLD TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  07/09/20      01S26888001 | SHIPPED TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  07/09/20      01S26888001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001548768

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012875</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01l26421**
Document Type: **Invoice**
Reference Date: **06/01/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZYFSA | 2 | |
| CCVDCA | 1 | |
| ZVSKA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/27/20     PO#01208081 | Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  05/28/20     RC#012110 |
| Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Purchased & Ref :  06/01/20     01S24733001 | Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Received & Ref :  06/01/20     01S24733001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  2     pages.

SCSRELATIVITY_0001548769

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012875</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I26421**
Document Type: **Invoice**
Reference Date: **06/01/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016042 | 1 | |
| 016150 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/27/20      PO#01208081 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  05/28/20      RC#012110 |
| SOLD TO:<br>Name:     **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>       GARDEN GROVE CA 92843<br>Date Purchased & Ref :  06/01/20      01S24733001 | SHIPPED TO:<br>Name:     **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>       GARDEN GROVE CA 92843<br>Date Received & Ref :  06/01/20      01S24733001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2      pages.

SCSRELATIVITY_0001548769

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000018298

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) |

NDC: 61958-2501-01

| Reference Number: | 01I39027 |
| Document Type: | Invoice |
| Reference Date: | 12/09/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022056 | 4 | |
| 022057 | 2 | |
| 022058 | 2 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/07/20      PO#01210948 | Date Received & Ref :  12/09/20      RC#015754 |
| SOLD TO: | SHIPPED TO: |
| Name:     JOSEF'S PHARMACY - RALEIGH | Name:     JOSEF'S PHARMACY |
| Address: 2100 NEW BERN AVE | Address: 2100 NEW BERN AVE |
| RALEIGH NC 27610 | RALEIGH NC 27610 |
| Date Purchased & Ref :  12/09/20      01S35058004 | Date Received & Ref :  12/09/20      01S35058004 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548771

GX 085.1803

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018298</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

| | | Reference Number: | **01I39028** |
|---|---|---|---|
| NDC: 61958-2501-01 | | Document Type: | **Invoice** |
| | | Reference Date: | **12/09/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022053 | 3 | |
| 022054 | 1 | |
| 022055 | 3 | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 12/07/20    PO#01210948 | Date Received & Ref : 12/09/20    RC#015754 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **ASCAN PHARMACY** | Name: **ASCAN PHARMACY** |
| Address: 10121 METROPOLITAN AVENUE | Address: 10121 METROPOLITAN AVENURE |
| FOREST HILLS NY 11375 | FOREST HILLS NY 11375 |
| Date Purchased & Ref : 12/09/20    01S35053001 | Date Received & Ref : 12/09/20    01S35053001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  3        pages.

SCSRELATIVITY_0001548772

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018298</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 022058 | 1 | |
| CDMGXA | 4 | |
| CDMHDA | 1 | |

Reference Number: **01I39028**
Document Type: **Invoice**
Reference Date: **12/09/20**

### (TH) Transaction History

**Manufacturer's Name:**     GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/07/20      PO#01210948 | Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :  12/09/20      RC#015754 |
| Name:     ASCAN PHARMACY<br>Address: 10121 METROPOLITAN AVENUE<br>           FOREST HILLS NY 11375<br>Date Purchased & Ref :  12/09/20      01S35053001 | Name:     ASCAN PHARMACY<br>Address: 10121 METROPOLITAN AVENURE<br>           FOREST HILLS NY 11375<br>Date Received & Ref :  12/09/20      01S35053001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  3         pages.

SCSRELATIVITY_0001548772

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018298</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: **01I39028**
Document Type: **Invoice**
Reference Date: **12/09/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDMHFA | 3 | |
| CDSDYA | 7 | |
| CDSDZA | 2 | |

### (TH) Transaction History

**Manufacturer's Name:**  GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/07/20    PO#01210948 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  12/09/20    RC#015754 |
| Name:    ASCAN PHARMACY<br>Address: 10121 METROPOLITAN AVENUE<br>         FOREST HILLS NY 11375<br>Date Purchased & Ref :  12/09/20    01S35053001 | Name:    ASCAN PHARMACY<br>Address: 10121 METROPOLITAN AVENURE<br>         FOREST HILLS NY 11375<br>Date Received & Ref :  12/09/20    01S35053001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3      of  3      pages.

SCSRELATIVITY_0001548772

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018298</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) | | | |
|---|---|---|---|

NDC: 61958-2501-01

Reference Number: 01I39033
Document Type: Invoice
Reference Date: 12/09/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022054 | 1 | |
| 6400503A | 2 | |
| 6400505A | 7 | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: Name: BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD REGO PARK NY 11374 Date Purchased & Ref : | SHIPPED TO: Name: BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD REGO PARK NY 11374 Date Received & Ref : |
|---|---|
| SOLD TO: Name: SAFE CHAIN SOLUTIONS, LLC Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 Date Purchased & Ref : 12/07/20    PO#01210948 | SHIPPED TO: Name: SAFE CHAIN SOLUTIONS Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 Date Received & Ref : 12/09/20    RC#015754 |
| SOLD TO: Name: GRUBB'S SOUTHEAST PHARMACY Address: 1800 MARTIN LUTHER KING JR AVE SE WASHINGTON DC 20020 Date Purchased & Ref : 12/09/20    01S35040002 | SHIPPED TO: Name: GRUBB'S SOUTHEAST PHARMACY Address: 1800 MARTIN LUTHER KING JR. AVE SE WASHINGTON DC 20020 Date Received & Ref : 12/09/20    01S35040002 |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 5    pages.

SCSRELATIVITY_0001548775

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018298</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

| | | | |
|---|---|---|---|
| NDC: 61958-2501-01 | | Reference Number: | **01l39033** |
| | | Document Type: | **Invoice** |
| | | Reference Date: | **12/09/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6400506A | 2 | |
| CDFXZA | 1 | |
| CDFYDA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/07/20     PO#01210948 | Date Received & Ref :  12/09/20     RC#015754 |
| SOLD TO: | SHIPPED TO: |
| Name:     **GRUBB'S SOUTHEAST PHARMACY** | Name:     **GRUBB'S SOUTHEAST PHARMACY** |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
| WASHINGTON DC 20020 | WASHINGTON DC 20020 |
| Date Purchased & Ref :  12/09/20     01S35040002 | Date Received & Ref :  12/09/20     01S35040002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2     of 5     pages.

SCSRELATIVITY_0001548775

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000018298

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: 01I39033
Document Type: Invoice
Reference Date: 12/09/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFYFA | 3 | |
| CDFYHA | 1 | |
| CDGWYA | 4 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/07/20    PO#01210948 | Date Received & Ref :  12/09/20    RC#015754 |
| SOLD TO: | SHIPPED TO: |
| Name:    GRUBB'S SOUTHEAST PHARMACY | Name:    GRUBB'S SOUTHEAST PHARMACY |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
| WASHINGTON DC 20020 | WASHINGTON DC 20020 |
| Date Purchased & Ref :  12/09/20    01S35040002 | Date Received & Ref :  12/09/20    01S35040002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of  5        pages.

SCSRELATIVITY_0001548775

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018298</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDGWZA | 2 | |
| CDGXDA | 2 | |
| CDGXHA | 2 | |

Reference Number: **01I39033**
Document Type: **Invoice**
Reference Date: **12/09/20**

## (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/07/20      PO#01210948 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  12/09/20      RC#015754 |
| Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>          WASHINGTON DC 20020<br>Date Purchased & Ref :  12/09/20      01S35040002 | Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>          WASHINGTON DC 20020<br>Date Received & Ref :  12/09/20      01S35040002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 4        of 5        pages.

SCSRELATIVITY_0001548775

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018298</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: __01I39033__
Document Type: __Invoice__
Reference Date: __12/09/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDMGSA | 1 | |
| CDMHCA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/07/20        PO#01210948 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/09/20        RC#015754 |
| Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  12/09/20        01S35040002 | Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  12/09/20        01S35040002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 5        of   5        pages.

SCSRELATIVITY_0001548775

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018298</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

Reference Number: **01I39036**
Document Type: **Invoice**
Reference Date: **12/09/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022057 | 2 | |
| CDSFDA | 4 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/07/20       PO#01210948 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  12/09/20       RC#015754 |
| SOLD TO:<br>Name:    **MAIN STREET PHARMACY**<br>Address: 213 W MAIN ST, STE A<br>         DURHAM NC 27701<br>Date Purchased & Ref :   12/09/20       01S35060002 | SHIPPED TO:<br>Name:    **MAIN STREET PHARMACY**<br>Address: 213 W MAIN ST, STE A<br>         DURHAM NC 27701<br>Date Received & Ref :  12/09/20       01S35060002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001548780

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018298</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01l39045 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 12/09/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022534 | 2 | |
| 19BIC039A | 1 | |
| 6341502A | 2 | |

### (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/07/20      PO#01210948 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  12/09/20      RC#015754 |
| Name:    CIENEGA PHARMACY<br>Address: 7360 SANTA MONICA BLVD #101<br>          WEST HOLLYWOOD CA 90046<br>Date Purchased & Ref :  12/09/20      01S35033002 | Name:    CIENEGA PHARMACY<br>Address: 7360 SANTA MONICA BLVD #101<br>          WEST HOLLYWOOD CA 90046<br>Date Received & Ref :  12/09/20      01S35033002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001548781

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018298</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: 01I39045
Document Type: Invoice
Reference Date: 12/09/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKSA | 1 | |
| CCZCCA | 2 | |
| CCZCDA | 2 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/07/20    PO#01210948 | Date Received & Ref :  12/09/20    RC#015754 |
| SOLD TO: | SHIPPED TO: |
| Name:    CIENEGA PHARMACY | Name:    CIENEGA PHARMACY |
| Address: 7360 SANTA MONICA BLVD #101 | Address: 7360 SANTA MONICA BLVD #101 |
| WEST HOLLYWOOD CA 90046 | WEST HOLLYWOOD CA 90046 |
| Date Purchased & Ref :  12/09/20    01S35033002 | Date Received & Ref :  12/09/20    01S35033002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of  2    pages.

SCSRELATIVITY_0001548781

GX 085.1814

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018298</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I39075**
Document Type: **Invoice**
Reference Date: **12/09/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020727 | 3 | |
| CDSFBA | 7 | |
| CDSFCA | 6 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/07/20      PO#01210948 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  12/09/20      RC#015754 |
| Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Purchased & Ref :  12/09/20      01S35106003 | Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Received & Ref :  12/09/20      01S35106003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2      pages.

SCSRELATIVITY_0001548783

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018298</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

| | | | |
|---|---|---|---|
| NDC: 61958-2501-01 | | Reference Number: | **01I39075** |
| | | Document Type: | **Invoice** |
| Lot Number | Quantity | Unique Serial # | Reference Date: | **12/09/20** |
| CDSFFA | 4 | | |
| CDSFHA | 1 | | |
| | | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|    REGO PARK NY 11374 |    REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|    CAMBRIDGE MD 21613 |    CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/07/20   PO#01210948 | Date Received & Ref :  12/09/20   RC#015754 |
| SOLD TO: | SHIPPED TO: |
| Name:   GLOBAL EXPRESS PHARMACY | Name:   GLOBAL EXPRESS PHARMACY |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
|    GARDEN GROVE CA 92843 |    GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  12/09/20   01S35106003 | Date Received & Ref :  12/09/20   01S35106003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of 2      pages.

SCSRELATIVITY_0001548783

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013337</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: **15584-0101-01**

Reference Number: **01128120**
Document Type: **Invoice**
Reference Date: **06/30/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015851 | 1 | |
| 016332 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/15/20    PO#01208419 | Date Received & Ref :  06/15/20    RC#012489 |
| SOLD TO: | SHIPPED TO: |
| Name: **REALO SPECIALTY CARE PHARMACY** | Name: **REALO SPECIALTY CARE PHARMACY** |
| Address: 3800 GATEWAY BLVD, STE 308-B | Address: 3800 GATEWAY CENTRE BLVD, STE 308-B |
| MORRISVILLE NC 27560 | MORRISVILLE NC 27560 |
| Date Purchased & Ref :  06/30/20    01S26350001 | Date Received & Ref :  06/30/20    01S26350001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 1    pages.

SCSRELATIVITY_0001548785

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013337</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

| Reference Number: | 01128263 |
| Document Type: | Invoice |
| Reference Date: | 07/02/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016333 | 1 | |
| 016332 | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/15/20        PO#01208419 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/15/20        RC#012489 |
| SOLD TO:<br>Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Purchased & Ref :  07/02/20        01S26478002 | SHIPPED TO:<br>Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Received & Ref :  07/02/20        01S26478002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548786

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013337</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC#: 15584-0101-01

| Reference Number: | 01128329 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 07/06/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016333 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|            REGO PARK NY 11374 |            REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|            CAMBRIDGE MD 21613 |            CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/15/20     PO#01208419 | Date Received & Ref :  06/15/20     RC#012489 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     ATLAS MEDS PHARMACY INC | Name:     ATLAS MEDS PHARMACY INC |
| Address: 4801 S MARTIN LUTHER KING | Address: 4801 S MARTIN LUTHER KING JR BLVD |
|            LANSING MI 48910 |            LANSING MI 48910 |
| Date Purchased & Ref :  07/06/20     01S26515001 | Date Received & Ref :  07/06/20     01S26515001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001548787

GX 085.1819

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012842</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B**

NDC: **61958-1201-01**

Reference Number: **01I26211**
Document Type: **Invoice**
Reference Date: **05/27/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 013431 | 1 | |
| 014322 | 1 | |
| 013211 | 1 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/27/20       PO#01208060 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  05/27/20       RC#012081 |
| SOLD TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  05/27/20       01S24628001 | SHIPPED TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  05/27/20       01S24628001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001548788

GX 085.1820

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012842</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B |

NDC: 61958-1201-01

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 012044 | 1 | |
| | | |
| | | |

| | |
| --- | --- |
| Reference Number: | 01I26211 |
| Document Type: | Invoice |
| Reference Date: | 05/27/20 |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  05/27/20      PO#01208060 | Date Received & Ref :  05/27/20      RC#012081 |
| SOLD TO: | SHIPPED TO: |
| Name:     GRUBB'S SOUTHEAST PHARMACY | Name:     GRUBB'S SOUTHEAST PHARMACY |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
|          WASHINGTON DC 20020 |          WASHINGTON DC 20020 |
| Date Purchased & Ref :  05/27/20      01S24628001 | Date Received & Ref :  05/27/20      01S24628001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of 2        pages.

SCSRELATIVITY_0001548788

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013040</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 014703 | 1 | |
| | | |
| | | |

Reference Number: **01I26584**
Document Type: **Invoice**
Reference Date: **06/03/20**

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 06/03/20    PO#01208210 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 06/03/20    RC#012247 |
| SOLD TO:<br>Name: **JOSEF'S PHARMACY**<br>Address: 2100 NEW BERN AVE<br>RALEIGH NC 27610<br>Date Purchased & Ref : 06/03/20    01S24995001 | SHIPPED TO:<br>Name: **JOSEF'S PHARMACY**<br>Address: 2100 NEW BERN AVE<br>RALEIGH NC 27610<br>Date Received & Ref : 06/03/20    01S24995001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548790

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015548</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)** |

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 020479 | 2 | |
| | | |
| | | |

Reference Number: 01131999
Document Type: Invoice
Reference Date: 08/28/20

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :   08/27/20   PO#01209513 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :   08/28/20   RC#013893 |
| Name:   EKANTIK LLC<br>Address: 692 N DUPONT BLVD SUITE 692<br>MILFORD DE 19963<br>Date Purchased & Ref :   08/28/20   01S28588009 | Name:   EKANTIK LLC<br>Address: 692 N DUPONT BLVD. SUITE 692<br>MILFORD DE 19963<br>Date Received & Ref :   08/28/20   01S28588009 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001548791

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015548</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020236 | 1 | |
| 020235 | 4 | |
| 016601 | 1 | |

Reference Number: 01132039
Document Type: Invoice
Reference Date: 08/28/20

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 08/27/20    PO#01209513 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 08/28/20    RC#013893 |
| Name: **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>WASHINGTON DC 20020<br>Date Purchased & Ref : 08/28/20    01S29683001 | Name: **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>WASHINGTON DC 20020<br>Date Received & Ref : 08/28/20    01S29683001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  3        pages.

SCSRELATIVITY_0001548792

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015548</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020234 | 2 | |
| 020233 | 2 | |
| 019442 | 1 | |

Reference Number: **01132039**
Document Type: **Invoice**
Reference Date: **08/28/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   08/27/20      PO#01209513 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   08/28/20      RC#013893 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :   08/28/20      01S29683001 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :   08/28/20      01S29683001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2       of  3        pages.

SCSRELATIVITY_0001548792

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015548</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: 01132039
Document Type: **Invoice**
Reference Date: 08/28/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 019825 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/27/20       PO#01209513 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  08/28/20      RC#013893 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  08/28/20       01S29683001 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  08/28/20       01S29683001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3      of  3       pages.

SCSRELATIVITY_0001548792

GX 085.1826

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013117</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) | | | |
|---|---|---|---|

NDC: 61958-2501-01

Reference Number: **01l26807**
Document Type: **Invoice**
Reference Date: **06/08/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC025A | 2 | |
| 016046 | 1 | |
| 19BIC023A | 1 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: Name:    BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD          REGO PARK NY 11374 Date Purchased & Ref : | SHIPPED TO: Name:    BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD          REGO PARK NY 11374 Date Received & Ref : |
|---|---|
| SOLD TO: Name:    SAFE CHAIN SOLUTIONS, LLC Address: 822 CHESAPEAKE DR          CAMBRIDGE MD 21613 Date Purchased & Ref :   06/05/20          PO#01208268 | SHIPPED TO: Name:    SAFE CHAIN SOLUTIONS, LLC Address: 822 CHESAPEAKE DR          CAMBRIDGE MD 21613 Date Received & Ref :   06/08/20          RC#012330 |
| SOLD TO: Name:    GRUBB'S SOUTHEAST PHARMACY Address: 1800 MARTIN LUTHER KING JR AVE SE          WASHINGTON DC 20020 Date Purchased & Ref :   06/08/20          01S25163002 | SHIPPED TO: Name:    GRUBB'S SOUTHEAST PHARMACY Address: 1800 MARTIN LUTHER KING JR. AVE SE          WASHINGTON DC 20020 Date Received & Ref :   06/08/20          01S25163002 |
| SOLD TO: Name: Address:  Date Purchased & Ref : | SHIPPED TO: Name: Address:  Date Received & Ref : |
| SOLD TO: Name: Address:  Date Purchased & Ref : | SHIPPED TO: Name: Address:  Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  11        pages.

SCSRELATIVITY_0001548795

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013117</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I26807
Document Type: Invoice
Reference Date: 06/08/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCPDVA | 1 | |
| 19BIC012A | 2 | |
| CCDTXA | 1 | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/05/20      PO#01208268 | Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/08/20      RC#012330 |
| Name:   GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  06/08/20      01S25163002 | Name:   GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  06/08/20      01S25163002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001548795

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013117</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016663 | 1 | |
| CCKKDA | 1 | |
| 19BIC006A | 1 | |

Reference Number: 01I26807
Document Type: Invoice
Reference Date: 06/08/20

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/05/20      PO#01208268 | Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  06/08/20      RC#012330 |
| Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>            WASHINGTON DC 20020<br>Date Purchased & Ref :  06/08/20      01S25163002 | Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>            WASHINGTON DC 20020<br>Date Received & Ref :  06/08/20      01S25163002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3      of  11      pages.

SCSRELATIVITY_0001548795

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013117</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCKKFC | 2 | |
| CCPDNA | 5 | |
| 016662 | 1 | |

Reference Number: **01I26807**
Document Type: **Invoice**
Reference Date: **06/08/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/05/20      PO#01208268 | Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  06/08/20      RC#012330 |
| Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>WASHINGTON DC 20020<br>Date Purchased & Ref :  06/08/20      01S25163002 | Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>WASHINGTON DC 20020<br>Date Received & Ref :  06/08/20      01S25163002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 4      of  11      pages.

SCSRELATIVITY_0001548795

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013117</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01l26807
Document Type: **Invoice**
Reference Date: **06/08/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC008A | 1 | |
| 18BIC022A | 1 | |
| CCPDWA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **06/05/20**          PO#01208268 | Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **06/08/20**          RC#012330 |
| Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: **1800 MARTIN LUTHER KING JR AVE SE**<br>          **WASHINGTON DC 20020**<br>Date Purchased & Ref :  **06/08/20**          01S25163002 | Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: **1800 MARTIN LUTHER KING JR. AVE SE**<br>          **WASHINGTON DC 20020**<br>Date Received & Ref :  **06/08/20**          01S25163002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 5      of  11      pages.

SCSRELATIVITY_0001548795

GX 085.1831

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013117</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| | Reference Number: | 01I26807 |
| --- | --- | --- |
| | Document Type: | **Invoice** |
| | Reference Date: | **06/08/20** |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 019625 | 1 | |
| 017424 | 1 | |
| 19BIC015A | 1 | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/05/20      PO#01208268 | Date Received & Ref :  06/08/20      RC#012330 |

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:    **GRUBB'S SOUTHEAST PHARMACY** | Name:    **GRUBB'S SOUTHEAST PHARMACY** |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
| WASHINGTON DC 20020 | WASHINGTON DC 20020 |
| Date Purchased & Ref :  06/08/20      01S25163002 | Date Received & Ref :  06/08/20      01S25163002 |

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001548795

GX 085.1832

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013117</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

Reference Number: **01I26807**
Document Type: **Invoice**
Reference Date: **06/08/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCDVBA | 1 | |
| CCXKVA | 1 | |
| CCPDMA | 1 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :   06/05/20       PO#01208268 | Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :   06/08/20       RC#012330 |
| Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>   WASHINGTON DC 20020<br>Date Purchased & Ref :   06/08/20       01S25163002 | Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>   WASHINGTON DC 20020<br>Date Received & Ref :   06/08/20       01S25163002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 7       of  11       pages.

SCSRELATIVITY_0001548795

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013117</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCKKCA | 2 | |
| 19BIC021A | 2 | |
| 019624 | 1 | |

Reference Number:   **01I26807**
Document Type:   **Invoice**
Reference Date:   **06/08/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/05/20        PO#01208268 | Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/08/20        RC#012330 |
| Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  06/08/20        01S25163002 | Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  06/08/20        01S25163002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 8        of  11        pages.

SCSRELATIVITY_0001548795

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013117</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: __01I26807__
Document Type: __Invoice__
Reference Date: __06/08/20__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| ZVSMA | 1 | |
| CCVCVA | 2 | |
| CCPDTA | 2 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/05/20       PO#01208268 | **SHIPPED TO:**<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  06/08/20       RC#012330 |
| **SOLD TO:**<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>          WASHINGTON DC 20020<br>Date Purchased & Ref :  06/08/20       01S25163002 | **SHIPPED TO:**<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>          WASHINGTON DC 20020<br>Date Received & Ref :  06/08/20       01S25163002 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 9      of  11      pages.

SCSRELATIVITY_0001548795

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013117</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I26807 |
| --- | --- |
| Document Type: | Invoice |
| Reference Date: | 06/08/20 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| ZVSKA | 1 | |
| CCKKKA | 2 | |
| 19BIC036A | 1 | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/05/20        PO#01208268 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  06/08/20        RC#012330 |
| SOLD TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>         WASHINGTON DC 20020<br>Date Purchased & Ref :  06/08/20        01S25163002 | SHIPPED TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>         WASHINGTON DC 20020<br>Date Received & Ref :  06/08/20        01S25163002 |
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 10      of  11      pages.

SCSRELATIVITY_0001548795

GX 085.1836

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013117</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

| Reference Number: | 01I26807 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **06/08/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 017040 | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 06/05/20    PO#01208268 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 06/08/20    RC#012330 |
| SOLD TO:<br>Name: **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>WASHINGTON DC 20020<br>Date Purchased & Ref : 06/08/20    01S25163002 | SHIPPED TO:<br>Name: **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>WASHINGTON DC 20020<br>Date Received & Ref : 06/08/20    01S25163002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 11    of  11    pages.

SCSRELATIVITY_0001548795

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013117</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC037A | 1 | |
| 19BIC041A | 1 | |
| 19BIC038A | 1 | |

Reference Number: 01I26829
Document Type: Invoice
Reference Date: 06/08/20

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :   06/05/20      PO#01208268 | Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :   06/08/20      RC#012330 |
| Name:   **ASCENSION PHARMACY HOLDINGS II LLC**<br>Address: 191 NEPTUNE AVENUE<br>           BROOKLYN NY 11235<br>Date Purchased & Ref :   06/08/20      01S25205002 | Name:   **ASCENSION PHARMACY HOLDINGS II LLC**<br>Address: 191 NEPTUNE AVENUE<br>           BROOKLYN NY 11235<br>Date Received & Ref :   06/08/20      01S25205002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001548806

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013117</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I26834 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 06/08/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKNA | 1 | |
| CCXKPA | 2 | |
| CCXKTA | 1 | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   06/05/20        PO#01208268 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  06/08/20        RC#012330 |
| SOLD TO:<br>Name:     MAIN STREET PHARMACY<br>Address: 213 W MAIN ST, STA A<br>          DURHAM NC 27701<br>Date Purchased & Ref :   06/08/20        01S25176001 | SHIPPED TO:<br>Name:     MAIN STREET PHARMACY<br>Address: 213 W MAIN ST, STE A<br>          DURHAM NC 27701<br>Date Received & Ref :  06/08/20        01S25176001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548807

GX 085.1839

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013117</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

| | Reference Number: | **01I26843** |
| Document Type: | **Invoice** |
| Reference Date: | **06/08/20** |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCVDCA | 1 | |
| CCZBPA | 1 | |
| CCVDBA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/05/20      PO#01208268 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/08/20      RC#012330 |
| SOLD TO:<br>Name:    **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>        WASHINGTON DC 20009<br>Date Purchased & Ref :   06/08/20      01S25227002 | SHIPPED TO:<br>Name:    **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>        WASHINGTON DC 20009<br>Date Received & Ref :  06/08/20      01S25227002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2      pages.

SCSRELATIVITY_0001548808

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013117</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01l26843 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 06/08/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKMA | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/05/20    PO#01208268 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/08/20    RC#012330 |
| SOLD TO:<br>Name:    KALORAMA PHARMACY INC<br>Address: 1841 COLUMBIA RD NW<br>        WASHINGTON DC 20009<br>Date Purchased & Ref :  06/08/20    01S25227002 | SHIPPED TO:<br>Name:    KALORAMA PHARMACY INC<br>Address: 1841 COLUMBIA RD NW<br>        WASHINGTON DC 20009<br>Date Received & Ref :  06/08/20    01S25227002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2        pages.

SCSRELATIVITY_0001548808

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013117</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBPA | 1 | |
| | | |
| | | |

Reference Number: **01I26954**
Document Type: **Invoice**
Reference Date: **06/10/20**

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/05/20      PO#01208268 | **SHIPPED TO:**<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  06/08/20      RC#012330 |
| **SOLD TO:**<br>Name: **A PLUS PHARMACY**<br>Address: 4750 E MOODY BLVD, SUITE 107<br>BUNNELL FL 32110<br>Date Purchased & Ref :  06/10/20      01S25334001 | **SHIPPED TO:**<br>Name: **A PLUS PHARMACY**<br>Address: 4750 E MOODY BLVD, SUITE 107<br>BUNNELL FL 32110<br>Date Received & Ref :  06/10/20      01S25334001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 1      pages.

SCSRELATIVITY_0001548810

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013117</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I26964 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 06/10/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKSA | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/05/20      PO#01208268 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/08/20      RC#012330 |
| SOLD TO:<br>Name:   MEDFORD CHEMISTS INC<br>Address: 2608 ROUTE 112<br>        MEDFORD NY 11763<br>Date Purchased & Ref :  06/10/20      01S25351001 | SHIPPED TO:<br>Name:   MEDFORD CHEMISTS INC<br>Address: 2608 ROUTE 112<br>        MEDFORD NY 11763<br>Date Received & Ref :  06/10/20      01S25351001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001548811

GX 085.1843

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013117</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: 01I26968
Document Type: Invoice
Reference Date: 06/10/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBZA | 1 | |
| CCXKSA | 2 | |
| CCZBVA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/05/20     PO#01208268 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  06/08/20     RC#012330 |
| SOLD TO:<br>Name:     GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Purchased & Ref :  06/10/20     01S25359001 | SHIPPED TO:<br>Name:     GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Received & Ref :  06/10/20     01S25359001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  2         pages.

SCSRELATIVITY_0001548812

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013117</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

Reference Number: **01I26968**
Document Type: **Invoice**
Reference Date: **06/10/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCZBXA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/05/20    PO#01208268 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  06/08/20    RC#012330 |
| SOLD TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>       GARDEN GROVE CA 92843<br>Date Purchased & Ref :  06/10/20    01S25359001 | SHIPPED TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>       GARDEN GROVE CA 92843<br>Date Received & Ref :  06/10/20    01S25359001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2       of  2         pages.

SCSRELATIVITY_0001548812

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013117</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

| Reference Number: | 01I27041 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 06/11/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016044 | 1 | |
| CCZBSA | 2 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS, LLC** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **06/05/20      PO#01208268** | Date Received & Ref :  **06/08/20      RC#012330** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **MEADOW DRUGS AND SURGICALS** | Name:   **MEADOW DRUGS AND SURGICALS** |
| Address: **353 NEWBRIDGE RD** | Address: **353 NEWBRIDGE RD** |
| **EAST MEADOW NY 11554** | **EAST MEADOW NY 11554** |
| Date Purchased & Ref :  **06/11/20      01S25413001** | Date Received & Ref :  **06/11/20      01S25413001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1           pages.

SCSRELATIVITY_0001548814

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013128</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 009664 | 1 | |
| 013388 | 1 | |
| | | |

Reference Number: **01126937**
Document Type: **Invoice**
Reference Date: **06/10/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/05/20      PO#01208268 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  06/08/20      RC#012330 |
| SOLD TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>WASHINGTON DC 20020<br>Date Purchased & Ref :  06/10/20      01S25312001 | SHIPPED TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>WASHINGTON DC 20020<br>Date Received & Ref :  06/10/20      01S25312001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548815

GX 085.1847

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013128</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

| Reference Number: | 01127610 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 06/22/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016333 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/05/20      PO#01208268 | Date Received & Ref :  06/08/20      RC#012330 |
| SOLD TO: | SHIPPED TO: |
| Name:    **REALO SPECIALTY CARE PHARMACY** | Name:    **REALO SPECIALTY CARE PHARMACY** |
| Address: 3800 GATEWAY BLVD, STE 308-B | Address: 3800 GATEWAY CENTRE BLVD, STE 308-B |
| MORRISVILLE NC 27560 | MORRISVILLE NC 27560 |
| Date Purchased & Ref :  06/22/20      01S25903001 | Date Received & Ref :  06/22/20      01S25903001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548816

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000013128

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

| Reference Number: | 01128079 |
| Document Type: | Invoice |
| Reference Date: | 06/30/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016332 | 1 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 06/05/20   PO#01208268 | Date Received & Ref : 06/08/20   RC#012330 |
| SOLD TO: | SHIPPED TO: |
| Name: **MOOSE PHARMACY OF MT. HOLLY** | Name: **MOOSE PHARMACY OF MT. HOLLY** |
| Address: 125 W CENTRAL AVE | Address: 125 W CENTRAL AVE |
| MOUNT HOLLY NC 28120 | MOUNT HOLLY NC 28120 |
| Date Purchased & Ref : 06/30/20   01S26314001 | Date Received & Ref : 06/30/20   01S26314001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 1        pages.

SCSRELATIVITY_0001548817

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013128</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

Reference Number: **01128120**
Document Type: **Invoice**
Reference Date: **06/30/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016332 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/05/20     PO#01208268 | Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  06/08/20     RC#012330 |
| Name:   **REALO SPECIALTY CARE PHARMACY**<br>Address: 3800 GATEWAY BLVD, STE 308-B<br>MORRISVILLE NC 27560<br>Date Purchased & Ref :  06/30/20     01S26350001 | Name:   **REALO SPECIALTY CARE PHARMACY**<br>Address: 3800 GATEWAY CENTRE BLVD, STE 308-B<br>MORRISVILLE NC 27560<br>Date Received & Ref :  06/30/20     01S26350001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1        pages.

SCSRELATIVITY_0001548818

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013249</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01127034 |
| Document Type: | Invoice |
| Reference Date: | 06/11/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 013037 | 1 | |
| 013496 | 1 | |
| 013495 | 5 | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|              REGO PARK NY 11374 |              REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|              CAMBRIDGE MD 21613 |              CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   06/10/20       PO#01208350 | Date Received & Ref :   06/11/20       RC#012424 |
| SOLD TO: | SHIPPED TO: |
| Name:   **GLOBAL EXPRESS PHARMACY** | Name:   **GLOBAL EXPRESS PHARMACY** |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
|              GARDEN GROVE CA 92843 |              GARDEN GROVE CA 92843 |
| Date Purchased & Ref :   06/11/20       01S25359002 | Date Received & Ref :   06/11/20       01S25359002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001548819

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013249</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 013496 | 3 | |
| | | |
| | | |

Reference Number: 01I27059
Document Type: **Invoice**
Reference Date: 06/11/20

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name: **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>　　　　**REGO PARK NY 11374**<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name: **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>　　　　**REGO PARK NY 11374**<br>Date Received & Ref : |
| **SOLD TO:**<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>　　　　**CAMBRIDGE MD 21613**<br>Date Purchased & Ref : 06/10/20　　PO#01208350 | **SHIPPED TO:**<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>　　　　**CAMBRIDGE MD 21613**<br>Date Received & Ref : 06/11/20　　RC#012424 |
| **SOLD TO:**<br>Name: **ASCAN PHARMACY**<br>Address: **10121 METROPOLITAN AVENUE**<br>　　　　**FOREST HILLS NY 11375**<br>Date Purchased & Ref : 06/11/20　　01S25425001 | **SHIPPED TO:**<br>Name: **ASCAN PHARMACY**<br>Address: **10121 METROPOLITAN AVENURE**<br>　　　　**FOREST HILLS NY 11375**<br>Date Received & Ref : 06/11/20　　01S25425001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1　　of 1　　pages.

SCSRELATIVITY_0001548820

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013348</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: **15584-0101-01**

Reference Number: **01l27291**
Document Type: **Invoice**
Reference Date: **06/16/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 009470     | 1        |                 |
|            |          |                 |
|            |          |                 |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/15/20   PO#01208419 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  06/16/20   RC#012491 |
| SOLD TO:<br>Name:   **ARUNDEL PHARMACY**<br>Address: 7571 RITCHIE HWY<br>   GLEN BURNIE MD 21061<br>Date Purchased & Ref :  06/16/20   01S25592001 | SHIPPED TO:<br>Name:   **ARUNDEL PHARMACY**<br>Address: 7571 RITCHIE HWY<br>   GLEN BURNIE MD 21061<br>Date Received & Ref :  06/16/20   01S25592001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001548837

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013348</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

Reference Number: 01I27382
Document Type: **Invoice**
Reference Date: 06/17/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 009468     | 1        |                 |
|            |          |                 |
|            |          |                 |

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/15/20      PO#01208419 | Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  06/16/20      RC#012491 |
| Name:   MEDCARE FAMILY PHARMACY<br>Address: 1710 SOUTH MAIN STREET<br>         SANTA ANA CA 92707<br>Date Purchased & Ref :  06/17/20      01S25709001 | Name:   MEDCARE FAMILY PHARMACY<br>Address: 1710 SOUTH MAIN STREET<br>         SANTA ANA CA 92707<br>Date Received & Ref :  06/17/20      01S25709001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001548838

GX 085.1854

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013348</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: **15584-0101-01**

Reference Number: **01I27475**
Document Type: **Invoice**
Reference Date: **06/19/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 009468 | 1 | |
| 015514 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :   06/15/20      PO#01208419 | Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :   06/16/20      RC#012491 |
| Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>       WASHINGTON DC 20020<br>Date Purchased & Ref :   06/19/20      01S25749001 | Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>       WASHINGTON DC 20020<br>Date Received & Ref :   06/19/20      01S25749001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001548839

GX 085.1855

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013348</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: **15584-0101-01**

Reference Number: **01128573**
Document Type: **Invoice**
Reference Date: **07/08/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016331     | 1        |                 |
|            |          |                 |
|            |          |                 |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/15/20        PO#01208419 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/16/20        RC#012491 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :   07/08/20        01S26705001 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  07/08/20        01S26705001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548840

GX 085.1856

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013733</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZSTDA | 1 | |
| | | |
| | | |

Reference Number: **01I28068**
Document Type: **Invoice**
Reference Date: **06/30/20**

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/26/20      PO#01208593 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  06/26/20      RC#012722 |
| Name:    **FERNDALE FAMILY PHARMACY**<br>Address: 753 W NINE MILE RD<br>         FERNDALE MI 48220<br>Date Purchased & Ref :  06/30/20      01S26313001 | Name:    **FERNDALE FAMILY PHARMACY**<br>Address: 753 W NINE MILE RD<br>         FERNDALE MI 48220<br>Date Received & Ref :  06/30/20      01S26313001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001548841

GX 085.1857

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013733</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

Reference Number: **01I28089**
Document Type: **Invoice**
Reference Date: **06/30/20**

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CCZWXB | 1 | |
| 020469 | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/26/20      PO#01208593 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  06/26/20      RC#012722 |
| SOLD TO:<br>Name:    TLC XPRESS PHARMACY<br>Address: 10810 WARNER AVE #3<br>         FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  06/30/20      01S26316003 | SHIPPED TO:<br>Name:    TLC XPRESS PHARMACY<br>Address: 10810 WARNER AVE #3<br>         FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  06/30/20      01S26316003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001548842

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013733</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020469 | 1 | |
| | | |
| | | |

Reference Number: **01128381**
Document Type: **Invoice**
Reference Date: **07/01/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/26/20   PO#01208593 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  06/26/20   RC#012722 |
| SOLD TO:<br>Name:   **APPALACHIAN SPECIALTY PHARMACY**<br>Address: 932 HENDERSONVILLE RD, STE 106<br>   ASHEVILLE NC 28803<br>Date Purchased & Ref :  07/01/20   01S26344001 | SHIPPED TO:<br>Name:   **APPALACHIAN SPECIALTY PHARMACY**<br>Address: 932 HENDERSONVILLE RD, STE 106<br>   ASHEVILLE NC 28803<br>Date Received & Ref :  07/01/20   01S26344001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001548843

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013590</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01I27631 |
| Document Type: | Invoice |
| Reference Date: | 06/23/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6012303A | 1 | |
| 013495 | 3 | |
| 013496 | 1 | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/23/20    PO#01208526 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/23/20    RC#012649 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  06/23/20    01S25940001 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  06/23/20    01S25940001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548844

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013590</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Reference Number: | 01I27944 |
| --- | --- |
| Document Type: | **Invoice** |
| Reference Date: | 06/26/20 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 6060704A | 1 | |
| 6060705A | 1 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|           REGO PARK NY 11374 |           REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|           CAMBRIDGE MD 21613 |           CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/23/20    PO#01208526 | Date Received & Ref :  06/23/20    RC#012649 |
| SOLD TO: | SHIPPED TO: |
| Name:    **GRUBB'S SOUTHEAST PHARMACY** | Name:    **GRUBB'S SOUTHEAST PHARMACY** |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
|           WASHINGTON DC 20020 |           WASHINGTON DC 20020 |
| Date Purchased & Ref :  06/26/20    01S26208001 | Date Received & Ref :  06/26/20    01S26208001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548845

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013590</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6060703A | 3 | |
| 019048 | 1 | |
| | | |

Reference Number: **01128068**
Document Type: **Invoice**
Reference Date: **06/30/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/23/20      PO#01208526 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/23/20      RC#012649 |
| Name:    **FERNDALE FAMILY PHARMACY**<br>Address: 753 W NINE MILE RD<br>        FERNDALE MI 48220<br>Date Purchased & Ref :  06/30/20      01S26313001 | Name:    **FERNDALE FAMILY PHARMACY**<br>Address: 753 W NINE MILE RD<br>        FERNDALE MI 48220<br>Date Received & Ref :  06/30/20      01S26313001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548846

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013590</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

Reference Number: **01I28073**
Document Type: **Invoice**
Reference Date: **06/29/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6060702A | 4 | |
| 6060703A | 2 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:  GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:  SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/23/20    PO#01208526 | SHIPPED TO:<br>Name:  SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  06/23/20    RC#012649 |
| SOLD TO:<br>Name:  GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>       WASHINGTON DC 20020<br>Date Purchased & Ref :  06/29/20    01S26286001 | SHIPPED TO:<br>Name:  GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>       WASHINGTON DC 20020<br>Date Received & Ref :  06/29/20    01S26286001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001548847

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013590</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 6060702A | 1 | |
| 6060704A | 1 | |
| | | |

Reference Number: **01I28082**
Document Type: **Invoice**
Reference Date: **06/29/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/23/20       PO#01208526 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  06/23/20       RC#012649 |
| Name:   **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>       FOREST HILLS NY 11375<br>Date Purchased & Ref :  06/29/20       01S26269003 | Name:   **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>       FOREST HILLS NY 11375<br>Date Received & Ref :  06/29/20       01S26269003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001548848

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014481</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 019491     | 1        |                 |
|            |          |                 |
|            |          |                 |

Reference Number: **01130681**
Document Type: **Invoice**
Reference Date: **08/06/20**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  07/27/20        PO#01209013 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :  07/27/20        RC#013220 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: **1800 MARTIN LUTHER KING JR AVE SE**<br>        **WASHINGTON DC 20020**<br>Date Purchased & Ref :  07/27/20        01S27754002 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: **1800 MARTIN LUTHER KING JR. AVE SE**<br>        **WASHINGTON DC 20020**<br>Date Received & Ref :  07/27/20        01S27754002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548852

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015999</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I33242
Document Type: Invoice
Reference Date: 09/17/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBPA | 1 | |
| CCZBVA | 1 | |
| CDMGSA | 2 | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/16/20    PO#01209783 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  09/17/20    RC#014199 |
| SOLD TO:<br>Name:   ARUNDEL PHARMACY<br>Address: 7571 RITCHIE HWY<br>    GLEN BURNIE MD 21061<br>Date Purchased & Ref :  09/17/20    01S30734002 | SHIPPED TO:<br>Name:   ARUNDEL PHARMACY<br>Address: 7571 RITCHIE HWY<br>    GLEN BURNIE MD 21061<br>Date Received & Ref :  09/17/20    01S30734002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  2    pages.

SCSRELATIVITY_0001548853

GX 085.1866

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015999</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: 01I33242
Document Type: **Invoice**
Reference Date: 09/17/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6400501A | 1 | |
| CCZCCA | 1 | |
| CDFXZA | 1 | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/16/20      PO#01209783 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/17/20      RC#014199 |
| SOLD TO:<br>Name:   ARUNDEL PHARMACY<br>Address: 7571 RITCHIE HWY<br>        GLEN BURNIE MD 21061<br>Date Purchased & Ref :  09/17/20      01S30734002 | SHIPPED TO:<br>Name:   ARUNDEL PHARMACY<br>Address: 7571 RITCHIE HWY<br>        GLEN BURNIE MD 21061<br>Date Received & Ref :  09/17/20      01S30734002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2      pages.

SCSRELATIVITY_0001548853

GX 085.1867

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000014822

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: 01130425
Document Type: Invoice
Reference Date: 08/05/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 017925     | 1        |                 |
|            |          |                 |
|            |          |                 |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/04/20      PO#01209165 | **SHIPPED TO:**<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  08/05/20      RC#013467 |
| **SOLD TO:**<br>Name:    ARUNDEL PHARMACY<br>Address: 7571 RITCHIE HWY<br>        GLEN BURNIE MD 21061<br>Date Purchased & Ref :   08/05/20      01S28464001 | **SHIPPED TO:**<br>Name:    ARUNDEL PHARMACY<br>Address: 7571 RITCHIE HWY<br>        GLEN BURNIE MD 21061<br>Date Received & Ref :  08/05/20      01S28464001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548855

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014822</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)** |

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 020234 | 1 | |
| 020235 | 1 | |
| 018937 | 1 | |

Reference Number: 01130439
Document Type: Invoice
Reference Date: 08/05/20

## (TH) Transaction History

**Manufacturer's Name:**     GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/04/20     PO#01209165 | Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  08/05/20     RC#013467 |
| Name:     GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Purchased & Ref :  08/05/20     01S28474001 | Name:     GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Received & Ref :  08/05/20     01S28474001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548856

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014822</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020235 | 1 | |
| | | |
| | | |

Reference Number: 01130445
Document Type: Invoice
Reference Date: 08/05/20

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/04/20    PO#01209165 | **SHIPPED TO:**<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  08/05/20    RC#013467 |
| **SOLD TO:**<br>Name:     GRAHAM RX CORP<br>Address: 335 GRAHAM AVE<br>        BROOKLYN  NY 11211<br>Date Purchased & Ref :   08/05/20    01S28354001 | **SHIPPED TO:**<br>Name:     GRAHAM RX CORP<br>Address: 335 GRAHAM AVE<br>        BROOKLYN NY 11211<br>Date Received & Ref :  08/05/20    01S28354001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548857

GX 085.1870

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000015757

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6060704A | 1 | |
| | | |
| | | |

Reference Number: 01132497
Document Type: Invoice
Reference Date: 09/08/20

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/02/20     PO#01209608 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/08/20     RC#014052 |
| Name:   CARY RX. INC<br>Address: 1300 7TH STREET NW<br>        WASHINGTON DC 20001<br>Date Purchased & Ref :  09/08/20     01S30204001 | Name:   CARY RX INC.<br>Address: 1300 7TH STREET NW<br>        WASHINGTON DC 20001<br>Date Received & Ref :  09/08/20     01S30204001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001548858

GX 085.1871

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015757</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: 01l32516
Document Type: Invoice
Reference Date: 09/08/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 6060705A | 1 | |
| 022033 | 2 | |
| ZSTDA | 1 | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/02/20   PO#01209608 | Date Received & Ref :  09/08/20   RC#014052 |
| SOLD TO: | SHIPPED TO: |
| Name:    DUPONT CIRCLE PHARMACY | Name:    DUPONT CIRCLE PHARMACY |
| Address: 1506 21 STREET NW | Address: 1506 21 STREET NW |
| WASHINGTON DC 20036 | WASHINGTON DC 20036 |
| Date Purchased & Ref :   09/08/20   01S28437002 | Date Received & Ref :  09/08/20   01S28437002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1        pages.

SCSRELATIVITY_0001548859

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015757</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021600 | 1 | |
| | | |
| | | |

Reference Number: **01132540**
Document Type: **Invoice**
Reference Date: **09/08/20**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/02/20          PO#01209608 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :   09/08/20          RC#014052 |
| Name:    **FREEDOM PHARMACY**<br>Address: 3902 HARDY ST<br>          HATTIESBURG MS 39402<br>Date Purchased & Ref :   09/08/20          01S30214001 | Name:    **FREEDOM PHARMACY**<br>Address: 3902 HARDY ST<br>          HATTIESBURG MS 39402<br>Date Received & Ref :   09/08/20          01S30214001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001548860

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015757</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

| | | | |
|---|---|---|---|
| NDC: **61958-2002-01** | | Reference Number: | **01132551** |
| | | Document Type: | **Invoice** |
| Lot Number | Quantity | Unique Serial # | Reference Date: |
| **021087** | **1** | | **09/08/20** |
| **021086** | **1** | | |
| | | | |

### (TH) Transaction History

**Manufacturer's Name:     GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/02/20      PO#01209608 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/08/20      RC#014052 |
| SOLD TO:<br>Name:    **NYCO CHEMISTS V, INC.**<br>Address: 2529 44TH DRIVE<br>        LONG ISLAND CITY NY 11101<br>Date Purchased & Ref :  09/08/20      01S30223001 | SHIPPED TO:<br>Name:    **NYCO CHEMISTS V, INC.**<br>Address: 2529 44TH DRIVE<br>        LONG ISLAND CITY NY 11101<br>Date Received & Ref :  09/08/20      01S30223001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1       pages.

SCSRELATIVITY_0001548861

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015757</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | |
|---|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | |

NDC: 61958-2002-01

| Reference Number: | 01I32554 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/08/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021352 | 1 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>**Date Purchased & Ref :** | **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>**Date Received & Ref :** |
| **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>**Date Purchased & Ref :** 09/02/20 PO#01209608 | **Name:** SAFE CHAIN SOLUTIONS<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>**Date Received & Ref :** 09/08/20 RC#014052 |
| **Name:** ASCAN PHARMACY<br>**Address:** 10121 METROPOLITAN AVENUE<br>FOREST HILLS NY 11375<br>**Date Purchased & Ref :** 09/08/20 01S30226001 | **Name:** ASCAN PHARMACY<br>**Address:** 10121 METROPOLITAN AVENURE<br>FOREST HILLS NY 11375<br>**Date Received & Ref :** 09/08/20 01S30226001 |
| **Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **Name:**<br>**Address:**<br><br>**Date Received & Ref :** |
| **Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **Name:**<br>**Address:**<br><br>**Date Received & Ref :** |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1 of 1 pages.

SCSRELATIVITY_0001548862

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015757</sup>

### (TI) Transaction Information

| | |
|---|---|
| **Drug Name, Strength, Dosage Form, Container Size:** | |
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | |

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019814 | 1 | |
| | | |
| | | |

Reference Number: 01I32749
Document Type: Invoice
Reference Date: 09/10/20

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC | Name: BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: SAFE CHAIN SOLUTIONS, LLC | Name: SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 09/02/20   PO#01209608 | Date Received & Ref : 09/08/20   RC#014052 |
| SOLD TO: | SHIPPED TO: |
| Name: ASCENSION PHARMACY HOLDINGS II LLC | Name: ASCENSION PHARMACY HOLDINGS II LLC |
| Address: 191 NEPTUNE AVENUE | Address: 191 NEPTUNE AVENUE |
| BROOKLYN NY 11235 | BROOKLYN NY 11235 |
| Date Purchased & Ref : 09/10/20   01S28551004 | Date Received & Ref : 09/10/20   01S28551004 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1       pages.

SCSRELATIVITY_0001548863

GX 085.1876

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015900</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDMGWA | 1 | |
| | | |
| | | |

Reference Number: 01I33020
Document Type: Invoice
Reference Date: 09/15/20

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/15/20    PO#01209744 | Date Received & Ref :  09/15/20    RC#014147 |
| SOLD TO: | SHIPPED TO: |
| Name:     MEDFORD CHEMISTS INC | Name:     MEDFORD CHEMISTS INC |
| Address: 2608 ROUTE 112 | Address: 2608 ROUTE 112 |
| MEDFORD NY 11763 | MEDFORD NY 11763 |
| Date Purchased & Ref :  09/15/20    01S30273001 | Date Received & Ref :  09/15/20    01S30273001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1        pages.

SCSRELATIVITY_0001548864

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015900</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01l33022**
Document Type: **Invoice**
Reference Date: **09/15/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 6400501A   | 1        |                 |
|            |          |                 |
|            |          |                 |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/15/20      PO#01209744 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  09/15/20      RC#014147 |
| SOLD TO:<br>Name:   **TREMONT CHEMIST**<br>Address: 3131 E TREMONT AVE<br>       BRONX NY 10461<br>Date Purchased & Ref :  09/15/20      01S30207002 | SHIPPED TO:<br>Name:   **TREMONT CHEMIST**<br>Address: 3131 E TREMONT AVE<br>       BRONX NY 10461<br>Date Received & Ref :  09/15/20      01S30207002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001548865

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015900</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC041A | 1 | |
| | | |
| | | |

Reference Number: 01I33023
Document Type: Invoice
Reference Date: 09/15/20

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/15/20   PO#01209744 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  09/15/20   RC#014147 |
| Name:   NBC FARMACIA<br>Address: 2182 AMSTERDAM AVE<br>       NEW YORK NY 10032<br>Date Purchased & Ref :  09/15/20   01S30130001 | Name:   NBC FARMACIA<br>Address: 2182 AMSTERDAM AVE<br>       NEW YORK NY 10032<br>Date Received & Ref :  09/15/20   01S30130001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1       pages.

SCSRELATIVITY_0001548866

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015900</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I33024
Document Type: Invoice
Reference Date: 09/15/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 19BIC040A  | 1        |                 |
|            |          |                 |
|            |          |                 |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/15/20      PO#01209744 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :   09/15/20      RC#014147 |
| Name:   **EDENWALD PHARMACY**<br>Address: 4137 LACONIA AVE.<br>   BRONX NY 10466<br>Date Purchased & Ref :   09/15/20      01S30081001 | Name:   **EDENWALD PHARMACY**<br>Address: 4137 LACONIA AVE.<br>   BRONX NY 10466<br>Date Received & Ref :   09/15/20      01S30081001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001548867

GX 085.1880

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015900</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDMGWA | 2 | |
| CDMGTA | 4 | |
| | | |

Reference Number: **01I33025**
Document Type: **Invoice**
Reference Date: **09/15/20**

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|            REGO PARK NY 11374 |            REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|            CAMBRIDGE MD 21613 |            CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/15/20      PO#01209744 | Date Received & Ref :  09/15/20      RC#014147 |
| SOLD TO: | SHIPPED TO: |
| Name:   **FIVE POINTS PHARMACY AND WELLNESS** | Name:   **FIVE POINTS PHARMACY AND WELLNESS** |
| Address: 1108 LAKE DRIVE | Address: 1108 LAKE DRIVE |
|            COCOA FL 32922 |            COCOA FL 32922 |
| Date Purchased & Ref :  09/15/20      01S30291002 | Date Received & Ref :  09/15/20      01S30291002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001548868

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015900</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CDGWZA | 6 | |
| | | |
| | | |

Reference Number: 01I33042
Document Type: Invoice
Reference Date: 09/15/20

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/15/20      PO#01209744 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :   09/15/20      RC#014147 |
| Name:   **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>WASHINGTON DC 20009<br>Date Purchased & Ref :   09/15/20      01S30580002 | Name:   **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>WASHINGTON DC 20009<br>Date Received & Ref :   09/15/20      01S30580002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001548869

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015900</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I33046**
Document Type: **Invoice**
Reference Date: **09/15/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGXKA | 2 | |
| CCZCFA | 2 | |
| CDFXYA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/15/20     PO#01209744 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/15/20     RC#014147 |
| SOLD TO:<br>Name:     **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  09/15/20      01S30561003 | SHIPPED TO:<br>Name:     **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  09/15/20     01S30561003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 8      pages.

SCSRELATIVITY_0001548870

GX 085.1883

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015900</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDGXCA | 1 | |
| CDGXFA | 5 | |
| CDGXDA | 3 | |

Reference Number: **01I33046**
Document Type: **Invoice**
Reference Date: **09/15/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/15/20        PO#01209744 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/15/20        RC#014147 |
| SOLD TO:<br>Name:     **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  09/15/20        01S30561003 | SHIPPED TO:<br>Name:     **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  09/15/20        01S30561003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001548870

GX 085.1884

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015900</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: __01I33046__
Document Type: __Invoice__
Reference Date: __09/15/20__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDFYCA | 2 | |
| CCZCCA | 2 | |
| CDFYBA | 2 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/15/20      PO#01209744 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  09/15/20      RC#014147 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>         WASHINGTON DC 20020<br>Date Purchased & Ref :   09/15/20        01S30561003 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>         WASHINGTON DC 20020<br>Date Received & Ref :  09/15/20      01S30561003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of  8        pages.

SCSRELATIVITY_0001548870

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015900</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I33046 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **09/15/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBVA | 2 | |
| CCZCDA | 2 | |
| CCZCBA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:                                           | SHIPPED TO:                                        |
|---|---|
| Name:     **BOULEVARD 9229 LLC**                   | Name:     **BOULEVARD 9229 LLC**                   |
| Address: 9229 QUEENS BLVD                          | Address: 9229 QUEENS BLVD                          |
|              REGO PARK NY 11374                    |              REGO PARK NY 11374                    |
| Date Purchased & Ref :                             | Date Received & Ref :                              |

| SOLD TO:                                           | SHIPPED TO:                                        |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC**             | Name:    **SAFE CHAIN SOLUTIONS**                  |
| Address: 822 CHESAPEAKE DR                         | Address: 822 CHESAPEAKE DR                         |
|              CAMBRIDGE MD 21613                    |              CAMBRIDGE MD 21613                    |
| Date Purchased & Ref :   09/15/20       PO#01209744| Date Received & Ref :  09/15/20        RC#014147   |

| SOLD TO:                                           | SHIPPED TO:                                        |
|---|---|
| Name:    **GRUBB'S SOUTHEAST PHARMACY**            | Name:    **GRUBB'S SOUTHEAST PHARMACY**            |
| Address: 1800 MARTIN LUTHER KING JR AVE SE         | Address: 1800 MARTIN LUTHER KING JR. AVE SE        |
|              WASHINGTON DC 20020                   |              WASHINGTON DC 20020                   |
| Date Purchased & Ref :   09/15/20       01S30561003| Date Received & Ref :  09/15/20        01S30561003 |

| SOLD TO:                | SHIPPED TO:              |
|---|---|
| Name:                   | Name:                   |
| Address:                | Address:                |
| Date Purchased & Ref :  | Date Received & Ref :   |

| SOLD TO:                | SHIPPED TO:              |
|---|---|
| Name:                   | Name:                   |
| Address:                | Address:                |
| Date Purchased & Ref :  | Date Received & Ref :   |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001548870

GX 085.1886

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015900</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I33046 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **09/15/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGXGA | 2 | |
| CCZBXA | 1 | |
| CCXKMA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   09/15/20     PO#01209744 | Date Received & Ref :   09/15/20     RC#014147 |
| SOLD TO: | SHIPPED TO: |
| Name:     GRUBB'S SOUTHEAST PHARMACY | Name:     GRUBB'S SOUTHEAST PHARMACY |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
| WASHINGTON DC 20020 | WASHINGTON DC 20020 |
| Date Purchased & Ref :   09/15/20     01S30561003 | Date Received & Ref :   09/15/20     01S30561003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001548870

GX 085.1887

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015900</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDDHSA | 1 | |
| CDMGSA | 1 | |
| CDFXXA | 1 | |

Reference Number: 01I33046
Document Type: Invoice
Reference Date: 09/15/20

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 09/15/20 PO#01209744 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 09/15/20 RC#014147 |
| SOLD TO:<br>Name: **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>WASHINGTON DC 20020<br>Date Purchased & Ref : 09/15/20 01S30561003 | SHIPPED TO:<br>Name: **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>WASHINGTON DC 20020<br>Date Received & Ref : 09/15/20 01S30561003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 6 of 8 pages.

SCSRELATIVITY_0001548870

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015900</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I33046**
Document Type: **Invoice**
Reference Date: **09/15/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022534 | 3 | |
| 6341501A | 1 | |
| 6400506A | 4 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/15/20   PO#01209744 | **SHIPPED TO:**<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Received & Ref :  09/15/20   RC#014147 |
| **SOLD TO:**<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>      WASHINGTON DC 20020<br>Date Purchased & Ref :  09/15/20   01S30561003 | **SHIPPED TO:**<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>      WASHINGTON DC 20020<br>Date Received & Ref :  09/15/20   01S30561003 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 7    of  8    pages.

SCSRELATIVITY_0001548870

GX 085.1889

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015900</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

| | Reference Number: | 01I33046 |
|---|---|---|

NDC: 61958-2501-01

Document Type: **Invoice**

Reference Date: **09/15/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6400501A | 3 | |
| 6341502A | 2 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/15/20        PO#01209744 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   09/15/20        RC#014147 |
| SOLD TO:<br>Name:     **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :   09/15/20        01S30561003 | SHIPPED TO:<br>Name:     **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :   09/15/20        01S30561003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 8        of  8        pages.

SCSRELATIVITY_0001548870

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015900</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I33055 |
| Document Type: | Invoice |
| Reference Date: | 09/15/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDFYBA | 2 | |
| 6400501A | 2 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 09/15/20    PO#01209744 | Date Received & Ref : 09/15/20    RC#014147 |
| SOLD TO: | SHIPPED TO: |
| Name: **RELIANCE PHARMACY** | Name: **RELIANCE PHARMACY** |
| Address: 4047 MINNESOTA AVE NE | Address: 4047 MINNESOTA AVE NE |
| WASHINGTON DC 20019 | WASHINGTON DC 20019 |
| Date Purchased & Ref : 09/15/20    01S30185002 | Date Received & Ref : 09/15/20    01S30185002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001548878

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015900</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

Reference Number: **01I33068**
Document Type: **Invoice**
Reference Date: **09/15/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGXKA | 3 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/15/20     PO#01209744 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  09/15/20     RC#014147 |
| Name:    **CAPITOL HILL PHARMACY**<br>Address: 650 PENNSYLVANIA AVE SE<br>    WASHINGTON DC 20003<br>Date Purchased & Ref :   09/15/20     01S30294003 | Name:    **CAPITOL HILL PHARMACY**<br>Address: 650 PENNSYLVANIA AVE SE<br>    WASHINGTON DC 20003<br>Date Received & Ref :  09/15/20     01S30294003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001548879

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015900</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFXYA | 1 | |
| CDFYDA | 1 | |
| 6400502A | 2 | |

Reference Number: __01I33072__
Document Type: __Invoice__
Reference Date: __09/15/20__

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/15/20        PO#01209744 | **SHIPPED TO:**<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   09/15/20        RC#014147 |
| **SOLD TO:**<br>Name:   **YORK WELLNESS PHARMACY**<br>Address: 605 S GEORGE STREET #130<br>        YORK PA 17401<br>Date Purchased & Ref :   09/15/20        01S30168002 | **SHIPPED TO:**<br>Name:   **YORK WELLNESS PHARMACY**<br>Address: 605 S GEORGE STREET #130<br>        YORK PA 17401<br>Date Received & Ref :   09/15/20        01S30168002 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001548880

GX 085.1893

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015900</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** | | |

NDC: 61958-2501-01

Reference Number: 01I33072

Document Type: Invoice

Reference Date: 09/15/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6400504A | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name: GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC | Name: BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: SAFE CHAIN SOLUTIONS, LLC | Name: SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 09/15/20    PO#01209744 | Date Received & Ref : 09/15/20    RC#014147 |
| SOLD TO: | SHIPPED TO: |
| Name: YORK WELLNESS PHARMACY | Name: YORK WELLNESS PHARMACY |
| Address: 605 S GEORGE STREET #130 | Address: 605 S GEORGE STREET #130 |
| YORK PA 17401 | YORK PA 17401 |
| Date Purchased & Ref : 09/15/20    01S30168002 | Date Received & Ref : 09/15/20    01S30168002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of 2    pages.

SCSRELATIVITY_0001548880

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015900</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

**NDC: 61958-2501-01**

Reference Number: <u>01I33105</u>
Document Type: <u>Invoice</u>
Reference Date: <u>09/15/20</u>

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCPDWA | 1 | |
| 19BIC021A | 1 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>  REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>  REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>  CAMBRIDGE MD 21613<br>Date Purchased & Ref : 09/15/20   PO#01209744 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>  CAMBRIDGE MD 21613<br>Date Received & Ref : 09/15/20   RC#014147 |
| SOLD TO:<br>Name: **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>  GARDEN GROVE CA 92843<br>Date Purchased & Ref : 09/15/20   01S30162006 | SHIPPED TO:<br>Name: **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>  GARDEN GROVE CA 92843<br>Date Received & Ref : 09/15/20   01S30162006 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001548882

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016835</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I35441 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 10/19/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFXZA | 3 | |
| CDGXFA | 1 | |
| CDGXCA | 1 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/16/20      PO#01210204 | Date Received & Ref :  10/19/20      RC#014764 |
| SOLD TO: | SHIPPED TO: |
| Name:    DUPONT CIRCLE PHARMACY | Name:    DUPONT CIRCLE PHARMACY |
| Address: 1506 21 STREET NW | Address: 1506 21 STREET NW |
| WASHINGTON DC 20036 | WASHINGTON DC 20036 |
| Date Purchased & Ref :  10/19/20      01S32569001 | Date Received & Ref :  10/19/20      01S32569001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549040

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016835</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDGXGA | 1 | |
| | | |
| | | |

Reference Number: **01I35444**
Document Type: **Invoice**
Reference Date: **10/19/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **10/16/20**      **PO#01210204** | **SHIPPED TO:**<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **10/19/20**      **RC#014764** |
| **SOLD TO:**<br>Name:    **EDENWALD PHARMACY**<br>Address: **4137 LACONIA AVE.**<br>        **BRONX NY 10466**<br>Date Purchased & Ref :  **10/19/20**      **01S32576002** | **SHIPPED TO:**<br>Name:    **EDENWALD PHARMACY**<br>Address: **4137 LACONIA AVE.**<br>        **BRONX NY 10466**<br>Date Received & Ref :  **10/19/20**      **01S32576002** |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549041

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016835</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDGWZA | 3 | |
| CDGXDA | 1 | |
| CDGXKA | 1 | |

Reference Number: **01I35449**
Document Type: **Invoice**
Reference Date: **10/19/20**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **10/16/20        PO#01210204** | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **10/19/20        RC#014764** |
| Name:   **CAPITOL HILL PHARMACY**<br>Address: **650 PENNSYLVANIA AVE SE**<br>          **WASHINGTON DC 20003**<br>Date Purchased & Ref :  **10/19/20        01S32587002** | Name:   **CAPITOL HILL PHARMACY**<br>Address: **650 PENNSYLVANIA AVE SE**<br>          **WASHINGTON DC 20003**<br>Date Received & Ref :  **10/19/20        01S32587002** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549042

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016835</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I35455 |
| Document Type: | Invoice |
| Reference Date: | 10/19/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFXZA | 2 | |
| 6400504A | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/16/20    PO#01210204 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  10/19/20    RC#014764 |
| SOLD TO:<br>Name:   **ELITE PHARMACY**<br>Address: 3201 S MALCOM X BLVD<br>   DALLAS TX 75215<br>Date Purchased & Ref :  10/19/20    01S32511001 | SHIPPED TO:<br>Name:   **ELITE PHARMACY**<br>Address: 3201 S MALCOM X BLVD<br>   DALLAS TX 75215<br>Date Received & Ref :  10/19/20    01S32511001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549043

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016835</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I35474
Document Type: **Invoice**
Reference Date: 10/19/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDFXYA | 4 | |
| CDFYBA | 3 | |
| CDFYHA | 2 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/16/20    PO#01210204 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  10/19/20    RC#014764 |
| SOLD TO:<br>Name:    TLC XPRESS PHARMACY<br>Address: 10810 WARNER AVE #3<br>          FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  10/19/20    01S32468002 | SHIPPED TO:<br>Name:    TLC XPRESS PHARMACY<br>Address: 10810 WARNER AVE #3<br>          FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  10/19/20    01S32468002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2          pages.

SCSRELATIVITY_0001549044

GX 085.1900

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016835</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 6400501A   | 1        |                 |
|            |          |                 |
|            |          |                 |

Reference Number: **01l35474**
Document Type: **Invoice**
Reference Date: **10/19/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/16/20       PO#01210204 | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  10/19/20       RC#014764 |
| Name:     **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>            FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  10/19/20       01S32468002 | Name:     **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>            FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  10/19/20       01S32468002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2          pages.

SCSRELATIVITY_0001549044

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016835</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

|  | Reference Number: | 01I35491 |
|---|---|---|
| NDC: 61958-2501-01 | Document Type: | **Invoice** |
|  | Reference Date: | **10/19/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKPA | 2 |  |
| CCZCFA | 2 |  |
| CCXKNA | 1 |  |

## (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/16/20      PO#01210204 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  10/19/20      RC#014764 |
| SOLD TO:<br>Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>         GARDEN GROVE CA 92843<br>Date Purchased & Ref :  10/19/20      01S32618001 | SHIPPED TO:<br>Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>         GARDEN GROVE CA 92843<br>Date Received & Ref :  10/19/20      01S32618001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  3        pages.

SCSRELATIVITY_0001549046

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016835</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDDHSA | 1 | |
| CCXKGA | 1 | |
| 6341501A | 2 | |

Reference Number: **01I35491**
Document Type: **Invoice**
Reference Date: **10/19/20**

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 10/16/20   PO#01210204 | Date Received & Ref : 10/19/20   RC#014764 |
| SOLD TO: | SHIPPED TO: |
| Name: **GLOBAL EXPRESS PHARMACY** | Name: **GLOBAL EXPRESS PHARMACY** |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref : 10/19/20   01S32618001 | Date Received & Ref : 10/19/20   01S32618001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of 3    pages.

SCSRELATIVITY_0001549046

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016835</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6341503A | 4 | |
| 6341502A | 1 | |
| | | |

Reference Number: __01I35491__
Document Type: __Invoice__
Reference Date: __10/19/20__

### (TH) Transaction History

**Manufacturer's Name:   GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/16/20      PO#01210204 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  10/19/20      RC#014764 |
| SOLD TO:<br>Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Purchased & Ref :  10/19/20      01S32618001 | SHIPPED TO:<br>Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Received & Ref :  10/19/20      01S32618001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3       of  3       pages.

SCSRELATIVITY_0001549046

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016835</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| | Reference Number: | 01I35510 |
|---|---|---|
| | Document Type: | Invoice |
| | Reference Date: | 10/19/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDDHSA | 3 | |
| 6400501A | 3 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|    REGO PARK NY 11374 |    REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|    CAMBRIDGE MD 21613 |    CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/16/20    PO#01210204 | Date Received & Ref :  10/19/20    RC#014764 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   ARUNDEL PHARMACY | Name:   ARUNDEL PHARMACY |
| Address: 7571 RITCHIE HWY | Address: 7571 RITCHIE HWY |
|    GLEN BURNIE MD 21061 |    GLEN BURNIE MD 21061 |
| Date Purchased & Ref :  10/19/20    01S32474003 | Date Received & Ref :  10/19/20    01S32474003 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 1    pages.

SCSRELATIVITY_0001549049

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016835</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: __01I35522__
Document Type: __Invoice__
Reference Date: __10/20/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGXDA | 3 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 10/16/20  PO#01210204 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 10/19/20  RC#014764 |
| SOLD TO:<br>Name: **FIVE POINTS PHARMACY AND WELLNESS**<br>Address: 1108 LAKE DRIVE<br>COCOA FL 32922<br>Date Purchased & Ref : 10/20/20  01S32609001 | SHIPPED TO:<br>Name: **FIVE POINTS PHARMACY AND WELLNESS**<br>Address: 1108 LAKE DRIVE<br>COCOA FL 32922<br>Date Received & Ref : 10/20/20  01S32609001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1   of 1   pages.

SCSRELATIVITY_0001549050

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016835</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFYDA | 6 | |
| CCZCCA | 7 | |
| CDFYCA | 8 | |

Reference Number: **01I35540**
Document Type: **Invoice**
Reference Date: **10/19/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/16/20    PO#01210204 | Date Received & Ref :  10/19/20    RC#014764 |
| SOLD TO: | SHIPPED TO: |
| Name:    **RAAJIPO LLC** | Name:    **RAAJIPO LLC** |
| Address: 824 N MARKET ST. SUITE 103 | Address: 824 N MARKET ST. SUITE 103 |
|          WILMINGTON DE 19801 |          WILMINGTON DE 19801 |
| Date Purchased & Ref :  10/19/20    01S32550002 | Date Received & Ref :  10/19/20    01S32550002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001549051

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016835</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) | | | Reference Number: | 01I35540 |
| NDC: 61958-2501-01 | | | Document Type: | Invoice |
| | | | Reference Date: | 10/19/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6400504A | 2 | |
| 6400506A | 7 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/16/20    PO#01210204 | Date Received & Ref :  10/19/20    RC#014764 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   RAAJIPO LLC | Name:   RAAJIPO LLC |
| Address: 824 N MARKET ST. SUITE 103 | Address: 824 N MARKET ST. SUITE 103 |
| WILMINGTON DE 19801 | WILMINGTON DE 19801 |
| Date Purchased & Ref :  10/19/20    01S32550002 | Date Received & Ref :  10/19/20    01S32550002 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2          pages.

SCSRELATIVITY_0001549051

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016835</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I35563 |
| Document Type: | Invoice |
| Reference Date: | 10/20/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFXYA | 1 | |
| 6400502A | 2 | |
| 6400504A | 1 | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>　　　　　REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>　　　　　REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>　　　　　CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/16/20    PO#01210204 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>　　　　　CAMBRIDGE MD 21613<br>Date Received & Ref :  10/19/20    RC#014764 |
| Name:    OPTIMED PHARMACY<br>Address: 6480 TECHNOLOGY AVENUE<br>　　　　　KALAMAZOO MI 49009<br>Date Purchased & Ref :  10/20/20    01S32444004 | Name:    OPTIMED PHARMACY<br>Address: 1000 OAKLAND DRIVE<br>　　　　　KALAMAZOO MI 49008<br>Date Received & Ref :  10/20/20    01S32444004 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 1      pages.

SCSRELATIVITY_0001549053

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018496</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| H389081A | 1 | |
| 015456 | 2 | |
| ZVSTA | 1 | |

Reference Number: **01139565**
Document Type: **Invoice**
Reference Date: **12/15/20**

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 12/14/20    PO#01211084 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 12/15/20    RC#015911 |
| SOLD TO:<br>Name: **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>WILMINGTON DE 19801<br>Date Purchased & Ref : 12/15/20    01S36014002 | SHIPPED TO:<br>Name: **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>WILMINGTON DE 19801<br>Date Received & Ref : 12/15/20    01S36014002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001549059

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018496</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016603     | 1        |                 |
|            |          |                 |
|            |          |                 |

Reference Number: **01I39661**
Document Type: **Invoice**
Reference Date: **12/16/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/14/20        PO#01211084 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  12/15/20        RC#015911 |
| Name:    **NORTH CAPITOL PHARMACY**<br>Address: 1516 NORTH CAPITOL STREET NW<br>    WASHINGTON DC 20001<br>Date Purchased & Ref :   12/16/20        01S36075001 | Name:    **NORTH CAPITOL PHARMACY**<br>Address: 1516 NORTH CAPITOL STREET NW<br>    WASHINGTON DC 20001<br>Date Received & Ref :  12/16/20        01S36075001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549060

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018496</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| ZYFHA | 1 | |
| | | |
| | | |

Reference Number: 01139730
Document Type: Invoice
Reference Date: 12/17/20

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/14/20       PO#01211084 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  12/15/20       RC#015911 |
| Name:    FIVE POINTS PHARMACY AND WELLNESS<br>Address: 1108 LAKE DRIVE<br>COCOA FL 32922<br>Date Purchased & Ref :  12/17/20       01S36023001 | Name:    FIVE POINTS PHARMACY AND WELLNESS<br>Address: 1108 LAKE DRIVE<br>COCOA FL 32922<br>Date Received & Ref :  12/17/20       01S36023001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1           pages.

SCSRELATIVITY_0001549061

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018496</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| | Reference Number: | 01I39875 |
| --- | --- | --- |
| | Document Type: | Invoice |
| | Reference Date: | 12/21/20 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 016606 | 1 | |
| 18TRS004U | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/14/20       PO#01211084 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/15/20       RC#015911 |
| SOLD TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Purchased & Ref :  12/21/20       01S36252001 | SHIPPED TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Received & Ref :  12/21/20       01S36252001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549062

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018496</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01139902 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 12/21/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 018901 | 1 | |
| CBFFMA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/14/20    PO#01211084 | Date Received & Ref :  12/15/20    RC#015911 |
| SOLD TO: | SHIPPED TO: |
| Name:    **TLC XPRESS PHARMACY** | Name:    **TLC XPRESS PHARMACY** |
| Address: 10810 WARNER AVE #3 | Address: 10810 WARNER AVE #3 |
|          FOUNTAIN VALLEY CA 92708 |          FOUNTAIN VALLEY CA 92708 |
| Date Purchased & Ref :  12/21/20    01S36285001 | Date Received & Ref :  12/21/20    01S36285001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1            pages.

SCSRELATIVITY_0001549063

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017088</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV006UA | 1 | |
| | | |
| | | |

Reference Number: 01I36198
Document Type: Invoice
Reference Date: 10/29/20

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/28/20      PO#01210378 | Date Received & Ref :  10/29/20      RC#014967 |
| SOLD TO: | SHIPPED TO: |
| Name:    ELITE PHARMACY | Name:    ELITE PHARMACY |
| Address: 3201 S MALCOM X BLVD | Address: 3201 S MALCOM X BLVD |
| DALLAS TX 75215 | DALLAS TX 75215 |
| Date Purchased & Ref :  10/29/20      01S33277001 | Date Received & Ref :  10/29/20      01S33277001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001549064

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017088</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020088 | 1 | |
| | | |
| | | |

Reference Number: **01136224**
Document Type: **Invoice**
Reference Date: **10/29/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :   10/28/20      PO#01210378 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :   10/29/20      RC#014967 |
| Name:   **RELIANCE PHARMACY**<br>Address: 4047 MINNESOTA AVE NE<br>WASHINGTON DC 20019<br>Date Purchased & Ref :   10/29/20      01S33272001 | Name:   **RELIANCE PHARMACY**<br>Address: 4047 MINNESOTA AVE NE<br>WASHINGTON DC 20019<br>Date Received & Ref :   10/29/20      01S33272001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1            pages.

SCSRELATIVITY_0001549065

GX 085.1916

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017088</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

Reference Number: **01136239**
Document Type: **Invoice**
Reference Date: **10/29/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015709 | 1 | |
| 016050 | 1 | |
| 020086 | 1 | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/28/20     PO#01210378 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  10/29/20     RC#014967 |
| Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Purchased & Ref :  10/29/20     01S33199001 | Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Received & Ref :  10/29/20     01S33199001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2        pages.

SCSRELATIVITY_0001549066

GX 085.1917

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017088</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Reference Number: | 01136239 |
| Document Type: | Invoice |
| Reference Date: | 10/29/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 18GV074UA | 1 | |
| 18GV075UA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/28/20    PO#01210378 | Date Received & Ref :  10/29/20    RC#014967 |
| SOLD TO: | SHIPPED TO: |
| Name:    **GLOBAL EXPRESS PHARMACY** | Name:    **GLOBAL EXPRESS PHARMACY** |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
|          GARDEN GROVE CA 92843 |          GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  10/29/20    01S33199001 | Date Received & Ref :  10/29/20    01S33199001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2      pages.

SCSRELATIVITY_0001549066

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017088</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **19GV006UA** | **1** | |
| | | |
| | | |

Reference Number: **01I36263**
Document Type: **Invoice**
Reference Date: **10/29/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|        REGO PARK NY 11374 |        REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|        CAMBRIDGE MD 21613 |        CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/28/20     PO#01210378 | Date Received & Ref :  10/29/20     RC#014967 |
| SOLD TO: | SHIPPED TO: |
| Name:     **ASCAN PHARMACY** | Name:     **ASCAN PHARMACY** |
| Address: 10121 METROPOLITAN AVENUE | Address: 10121 METROPOLITAN AVENURE |
|        FOREST HILLS NY 11375 |        FOREST HILLS NY 11375 |
| Date Purchased & Ref :  10/29/20     01S33285001 | Date Received & Ref :  10/29/20     01S33285001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

  (A) is authorized as required under the Drug Supply Chain Security Act;
  (B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
  (C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
  (D) did not knowingly ship a suspect or illegitimate product;
  (E) had systems and processes in place to comply with verification requirements under section 582;
  (F) did not knowingly provide false transaction information; and
  (G) did not knowingly alter the transaction history.

Page: 1         of  1         pages.

SCSRELATIVITY_0001549068

GX 085.1919

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017088</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

| Reference Number: | 01136272 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 10/29/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020227 | 2 | |
| 020230 | 2 | |
| 19GV003UA | 1 | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 10/28/20   PO#01210378 | Date Received & Ref : 10/29/20   RC#014967 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **ASCAN PHARMACY** | Name: **ASCAN PHARMACY** |
| Address: 10121 METROPOLITAN AVENUE | Address: 10121 METROPOLITAN AVENURE |
| FOREST HILLS NY 11375 | FOREST HILLS NY 11375 |
| Date Purchased & Ref : 10/29/20   01S33276001 | Date Received & Ref : 10/29/20   01S33276001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  2    pages.

SCSRELATIVITY_0001549069

GX 085.1920

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017088</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

Reference Number: **01I36272**
Document Type: **Invoice**
Reference Date: **10/29/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 19GV005UA | 1 | |
| 19GV006UA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/28/20        PO#01210378 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  10/29/20        RC#014967 |
| SOLD TO:<br>Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>        FOREST HILLS NY 11375<br>Date Purchased & Ref :  10/29/20        01S33276001 | SHIPPED TO:<br>Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>        FOREST HILLS NY 11375<br>Date Received & Ref :  10/29/20        01S33276001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of 2        pages.

SCSRELATIVITY_0001549069

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017088</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022714 | 1 | |
| | | |
| | | |

Reference Number: **01I36344**
Document Type: **Invoice**
Reference Date: **10/30/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/28/20      PO#01210378 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  10/29/20      RC#014967 |
| Name:    **A AND V PHARMACY INC**<br>Address: 8501 4TH AVENUE<br>         BROOKLYN NY 11209<br>Date Purchased & Ref :  10/30/20      01S33409001 | Name:    **A AND V PHARMACY INC**<br>Address: 8501 4TH AVENUE<br>         BROOKLYN NY 11209<br>Date Received & Ref :  10/30/20      01S33409001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549071

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017088</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01136349 |
| Document Type: | Invoice |
| Reference Date: | 10/30/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020477 | 3 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/28/20     PO#01210378 | Date Received & Ref :  10/29/20     RC#014967 |
| SOLD TO: | SHIPPED TO: |
| Name:    RAAJIPO LLC | Name:    RAAJIPO LLC |
| Address: 824 N MARKET ST. SUITE 103 | Address: 824 N MARKET ST. SUITE 103 |
|          WILMINGTON DE 19801 |          WILMINGTON DE 19801 |
| Date Purchased & Ref :  10/30/20     01S33410001 | Date Received & Ref :  10/30/20     01S33410001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549072

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017088</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

**NDC:** 61958-1901-01

**Reference Number:** 01I36351
**Document Type:** Invoice
**Reference Date:** 10/30/20

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 020231 | 2 | |
| 020473 | 4 | |
| 020476 | 1 | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| --- | --- |
| SOLD TO:<br>Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 10/28/20    PO#01210378 | SHIPPED TO:<br>Name: SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 10/29/20    RC#014967 |
| SOLD TO:<br>Name: PROSPERITY PHARMACY MANASSAS<br>Address: 8644 SUDLEY ROAD #120<br>MANASSAS VA 20110<br>Date Purchased & Ref : 10/30/20    01S33407001 | SHIPPED TO:<br>Name: PROSPERITY PHARMACY MANASSAS<br>Address: 8644 SUDLEY ROAD #120<br>MANASSAS VA 20110<br>Date Received & Ref : 10/30/20    01S33407001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 5    pages.

SCSRELATIVITY_0001549073

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017088</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV017UA | 1 | |
| 19GV020UA | 3 | |
| 19GV021UA | 2 | |

Reference Number: **01136351**
Document Type: **Invoice**
Reference Date: **10/30/20**

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>  **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>  **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>  **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **10/28/20**   PO#01210378 | Name:  **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>  **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **10/29/20**   RC#014967 |
| Name:  **PROSPERITY PHARMACY MANASSAS**<br>Address: **8644 SUDLEY ROAD #120**<br>  **MANASSAS VA 20110**<br>Date Purchased & Ref :  **10/30/20**   01S33407001 | Name:  **PROSPERITY PHARMACY MANASSAS**<br>Address: **8644 SUDLEY ROAD #120**<br>  **MANASSAS VA 20110**<br>Date Received & Ref :  **10/30/20**   01S33407001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

 (A) is authorized as required under the Drug Supply Chain Security Act;
 (B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
 (C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
 (D) did not knowingly ship a suspect or illegitimate product;
 (E) had systems and processes in place to comply with verification requirements under section 582;
 (F) did not knowingly provide false transaction information; and
 (G) did not knowingly alter the transaction history.

Page: 2    of  5    pages.

SCSRELATIVITY_0001549073

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017088</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01I36351 |
| Document Type: | Invoice |
| Reference Date: | 10/30/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV022UA | 4 | |
| CCHZHA | 1 | |
| CCNWGA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/28/20      PO#01210378 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  10/29/20      RC#014967 |
| SOLD TO:<br>Name:    PROSPERITY PHARMACY MANASSAS<br>Address: 8644 SUDLEY ROAD #120<br>        MANASSAS VA 20110<br>Date Purchased & Ref :  10/30/20      01S33407001 | SHIPPED TO:<br>Name:    PROSPERITY PHARMACY MANASSAS<br>Address: 8644 SUDLEY ROAD #120<br>        MANASSAS VA 20110<br>Date Received & Ref :  10/30/20      01S33407001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of  5        pages.

SCSRELATIVITY_0001549073

GX 085.1926

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017088</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCNWKA | 3 | |
| CCXCVA | 1 | |
| CCXCYA | 1 | |

Reference Number: **01I36351**
Document Type: **Invoice**
Reference Date: **10/30/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :   10/28/20       PO#01210378 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :   10/29/20       RC#014967 |
| SOLD TO:<br>Name:     **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>       MANASSAS VA 20110<br>Date Purchased & Ref :   10/30/20       01S33407001 | SHIPPED TO:<br>Name:     **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>       MANASSAS VA 20110<br>Date Received & Ref :   10/30/20       01S33407001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 4       of 5       pages.

SCSRELATIVITY_0001549073

GX 085.1927

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017088</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CDBCCA | 1 | |
| | | |
| | | |

| | |
| --- | --- |
| Reference Number: | **01I36351** |
| Document Type: | **Invoice** |
| Reference Date: | **10/30/20** |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   10/28/20       PO#01210378 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :   10/29/20       RC#014967 |
| SOLD TO:<br>Name:     **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>          MANASSAS VA 20110<br>Date Purchased & Ref :   10/30/20       01S33407001 | SHIPPED TO:<br>Name:     **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>          MANASSAS VA 20110<br>Date Received & Ref :   10/30/20       01S33407001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 5      of  5        pages.

SCSRELATIVITY_0001549073

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017099</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)** |

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 013002 | 1 | |
| | | |
| | | |

Reference Number: __01136208__
Document Type: __Invoice__
Reference Date: __10/29/20__

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/28/20      PO#01210378 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Received & Ref :  10/29/20      RC#014972 |
| SOLD TO:<br>Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>      GARDEN GROVE CA 92843<br>Date Purchased & Ref :  10/29/20      01S33192001 | SHIPPED TO:<br>Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>      GARDEN GROVE CA 92843<br>Date Received & Ref :  10/29/20      01S33192001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001549105

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017099</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| H389230A | 1 | |
| H389233A | 1 | |
| YWXNA | 1 | |

Reference Number: **01136314**
Document Type: **Invoice**
Reference Date: **10/30/20**

### (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **10/28/20**        **PO#01210378** | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **10/29/20**        **RC#014972** |
| Name:    **EDENWALD PHARMACY**<br>Address: **4137 LACONIA AVE.**<br>          **BRONX NY 10466**<br>Date Purchased & Ref :  **10/30/20        01S33353001** | Name:    **EDENWALD PHARMACY**<br>Address: **4137 LACONIA AVE.**<br>          **BRONX NY 10466**<br>Date Received & Ref :  **10/30/20        01S33353001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549106

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017099</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01136428 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 11/02/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| H396964A | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/28/20      PO#01210378 | Date Received & Ref :  10/29/20      RC#014972 |
| SOLD TO: | SHIPPED TO: |
| Name:    **CARY RX. INC** | Name:    **CARY RX INC.** |
| Address: 1300 7TH STREET NW | Address: 1300 7TH STREET NW |
| WASHINGTON DC 20001 | WASHINGTON DC 20001 |
| Date Purchased & Ref :  11/02/20      01S33486001 | Date Received & Ref :  11/02/20      01S33486001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001549107

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017099</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01136559 |
| Document Type: | Invoice |
| Reference Date: | 11/03/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 015456 | 1 | |
| H407817A | 1 | |
| ZBGPA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|      REGO PARK NY 11374 |      REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|      CAMBRIDGE MD 21613 |      CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/28/20     PO#01210378 | Date Received & Ref :  10/29/20     RC#014972 |
| SOLD TO: | SHIPPED TO: |
| Name:    **JOSEF'S PHARMACY - RALEIGH** | Name:    **JOSEF'S PHARMACY** |
| Address: 2100 NEW BERN AVE | Address: 2100 NEW BERN AVE |
|      RALEIGH NC 27610 |      RALEIGH NC 27610 |
| Date Purchased & Ref :  11/03/20     01S33579001 | Date Received & Ref :  11/03/20     01S33579001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  3      pages.

SCSRELATIVITY_0001549108

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017099</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

| | | | |
|---|---|---|---|
| NDC: 61958-0701-01 | | Reference Number: | 01136559 |
| | | Document Type: | Invoice |
| | | Reference Date: | 11/03/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZSSXA | 2 | |
| ZVSTA | 1 | |
| ZYFFA | 1 | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 10/28/20    PO#01210378 | Date Received & Ref : 10/29/20    RC#014972 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **JOSEF'S PHARMACY - RALEIGH** | Name: **JOSEF'S PHARMACY** |
| Address: 2100 NEW BERN AVE | Address: 2100 NEW BERN AVE |
| RALEIGH NC 27610 | RALEIGH NC 27610 |
| Date Purchased & Ref : 11/03/20    01S33579001 | Date Received & Ref : 11/03/20    01S33579001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2     of 3     pages.

SCSRELATIVITY_0001549108

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017099</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)** |

NDC: 61958-0701-01

| Reference Number: | 01136559 |
| --- | --- |
| Document Type: | Invoice |
| Reference Date: | 11/03/20 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| ZYFKA | 1 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>**Date Purchased & Ref :** | **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>**Date Received & Ref :** |
| **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>**Date Purchased & Ref :** 10/28/20    PO#01210378 | **Name:** SAFE CHAIN SOLUTIONS<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>**Date Received & Ref :** 10/29/20    RC#014972 |
| **Name:** JOSEF'S PHARMACY - RALEIGH<br>**Address:** 2100 NEW BERN AVE<br>RALEIGH NC 27610<br>**Date Purchased & Ref :** 11/03/20    01S33579001 | **Name:** JOSEF'S PHARMACY<br>**Address:** 2100 NEW BERN AVE<br>RALEIGH NC 27610<br>**Date Received & Ref :** 11/03/20    01S33579001 |
| **Name:**<br>**Address:**<br>**Date Purchased & Ref :** | **Name:**<br>**Address:**<br>**Date Received & Ref :** |
| **Name:**<br>**Address:**<br>**Date Purchased & Ref :** | **Name:**<br>**Address:**<br>**Date Received & Ref :** |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3      of  3       pages.

SCSRELATIVITY_0001549108

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017099</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015713 | 1 | |
| | | |
| | | |

Reference Number: 01I36560
Document Type: Invoice
Reference Date: 11/03/20

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 10/28/20    PO#01210378 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 10/29/20    RC#014972 |
| Name: **MEDFORD CHEMISTS INC**<br>Address: 2608 ROUTE 112<br>MEDFORD NY 11763<br>Date Purchased & Ref : 11/03/20    01S33581001 | Name: **MEDFORD CHEMISTS INC**<br>Address: 2608 ROUTE 112<br>MEDFORD NY 11763<br>Date Received & Ref : 11/03/20    01S33581001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 1    pages.

SCSRELATIVITY_0001549111

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017099</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I36573 |
| Document Type: | Invoice |
| Reference Date: | 11/04/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 18TRS006UA | 2 | |
| 18TRS038UA | 1 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 10/28/20    PO#01210378 | Date Received & Ref : 10/29/20    RC#014972 |
| SOLD TO: | SHIPPED TO: |
| Name: **DUPONT CIRCLE PHARMACY** | Name: **DUPONT CIRCLE PHARMACY** |
| Address: 1506 21 STREET NW | Address: 1506 21 STREET NW |
| WASHINGTON DC 20036 | WASHINGTON DC 20036 |
| Date Purchased & Ref : 11/04/20    01S33591001 | Date Received & Ref : 11/04/20    01S33591001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001549112

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000017099

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I36577 |
| Document Type: | Invoice |
| Reference Date: | 11/04/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015713 | 1 | |
| 015715 | 2 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/28/20        PO#01210378 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  10/29/20        RC#014972 |
| Name:    **OTHELLO STATION PHARMACY**<br>Address: 4219 S OTHELLO ST. #105F<br>        SEATTLE WA 98118<br>Date Purchased & Ref :  11/04/20        01S33586001 | Name:    **OTHELLO STATION PHARMACY**<br>Address: 4219 S OTHELLO ST. #105F<br>        SEATTLE WA 98118<br>Date Received & Ref :  11/04/20        01S33586001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549113

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017099</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZBGPA | 1 | |
| | | |
| | | |

Reference Number: **01I37378**
Document Type: **Invoice**
Reference Date: **11/13/20**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/28/20        PO#01210378 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  10/29/20        RC#014972 |
| SOLD TO:<br>Name:    **SUNRISE PHARMACY**<br>Address: 1637 THIRD AVENUE #A<br>        CHULA VISTA CA 91911<br>Date Purchased & Ref :  11/13/20        01S34214001 | SHIPPED TO:<br>Name:    **SUNRISE PHARMACY**<br>Address: 1637 THIRD AVENUE #A<br>        CHULA VISTA CA 91911<br>Date Received & Ref :  11/13/20        01S34214001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549114

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017099</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: **61958-0701-01**

| Reference Number: | 01137477 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 11/16/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZSSXA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/28/20      PO#01210378 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  10/29/20      RC#014972 |
| SOLD TO:<br>Name:     **GLOBAL HEALTH PHARMACY**<br>Address: 1424 RICHMOND AVE<br>        STATEN ISLAND NY 10314<br>Date Purchased & Ref :  11/16/20      01S34296001 | SHIPPED TO:<br>Name:     **GLOBAL HEALTH PHARMACY**<br>Address: 1424 RICHMOND AVE<br>        STATEN ISLAND NY 10314<br>Date Received & Ref :  11/16/20      01S34296001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001549115

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000017099

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1) |

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZSSXA | 1 | |
| | | |
| | | |

Reference Number: **01137478**
Document Type: **Invoice**
Reference Date: **11/16/20**

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/28/20      PO#01210378 | Date Received & Ref :  10/29/20      RC#014972 |
| SOLD TO: | SHIPPED TO: |
| Name:    FIVE POINTS PHARMACY AND WELLNESS | Name:    FIVE POINTS PHARMACY AND WELLNESS |
| Address: 1108 LAKE DRIVE | Address: 1108 LAKE DRIVE |
| COCOA FL 32922 | COCOA FL 32922 |
| Date Purchased & Ref :  11/16/20      01S34025001 | Date Received & Ref :  11/16/20      01S34025001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001549116

GX 085.1940

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017099</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: **61958-0701-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| H407817A | 1 | |
| | | |
| | | |

Reference Number: **01137575**
Document Type: **Invoice**
Reference Date: **11/17/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/28/20      PO#01210378 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  10/29/20      RC#014972 |
| Name:    **FIVE POINTS PHARMACY AND WELLNESS**<br>Address: 1108 LAKE DRIVE<br>          COCOA FL 32922<br>Date Purchased & Ref :  11/17/20      01S34378001 | Name:    **FIVE POINTS PHARMACY AND WELLNESS**<br>Address: 1108 LAKE DRIVE<br>          COCOA FL 32922<br>Date Received & Ref :  11/17/20      01S34378001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549117

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017099</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: **61958-0701-01**

Reference Number: **01137933**
Document Type: **Invoice**
Reference Date: **11/23/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 015456 | 1 | |
| ZVSTA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/28/20      PO#01210378 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  10/29/20      RC#014972 |
| SOLD TO:<br>Name:    **DUPONT CIRCLE PHARMACY**<br>Address: 1506 21 STREET NW<br>          WASHINGTON DC 20036<br>Date Purchased & Ref :  11/23/20      01S34639001 | SHIPPED TO:<br>Name:    **DUPONT CIRCLE PHARMACY**<br>Address: 1506 21 STREET NW<br>          WASHINGTON DC 20036<br>Date Received & Ref :  11/23/20      01S34639001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001549118

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017099</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZYFFA | 1 | |
| ZYFKA | 1 | |
| | | |

Reference Number: 01138303
Document Type: Invoice
Reference Date: 11/30/20

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/28/20      PO#01210378 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  10/29/20      RC#014972 |
| Name:   **WAVERLY PROFESSIONAL PHARMACY**<br>Address: 453 E 28TH STREET<br>       BALTIMORE MD 21218<br>Date Purchased & Ref :  11/30/20      01S34974001 | Name:   **WAVERLY PROFESSIONAL PHARMACY**<br>Address: 453 E 28TH STREET<br>       BALTIMORE MD 21218<br>Date Received & Ref :  11/30/20      01S34974001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001549119

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017099</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: **61958-0701-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |

Reference Number: **01**
Document Type: **Invoice**
Reference Date: **11/16/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **10/28/20        PO#01210378** | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **10/29/20        RC#014972** |
| Name:    **BROOKLYN FAMILY PHARMACY**<br>Address: **355 AVENUE X**<br>        **BROOKLYN NY 11223**<br>Date Purchased & Ref :   **11/16/20        01S34253001** | Name:    **BROOKLYN FAMILY PHARMACY**<br>Address: **355 AVENUE X**<br>        **BROOKLYN NY 11223**<br>Date Received & Ref :  **11/16/20        01S34253001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549120

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017099</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZYFFA | 1 | |
| | | |
| | | |

Reference Number: **01138966**
Document Type: **Invoice**
Reference Date: **12/08/20**

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 10/28/20    PO#01210378 | Date Received & Ref : 10/29/20    RC#014972 |
| SOLD TO: | SHIPPED TO: |
| Name: **CARY RX. INC** | Name: **CARY RX INC.** |
| Address: 1300 7TH STREET NW | Address: 1300 7TH STREET NW |
| WASHINGTON DC 20001 | WASHINGTON DC 20001 |
| Date Purchased & Ref : 12/08/20    01S35559001 | Date Received & Ref : 12/08/20    01S35559001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549121

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017099</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZYFKA | 1 | |
| | | |
| | | |

Reference Number: 01I39011
Document Type: **Invoice**
Reference Date: **12/09/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/28/20      PO#01210378 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Received & Ref :  10/29/20      RC#014972 |
| Name:   **SMART CHOICE PHARMACY**<br>Address: 259 AVENUE X<br>      BROOKLYN NY 11223<br>Date Purchased & Ref :  12/09/20      01S35567001 | Name:   **SMART CHOICE PHARMACY**<br>Address: 259 AVENUE X<br>      BROOKLYN NY 11223<br>Date Received & Ref :  12/09/20      01S35567001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001549122

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017616</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: DESCOVY TAB 30CT, | | | |
|---|---|---|---|

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6060705A | 1 | |
| | | |
| | | |

Reference Number: __01I37669__
Document Type: __Invoice__
Reference Date: __11/18/20__

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/18/20      PO#01210681 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  11/18/20      RC#015357 |
| Name:   CENTENNIAL PHARMACY SERVICES INC<br>Address: 1020 N DELAWARE AVENUE #200<br>        PHILADELPHIA PA 19125<br>Date Purchased & Ref :  11/18/20      01S34469001 | Name:   CENTENNIAL PHARMACY SERVICES INC<br>Address: 1020 N DELAWARE AVE #200<br>        PHILADELPHIA PA 19125<br>Date Received & Ref :  11/18/20      01S34469001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549235

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017682</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)** |

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023243 | 1 | |
| | | |
| | | |

Reference Number: **01137903**
Document Type: **Invoice**
Reference Date: **11/20/20**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **11/19/20      PO#01210702** | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **11/20/20      RC#015400** |
| Name:    **EKANTIK LLC**<br>Address: **692 N DUPONT BLVD SUITE 692**<br>          **MILFORD DE 19963**<br>Date Purchased & Ref :   **11/20/20      01S33413003** | Name:    **EKANTIK LLC**<br>Address: **692 N DUPONT BLVD. SUITE 692**<br>          **MILFORD DE 19963**<br>Date Received & Ref :  **11/20/20      01S33413003** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549236

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017682</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Reference Number: | 01137904 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 11/20/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019659 | 1 | |
| 023242 | 1 | |
| 023243 | 1 | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/19/20    PO#01210702 | Date Received & Ref :  11/20/20    RC#015400 |
| SOLD TO: | SHIPPED TO: |
| Name:    RAAJIPO LLC | Name:    RAAJIPO LLC |
| Address: 824 N MARKET ST. SUITE 103 | Address: 824 N MARKET ST. SUITE 103 |
| WILMINGTON DE 19801 | WILMINGTON DE 19801 |
| Date Purchased & Ref :  11/20/20    01S33410004 | Date Received & Ref :  11/20/20    01S33410004 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549237

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017682</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Reference Number: | 01137909 |
| Document Type: | Invoice |
| Reference Date: | 11/20/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020234 | 1 | |
| 020479 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/19/20     PO#01210702 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Received & Ref :  11/20/20     RC#015400 |
| SOLD TO:<br>Name:   **GREENHILL PHARMACY -4TH ST**<br>Address: 2500 W 4TH ST<br>     WILMINGTON DE 19805<br>Date Purchased & Ref :  11/20/20     01S33416005 | SHIPPED TO:<br>Name:   **GREENHILL PHARMACY - 4TH ST**<br>Address: 2500 W 4TH ST<br>     WILMINGTON DE 19805<br>Date Received & Ref :  11/20/20     01S33416005 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001549238

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017682</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)** |

NDC: 61958-2101-01

| Reference Number: | 01137932 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 11/23/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021327 | 1 | |
| 023236 | 1 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 11/19/20   PO#01210702 | Date Received & Ref : 11/20/20   RC#015400 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **WORLD PHARMACY** | Name: **WORLD PHARMACY** |
| Address: 7339 EL CAJON BLVD. | Address: 7339 EL CAJON BLVD. |
| LA MESA CA 91942 | LA MESA CA 91942 |
| Date Purchased & Ref : 11/23/20   01S33507004 | Date Received & Ref : 11/23/20   01S33507004 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1         pages.

SCSRELATIVITY_0001549239

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017836</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 5951306B | 1 | |
| | | |
| | | |

Reference Number: **01138223**
Document Type: **Invoice**
Reference Date: **11/25/20**

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 11/24/20    PO#01210770 | Date Received & Ref : 11/25/20    RC#015460 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **PARKLANE PHARMACY** | Name: **PARKLANE PHARMACY** |
| Address: 6873 SHADY BROOK LN | Address: 6873 SHADY BROOK LN |
| DALLAS TX 75231 | DALLAS TX 75231 |
| Date Purchased & Ref : 11/25/20    01S34873001 | Date Received & Ref : 11/25/20    01S34873001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001549240

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017836</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | | | | |
|---|---|---|---|---|
| NDC: 61958-2002-01 | | | Reference Number: **01138245** | |
| | | | Document Type: **Invoice** | |
| Lot Number | Quantity | Unique Serial # | Reference Date: **11/27/20** | |
| 022033 | 3 | | | |
| | | | | |
| | | | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: Name: **BOULEVARD 9229 LLC** Address: 9229 QUEENS BLVD REGO PARK NY 11374 Date Purchased & Ref : | SHIPPED TO: Name: **BOULEVARD 9229 LLC** Address: 9229 QUEENS BLVD REGO PARK NY 11374 Date Received & Ref : |
|---|---|
| SOLD TO: Name: **SAFE CHAIN SOLUTIONS, LLC** Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 Date Purchased & Ref : 11/24/20 PO#01210770 | SHIPPED TO: Name: **SAFE CHAIN SOLUTIONS** Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 Date Received & Ref : 11/25/20 RC#015460 |
| SOLD TO: Name: **DUPONT CIRCLE PHARMACY** Address: 1506 21 STREET NW WASHINGTON DC 20036 Date Purchased & Ref : 11/27/20 01S34888001 | SHIPPED TO: Name: **DUPONT CIRCLE PHARMACY** Address: 1506 21 STREET NW WASHINGTON DC 20036 Date Received & Ref : 11/27/20 01S34888001 |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1 of 1 pages.

SCSRELATIVITY_0001549241

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017836</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022033     | 1        |                 |
|            |          |                 |
|            |          |                 |

Reference Number: **01138249**
Document Type: **Invoice**
Reference Date: **11/27/20**

## (TH) Transaction History

Manufacturer's Name:      **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:      **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:      **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/24/20      PO#01210770 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  11/25/20      RC#015460 |
| Name:    **BROOKLYN FAMILY PHARMACY**<br>Address: 355 AVENUE X<br>          BROOKLYN NY 11223<br>Date Purchased & Ref :   11/27/20      01S34911001 | Name:    **BROOKLYN FAMILY PHARMACY**<br>Address: 355 AVENUE X<br>          BROOKLYN NY 11223<br>Date Received & Ref :  11/27/20      01S34911001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001549242

GX 085.1954

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017836</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: **61958-2002-01**

Reference Number: **01138265**
Document Type: **Invoice**
Reference Date: **11/27/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022033 | 1 | |
| 5959405B | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>       **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>       **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>       **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **11/24/20**       **PO#01210770** | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>       **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **11/25/20**       **RC#015460** |
| Name:   **ARUNDEL PHARMACY**<br>Address: **7571 RITCHIE HWY**<br>       **GLEN BURNIE MD 21061**<br>Date Purchased & Ref :   **11/27/20**       **01S34887001** | Name:   **ARUNDEL PHARMACY**<br>Address: **7571 RITCHIE HWY**<br>       **GLEN BURNIE MD 21061**<br>Date Received & Ref :  **11/27/20**       **01S34887001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001549243

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017836</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019274 | 1 | |
| | | |
| | | |

Reference Number: **01l38272**
Document Type: **Invoice**
Reference Date: **11/27/20**

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/24/20        PO#01210770 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  11/25/20      RC#015460 |
| Name:   **OTHELLO STATION PHARMACY**<br>Address: 4219 S OTHELLO ST. #105F<br>        SEATTLE WA 98118<br>Date Purchased & Ref :   11/27/20        01S34939001 | Name:   **OTHELLO STATION PHARMACY**<br>Address: 4219 S OTHELLO ST. #105F<br>        SEATTLE WA 98118<br>Date Received & Ref :  11/27/20      01S34939001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001549244

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017836</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01138278 |
| Document Type: | Invoice |
| Reference Date: | 11/27/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019274 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC** | Name:  **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:  **SAFE CHAIN SOLUTIONS, LLC** | Name:  **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/24/20   PO#01210770 | Date Received & Ref :  11/25/20   RC#015460 |
| SOLD TO: | SHIPPED TO: |
| Name:  **CAPITOL HILL PHARMACY** | Name:  **CAPITOL HILL PHARMACY** |
| Address: 650 PENNSYLVANIA AVE SE | Address: 650 PENNSYLVANIA AVE SE |
| WASHINGTON DC 20003 | WASHINGTON DC 20003 |
| Date Purchased & Ref :  11/27/20   01S34944001 | Date Received & Ref :  11/27/20   01S34944001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  1     pages.

SCSRELATIVITY_0001549245

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017836</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019274 | 1 | |
| | | |
| | | |

Reference Number: **01138303**
Document Type: **Invoice**
Reference Date: **11/30/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/24/20        PO#01210770 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  11/25/20        RC#015460 |
| Name:    **WAVERLY PROFESSIONAL PHARMACY**<br>Address: 453 E 28TH STREET<br>        BALTIMORE MD 21218<br>Date Purchased & Ref :   11/30/20        01S34974001 | Name:    **WAVERLY PROFESSIONAL PHARMACY**<br>Address: 453 E 28TH STREET<br>        BALTIMORE MD 21218<br>Date Received & Ref :  11/30/20        01S34974001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549246

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017836</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: 01I38322
Document Type: Invoice
Reference Date: 11/30/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021600 | 2 | |
| 020469 | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/24/20     PO#01210770 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  11/25/20     RC#015460 |
| Name:   CARY RX. INC<br>Address: 1300 7TH STREET NW<br>    WASHINGTON DC 20001<br>Date Purchased & Ref :  11/30/20     01S34998001 | Name:   CARY RX INC.<br>Address: 1300 7TH STREET NW<br>    WASHINGTON DC 20001<br>Date Received & Ref :  11/30/20     01S34998001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549247

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017836</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

| | | | |
|---|---|---|---|
| NDC: 61958-2002-01 | | Reference Number: | 01138328 |
| | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date:   11/30/20 |
| CCWZNA | 1 | | |
| | | | |
| | | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/24/20     PO#01210770 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  11/25/20     RC#015460 |
| Name:    **FREEDOM PHARMACY**<br>Address: 3902 HARDY ST<br>        HATTIESBURG MS 39402<br>Date Purchased & Ref :   11/30/20     01S34989001 | Name:    **FREEDOM PHARMACY**<br>Address: 3902 HARDY ST<br>        HATTIESBURG MS 39402<br>Date Received & Ref :  11/30/20     01S34989001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549248

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017836</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021600 | 1 | |
| | | |
| | | |

Reference Number: 01I38333
Document Type: Invoice
Reference Date: 11/30/20

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/24/20    PO#01210770 | Date Received & Ref :  11/25/20    RC#015460 |
| SOLD TO: | SHIPPED TO: |
| Name:    HART PHARMACY | Name:    HART PHARMACY |
| Address: 202 HWY 3 | Address: 202 HWY 3 |
| LA MARQUE TX 77568 | LA MARQUE TX 77568 |
| Date Purchased & Ref :   11/30/20    01S35007001 | Date Received & Ref :  11/30/20    01S35007001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549249

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017836</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Reference Number: | 01138338 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 11/30/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCWZNA | 2 | |
| CCZWYA | 2 | |
| | | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 11/24/20    PO#01210770 | Date Received & Ref : 11/25/20    RC#015460 |
| SOLD TO: | SHIPPED TO: |
| Name: **MAIN STREET PHARMACY** | Name: **MAIN STREET PHARMACY** |
| Address: 667 MAIN STREET | Address: 667 MAIN STREET |
| LAUREL MD 20707 | LAUREL MD 20707 |
| Date Purchased & Ref : 11/30/20    01S34990001 | Date Received & Ref : 11/30/20    01S34990001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549250

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017836</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01138350 |
| Document Type: | **Invoice** |
| Reference Date: | **11/30/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021354 | 1 | |
| 021598 | 4 | |
| 021599 | 1 | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/24/20          PO#01210770 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  11/25/20          RC#015460 |
| SOLD TO:<br>Name:   **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>          MANASSAS VA 20110<br>Date Purchased & Ref :   11/30/20          01S35027001 | SHIPPED TO:<br>Name:   **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>          MANASSAS VA 20110<br>Date Received & Ref :  11/30/20          01S35027001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  6          pages.

SCSRELATIVITY_0001549251

GX 085.1963

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017836</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Reference Number: | 01138350 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 11/30/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021601 | 1 | |
| 022073 | 2 | |
| 022074 | 1 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/24/20     PO#01210770 | Date Received & Ref :  11/25/20     RC#015460 |
| SOLD TO: | SHIPPED TO: |
| Name:     PROSPERITY PHARMACY MANASSAS | Name:     PROSPERITY PHARMACY MANASSAS |
| Address: 8644 SUDLEY ROAD #120 | Address: 8644 SUDLEY ROAD #120 |
| MANASSAS VA 20110 | MANASSAS VA 20110 |
| Date Purchased & Ref :  11/30/20     01S35027001 | Date Received & Ref :  11/30/20     01S35027001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2     of  6     pages.

SCSRELATIVITY_0001549251

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017836</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022075 | 1 | |
| 022076 | 1 | |
| 022080 | 1 | |

Reference Number: **01138350**
Document Type: **Invoice**
Reference Date: **11/30/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>         **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>         **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **11/24/20**      PO#01210770 | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **11/25/20**      RC#015460 |
| Name:     **PROSPERITY PHARMACY MANASSAS**<br>Address: **8644 SUDLEY ROAD #120**<br>         **MANASSAS VA 20110**<br>Date Purchased & Ref :   **11/30/20**      01S35027001 | Name:     **PROSPERITY PHARMACY MANASSAS**<br>Address: **8644 SUDLEY ROAD #120**<br>         **MANASSAS VA 20110**<br>Date Received & Ref :  **11/30/20**      01S35027001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3      of  6      pages.

SCSRELATIVITY_0001549251

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017836</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01138350**
Document Type: **Invoice**
Reference Date: **11/30/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022082 | 1 | |
| 6425303A | 1 | |
| 6468401D | 1 | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/24/20        PO#01210770 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  11/25/20        RC#015460 |
| SOLD TO:<br>Name:   **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>        MANASSAS VA 20110<br>Date Purchased & Ref :   11/30/20        01S35027001 | SHIPPED TO:<br>Name:   **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>        MANASSAS VA 20110<br>Date Received & Ref :  11/30/20        01S35027001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 4        of  6        pages.

SCSRELATIVITY_0001549251

GX 085.1966

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017836</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number:  **01138350**
Document Type:  **Invoice**
Reference Date:  **11/30/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6468402A | 1 | |
| CDPYTB | 1 | |
| CDPYVA | 1 | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/24/20      PO#01210770 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  11/25/20      RC#015460 |
| SOLD TO:<br>Name:    **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>        MANASSAS VA 20110<br>Date Purchased & Ref :  11/30/20      01S35027001 | SHIPPED TO:<br>Name:    **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>        MANASSAS VA 20110<br>Date Received & Ref :  11/30/20      01S35027001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 5      of  6      pages.

SCSRELATIVITY_0001549251

GX 085.1967

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017836</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | | | Reference Number: | **01138350** |
| NDC: 61958-2002-01 | | | Document Type: | **Invoice** |
| **Lot Number** | **Quantity** | **Unique Serial #** | Reference Date: | **11/30/20** |
| **CDPYYA** | **1** | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 11/24/20  PO#01210770 | Date Received & Ref : 11/25/20  RC#015460 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **PROSPERITY PHARMACY MANASSAS** | Name: **PROSPERITY PHARMACY MANASSAS** |
| Address: 8644 SUDLEY ROAD #120 | Address: 8644 SUDLEY ROAD #120 |
| MANASSAS VA 20110 | MANASSAS VA 20110 |
| Date Purchased & Ref : 11/30/20  01S35027001 | Date Received & Ref : 11/30/20  01S35027001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 6 of 6 pages.

SCSRELATIVITY_0001549251

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017836</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

Reference Number: **01138351**
Document Type: **Invoice**
Reference Date: **11/30/20**

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 022082 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/24/20      PO#01210770 | Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  11/25/20      RC#015460 |
| Name:     ETHOS PHARMACY<br>Address: 4332 N ELSTON AVE<br>          CHICAGO IL 60641<br>Date Purchased & Ref :   11/30/20      01S35032001 | Name:     ETHOS PHARMACY<br>Address: 4332 N ELSTON AVE<br>          CHICAGO IL 60641<br>Date Received & Ref :  11/30/20      01S35032001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549257

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017836</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

| | Reference Number: | **01138365** |
| --- | --- | --- |
| NDC: 61958-2002-01 | Document Type: | **Invoice** |
| | Reference Date: | **12/01/20** |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 019816 | 1 | |
| CDPYPA | 2 | |
| CDPYTA | 3 | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|   REGO PARK NY 11374 |   REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|   CAMBRIDGE MD 21613 |   CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/24/20     PO#01210770 | Date Received & Ref :  11/25/20     RC#015460 |
| SOLD TO: | SHIPPED TO: |
| Name:   **KALORAMA PHARMACY INC** | Name:   **KALORAMA PHARMACY INC** |
| Address: 1841 COLUMBIA RD NW | Address: 1841 COLUMBIA RD NW |
|   WASHINGTON DC 20009 |   WASHINGTON DC 20009 |
| Date Purchased & Ref :  12/01/20     01S35035001 | Date Received & Ref :  12/01/20     01S35035001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549258

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017836</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDPYXA | 2 | |
| | | |
| | | |

Reference Number: **01138366**
Document Type: **Invoice**
Reference Date: **12/01/20**

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/24/20        PO#01210770 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  11/25/20        RC#015460 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :   12/01/20        01S35037001 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  12/01/20        01S35037001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549259

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017836</sup>

**(TI) Transaction Information**

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDPYXA | 1 | |
| | | |
| | | |

| | |
|---|---|
| Reference Number: | 01138387 |
| Document Type: | Invoice |
| Reference Date: | 12/01/20 |

**(TH) Transaction History**

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/24/20      PO#01210770 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  11/25/20      RC#015460 |
| Name:   **COLUMBIA HEIGHTS PHARMACY**<br>Address: 3316 14TH ST NW<br>        WASHINGTON DC 20010<br>Date Purchased & Ref :   12/01/20      01S35084001 | Name:   **COLUMBIA HEIGHTS PHARMACY**<br>Address: 3316 14TH STREET NW<br>        WASHINGTON DC 20010<br>Date Received & Ref :  12/01/20      01S35084001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

**(TS) Transaction Statement:** This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1        pages.

SCSRELATIVITY_0001549260

GX 085.1972

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018551</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **STRIBILD-TAB-150/200/300MG-30CT,** | | |

**NDC: S61958-1201-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 013433 | 2 | |
| | | |
| | | |

| | |
|---|---|
| Reference Number: | **01l39796** |
| Document Type: | **Invoice** |
| Reference Date: | **12/18/20** |

### (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **12/17/20      PO#01211157** | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **12/17/20      RC#015950** |
| SOLD TO:<br>Name:    **ALPHA PEOPLES DRUGS**<br>Address: **1638 R ST NW**<br>          **WASHINGTON DC 20009**<br>Date Purchased & Ref :   **12/18/20      01S35321005** | SHIPPED TO:<br>Name:    **ALPHA PEOPLE DRUGS**<br>Address: **1638 R ST NW**<br>          **WASHINGTON DC 20009**<br>Date Received & Ref :  **12/18/20      01S35321005** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001549261

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018793</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6**

NDC: **61958-1101-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 018830     | 1        |                 |
| 016340     | 1        |                 |
|            |          |                 |

Reference Number: **01140152**
Document Type: **Invoice**
Reference Date: **12/28/20**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/23/20      PO#01211221 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Received & Ref :  12/28/20     RC#016115 |
| SOLD TO:<br>Name:   **NEIGHBORHOOD PHARMACY**<br>Address: 1932 MARTIN LUTHER KING JR AVE SE<br>     WAHSINGTON DC 20020<br>Date Purchased & Ref :  12/28/20      01S36017001 | SHIPPED TO:<br>Name:   **NEIGHBORHOOD PHARMACY**<br>Address: 1932 MARTIN LUTHER KING JR AVE SE<br>     WASHINGTON DC 20020<br>Date Received & Ref :  12/28/20     01S36017001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549264

GX 085.1974

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018793</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6**

NDC: **61958-1101-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 018830 | 1 | |
| | | |
| | | |

Reference Number: **01140186**
Document Type: **Invoice**
Reference Date: **12/28/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/23/20       PO#01211221 | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  12/28/20       RC#016115 |
| Name:     **ARUNDEL PHARMACY**<br>Address: 7571 RITCHIE HWY<br>          GLEN BURNIE MD 21061<br>Date Purchased & Ref :  12/28/20       01S36500001 | Name:     **ARUNDEL PHARMACY**<br>Address: 7571 RITCHIE HWY<br>          GLEN BURNIE MD 21061<br>Date Received & Ref :  12/28/20       01S36500001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1          pages.

SCSRELATIVITY_0001549265

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018793</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (61**

NDC: 61958-1101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016348 | 2 | |
| 019427 | 1 | |
| | | |

Reference Number: **01140371**
Document Type: **Invoice**
Reference Date: **01/04/21**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/23/20      PO#01211221 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/28/20      RC#016115 |
| SOLD TO:<br>Name:    **CAPITOL HILL PHARMACY**<br>Address: 650 PENNSYLVANIA AVE SE<br>        WASHINGTON DC 20003<br>Date Purchased & Ref :  01/04/21      01S36701001 | SHIPPED TO:<br>Name:    **CAPITOL HILL PHARMACY**<br>Address: 650 PENNSYLVANIA AVE SE<br>        WASHINGTON DC 20003<br>Date Received & Ref :  01/04/21      01S36701001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549266

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019618</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** | | |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CFBGFA | 3 | |
| CFBGHA | 2 | |
| | | |

Reference Number: 01l41594
Document Type: **Invoice**
Reference Date: 01/21/21

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|           REGO PARK NY 11374 |           REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|           CAMBRIDGE MD 21613 |           CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/21/21       PO#01211610 | Date Received & Ref :  01/21/21       RC#016624 |
| SOLD TO: | SHIPPED TO: |
| Name:    **NASHVILLE PHARMACY SERVICES** | Name:    **NASHVILLE PHARMACY SERVICES** |
| Address: PO BOX 157 | Address: 719 THOMPSON LANE #57100 |
|           NASHVILLE TN 37204 |           NASHVILLE TN 37204 |
| Date Purchased & Ref :  01/21/21       01S37407002 | Date Received & Ref :  01/21/21       01S37407002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001549269

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019618</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01l41595
Document Type: **Invoice**
Reference Date: **01/21/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020730     | 1        |                 |
|            |          |                 |
|            |          |                 |

## (TH) Transaction History

Manufacturer's Name:      GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21      PO#01211610 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21      RC#016624 |
| Name:    SAFE MED PHARMACY #2<br>Address: 6300 SAMUELL BLVD #118<br>            DALLAS TX 75228<br>Date Purchased & Ref :  01/21/21      01S37317001 | Name:    SAFE MED PHARMACY #2<br>Address: 4245 E BERRY STREET<br>            FORT WORTH TX 76105<br>Date Received & Ref :  01/21/21      01S37317001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001549270

GX 085.1978

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019618</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01l41599
Document Type: **Invoice**
Reference Date: **01/21/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021346 | 3 | |
| CFBGHA | 2 | |
| | | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD <br> REGO PARK NY 11374 <br> Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD <br> REGO PARK NY 11374 <br> Date Received & Ref : |
| SOLD TO: <br> Name: **SAFE CHAIN SOLUTIONS, LLC** <br> Address: 822 CHESAPEAKE DR <br> CAMBRIDGE MD 21613 <br> Date Purchased & Ref : 01/21/21  PO#01211610 | SHIPPED TO: <br> Name: **SAFE CHAIN SOLUTIONS** <br> Address: 822 CHESAPEAKE DR <br> CAMBRIDGE MD 21613 <br> Date Received & Ref : 01/21/21  RC#016624 |
| SOLD TO: <br> Name: **MODERN PHARMACY LLC** <br> Address: 123 ALTON ROAD <br> MIAMI BEACH FL 33139 <br> Date Purchased & Ref : 01/21/21  01S37411002 | SHIPPED TO: <br> Name: **MODERN PHARMACY LLC** <br> Address: 123 ALTON ROAD <br> MIAMI BEACH FL 33139 <br> Date Received & Ref : 01/21/21  01S37411002 |
| SOLD TO: <br> Name: <br> Address: <br> Date Purchased & Ref : | SHIPPED TO: <br> Name: <br> Address: <br> Date Received & Ref : |
| SOLD TO: <br> Name: <br> Address: <br> Date Purchased & Ref : | SHIPPED TO: <br> Name: <br> Address: <br> Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001549271

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019618</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01l41601
Document Type: **Invoice**
Reference Date: 01/21/21

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 023833 | 1 | |
| 025101 | 2 | |
| | | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 01/21/21    PO#01211610 | Date Received & Ref : 01/21/21    RC#016624 |
| SOLD TO: | SHIPPED TO: |
| Name: **KALORAMA PHARMACY INC** | Name: **KALORAMA PHARMACY INC** |
| Address: 1841 COLUMBIA RD NW | Address: 1841 COLUMBIA RD NW |
| WASHINGTON DC 20009 | WASHINGTON DC 20009 |
| Date Purchased & Ref : 01/21/21    01S37499001 | Date Received & Ref : 01/21/21    01S37499001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1         pages.

SCSRELATIVITY_0001549272

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019618</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDSFKA | 2 | |
| | | |
| | | |

Reference Number: **01I41603**
Document Type: **Invoice**
Reference Date: **01/21/21**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21      PO#01211610 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21      RC#016624 |
| SOLD TO:<br>Name:     **GENERX DISCOUNT PHARMACY**<br>Address: 1235 S JOSEY LANE SUITE 533<br>         CARROLLTOWN TX 75006<br>Date Purchased & Ref :  01/21/21      01S37208001 | SHIPPED TO:<br>Name:     **GENERX DISCOUNT PHARMACY**<br>Address: 1235 S JOSEY LANE SUITE 533<br>         CARROLLTOWN TX 75006<br>Date Received & Ref :  01/21/21      01S37208001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549273

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019618</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I41604**
Document Type: **Invoice**
Reference Date: **01/21/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021346 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21        PO#01211610 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21        RC#016624 |
| SOLD TO:<br>Name:   **RELIANCE PHARMACY**<br>Address: 4047 MINNESOTA AVE NE<br>WASHINGTON DC 20019<br>Date Purchased & Ref :  01/21/21        01S37426001 | SHIPPED TO:<br>Name:   **RELIANCE PHARMACY**<br>Address: 4047 MINNESOTA AVE NE<br>WASHINGTON DC 20019<br>Date Received & Ref :  01/21/21        01S37426001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549274

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019618</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I41605
Document Type: **Invoice**
Reference Date: **01/21/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCXKGA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/21/21    PO#01211610 | Date Received & Ref :  01/21/21    RC#016624 |
| SOLD TO: | SHIPPED TO: |
| Name:    **KALORAMA PHARMACY INC** | Name:    **KALORAMA PHARMACY INC** |
| Address: 1841 COLUMBIA RD NW | Address: 1841 COLUMBIA RD NW |
|          WASHINGTON DC 20009 |          WASHINGTON DC 20009 |
| Date Purchased & Ref :  01/21/21    01S36868005 | Date Received & Ref :  01/21/21    01S36868005 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1        pages.

SCSRELATIVITY_0001549275

GX 085.1983

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019618</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: <u>01I41608</u>
Document Type: <u>Invoice</u>
Reference Date: <u>01/21/21</u>

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020730 | 5 | |
| CDSFKA | 2 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21      PO#01211610 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21      RC#016624 |
| Name:    FIVE POINTS PHARMACY AND WELLNESS<br>Address: 1108 LAKE DRIVE<br>        COCOA FL 32922<br>Date Purchased & Ref :  01/21/21      01S37295001 | Name:    FIVE POINTS PHARMACY AND WELLNESS<br>Address: 1108 LAKE DRIVE<br>        COCOA FL 32922<br>Date Received & Ref :  01/21/21      01S37295001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001549276

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019618</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKHA | 1 | |
| | | |
| | | |

Reference Number: 01I41610
Document Type: Invoice
Reference Date: 01/21/21

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|             REGO PARK NY 11374 |             REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|             CAMBRIDGE MD 21613 |             CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/21/21      PO#01211610 | Date Received & Ref :  01/21/21      RC#016624 |
| SOLD TO: | SHIPPED TO: |
| Name:     BROOKS PHARMACY | Name:     BROOKS PHARMACY |
| Address: 4481 LAKESHORE RD | Address: 4481 LAKESHORE ROAD |
|             HAMBURG NY 14075 |             HAMBURG NY 14075 |
| Date Purchased & Ref :  01/21/21      01S36890001 | Date Received & Ref :  01/21/21      01S36890001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1         pages.

SCSRELATIVITY_0001549277

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019618</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: __01I41611__
Document Type: __Invoice__
Reference Date: __01/21/21__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCZBPA | 2 | |
| CCZBYA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21      PO#01211610 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21      RC#016624 |
| Name:    **RELIANCE PHARMACY**<br>Address: 4047 MINNESOTA AVE NE<br>     WASHINGTON DC 20019<br>Date Purchased & Ref :  01/21/21      01S36894002 | Name:    **RELIANCE PHARMACY**<br>Address: 4047 MINNESOTA AVE NE<br>     WASHINGTON DC 20019<br>Date Received & Ref :  01/21/21      01S36894002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001549278

GX 085.1986

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019618</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020731 | 4 | |
| CDVWFB | 6 | |
| | | |

Reference Number: 01l41612
Document Type: **Invoice**
Reference Date: 01/21/21

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21      PO#01211610 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21      RC#016624 |
| SOLD TO:<br>Name:    **FORT LINCOLN PHARMACY AND**<br>Address: MEDICAL EQUIPTMENT, LLC<br>        WASHINGTON DC 20018<br>Date Purchased & Ref :  01/21/21      01S37084001 | SHIPPED TO:<br>Name:    **FORT LINCOLN PHARMACY AND**<br>Address: MEDICAL EQUIPTMENT<br>        WASHINGTON DC 20018<br>Date Received & Ref :  01/21/21      01S37084001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001549279

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019618</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I41613 |
| Document Type: | Invoice |
| Reference Date: | 01/21/21 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020729 | 3 | |
| CDSFGA | 6 | |
| CDVWFB | 1 | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21        PO#01211610 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21        RC#016624 |
| SOLD TO:<br>Name:    **SUPER PHARMACY LLC**<br>Address: 1019 H ST. NE<br>        WASHINGTON DC 20002<br>Date Purchased & Ref :  01/21/21        01S37082001 | SHIPPED TO:<br>Name:    **SUPER PHARMACY**<br>Address: 1019 H STREET NE<br>        WASHINGTON DC 20002<br>Date Received & Ref :  01/21/21        01S37082001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549280

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019618</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDSFKA | 3 | |
| | | |
| | | |

Reference Number: **01l41620**
Document Type: **Invoice**
Reference Date: **01/21/21**

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21      PO#01211610 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21      RC#016624 |
| SOLD TO:<br>Name:    **HEALING TOUCH PHARMACY**<br>Address: 4139 WHEELER ROAD SOUTHEAST<br>       WASHINGTON DC 20032<br>Date Purchased & Ref :  01/21/21      01S37225002 | SHIPPED TO:<br>Name:    **HEALING TOUCH PHARMACY**<br>Address: 4139 WHEELER ROAD SOUTHEAST<br>       WASHINGTON DC 20032<br>Date Received & Ref :  01/21/21      01S37225002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549281

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019618</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

| | Reference Number: | 01I41621 |
|---|---|---|
| | Document Type: | **Invoice** |
| | Reference Date: | **01/21/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020730 | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:   GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21       PO#01211610 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21       RC#016624 |
| SOLD TO:<br>Name:    **SAFEMED PHARMACY**<br>Address: 6300 SAMUELL BLVD #118<br>          DALLAS TX 75228<br>Date Purchased & Ref :  01/21/21       01S37358001 | SHIPPED TO:<br>Name:    **SAFEMED PHARMACY**<br>Address: 6300 SAMUELL BLVD #118<br>          DALLAS TX 75228<br>Date Received & Ref :  01/21/21       01S37358001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1         pages.

SCSRELATIVITY_0001549282

GX 085.1990

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019618</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I41622 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **01/21/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKNA | 2 | |
| CCXKSA | 2 | |
| CCXKWA | 1 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|      REGO PARK NY 11374 |      REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|      CAMBRIDGE MD 21613 |      CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/21/21     PO#01211610 | Date Received & Ref :  01/21/21     RC#016624 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **CAPITOL HILL PHARMACY** | Name:   **CAPITOL HILL PHARMACY** |
| Address: 650 PENNSYLVANIA AVE SE | Address: 650 PENNSYLVANIA AVE SE |
|      WASHINGTON DC 20003 |      WASHINGTON DC 20003 |
| Date Purchased & Ref :  01/21/21     01S36892001 | Date Received & Ref :  01/21/21     01S36892001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001549283

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019618</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I41623 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/21/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021346 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/21/21      PO#01211610 | Date Received & Ref :  01/21/21      RC#016624 |
| SOLD TO: | SHIPPED TO: |
| Name:    **HOLLY SPRINGS PHARMACY** | Name:    **HOLLY SPRINGS PHARMACY** |
| Address: 648 HOLLY SPRINGS RD | Address: 648 HOLLY SPRINGS RD |
| HOLLY SPRINGS NC 27540 | HOLLY SPRINGS NC 27540 |
| Date Purchased & Ref :  01/21/21      01S37454002 | Date Received & Ref :  01/21/21      01S37454002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1            pages.

SCSRELATIVITY_0001549284

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019618</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: **01l41624**
Document Type: **Invoice**
Reference Date: **01/21/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCBA | 1 | |
| CDFXXA | 1 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:   GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21      PO#01211610 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21      RC#016624 |
| SOLD TO:<br>Name:    SAFEMED PHARMACY<br>Address: 6300 SAMUELL BLVD #118<br>          DALLAS TX 75228<br>Date Purchased & Ref :  01/21/21      01S36904003 | SHIPPED TO:<br>Name:    SAFEMED PHARMACY<br>Address: 6300 SAMUELL BLVD #118<br>          DALLAS TX 75228<br>Date Received & Ref :  01/21/21      01S36904003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001549285

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019618</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I41627 |
| --- | --- |
| Document Type: | **Invoice** |
| Reference Date: | **01/21/21** |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CDSFKA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:  **BOULEVARD 9229 LLC** | Name:  **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|  REGO PARK NY 11374 |  REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:  **SAFE CHAIN SOLUTIONS, LLC** | Name:  **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|  CAMBRIDGE MD 21613 |  CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/21/21     PO#01211610 | Date Received & Ref :  01/21/21     RC#016624 |

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:  **424 NEIGHBORHOOD PHARMACY** | Name:  **424 NEIGHBOORHOOD PHARMACY** |
| Address: 424 SUTTER AVENUE | Address: 424 SUTTER AVENUE |
|  BROOKLYN NY 11212 |  BROOKLYN NY 11212 |
| Date Purchased & Ref :  01/21/21     01S37187001 | Date Received & Ref :  01/21/21     01S37187001 |

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001549286

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019618</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

Reference Number: __01I41629__
Document Type: __Invoice__
Reference Date: __01/21/21__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020730     | 1        |                 |
|            |          |                 |
|            |          |                 |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21      PO#01211610 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21      RC#016624 |
| SOLD TO:<br>Name:    **SAFEMED PHARMACY**<br>Address: 6300 SAMUELL BLVD #118<br>        DALLAS TX 75228<br>Date Purchased & Ref :  01/21/21      01S37316002 | SHIPPED TO:<br>Name:    **SAFEMED PHARMACY**<br>Address: 6300 SAMUELL BLVD #118<br>        DALLAS TX 75228<br>Date Received & Ref :  01/21/21      01S37316002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1          pages.

SCSRELATIVITY_0001549287

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019618</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: __01l41634__
Document Type: __Invoice__
Reference Date: __01/21/21__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020730 | 1 | |
| CDVWGA | 9 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21      PO#01211610 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21      RC#016624 |
| SOLD TO:<br>Name:    **NEIGHBORHOOD PHARMACY**<br>Address: 1932 MARTIN LUTHER KING JR AVE SE<br>         WAHSINGTON DC 20020<br>Date Purchased & Ref :  01/21/21      01S37379001 | SHIPPED TO:<br>Name:    **NEIGHBORHOOD PHARMACY**<br>Address: 1932 MARTIN LUTHER KING JR AVE SE<br>         WASHINGTON DC 20020<br>Date Received & Ref :  01/21/21      01S37379001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549288

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019618</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| | Reference Number: | 01l41635 |
| --- | --- | --- |
| | Document Type: | **Invoice** |
| | Reference Date: | 01/21/21 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 020727 | 2 | |
| 020728 | 3 | |
| 020729 | 1 | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/21/21     PO#01211610 | Date Received & Ref :  01/21/21     RC#016624 |

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:    **OPTIMED PHARMACY** | Name:    **OPTIMED PHARMACY** |
| Address: 6480 TECHNOLOGY AVENUE | Address: 1000 OAKLAND DRIVE |
| KALAMAZOO MI 49009 | KALAMAZOO MI 49008 |
| Date Purchased & Ref :  01/21/21     01S36995002 | Date Received & Ref :  01/21/21     01S36995002 |

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001549289

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019618</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: __01l41635__
Document Type: __Invoice__
Reference Date: __01/21/21__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDSFFA | 4 | |
| CDSFHA | 5 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21      PO#01211610 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21      RC#016624 |
| SOLD TO:<br>Name:    **OPTIMED PHARMACY**<br>Address: 6480 TECHNOLOGY AVENUE<br>       KALAMAZOO MI 49009<br>Date Purchased & Ref :   01/21/21      01S36995002 | SHIPPED TO:<br>Name:    **OPTIMED PHARMACY**<br>Address: 1000 OAKLAND DRIVE<br>       KALAMAZOO MI 49008<br>Date Received & Ref :  01/21/21      01S36995002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2        pages.

SCSRELATIVITY_0001549289

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019618</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I41637
Document Type: Invoice
Reference Date: 01/21/21

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022053 | 3 | |
| 022055 | 4 | |
| CDSFCA | 3 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21    PO#01211610 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21    RC#016624 |
| Name:    CIENEGA PHARMACY<br>Address: 7360 SANTA MONICA BLVD #101<br>        WEST HOLLYWOOD CA 90046<br>Date Purchased & Ref :  01/21/21    01S36940002 | Name:    CIENEGA PHARMACY<br>Address: 7360 SANTA MONICA BLVD #101<br>        WEST HOLLYWOOD CA 90046<br>Date Received & Ref :  01/21/21    01S36940002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 2        pages.

SCSRELATIVITY_0001549291

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019618</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I41637 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **01/21/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDSFDA | 1 | |
| CDSFFA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC** | Name:  **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|  REGO PARK NY 11374 |  REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:  **SAFE CHAIN SOLUTIONS, LLC** | Name:  **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|  CAMBRIDGE MD 21613 |  CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/21/21  PO#01211610 | Date Received & Ref :  01/21/21  RC#016624 |
| SOLD TO: | SHIPPED TO: |
| Name:  **CIENEGA PHARMACY** | Name:  **CIENEGA PHARMACY** |
| Address: 7360 SANTA MONICA BLVD #101 | Address: 7360 SANTA MONICA BLVD #101 |
|  WEST HOLLYWOOD CA 90046 |  WEST HOLLYWOOD CA 90046 |
| Date Purchased & Ref :  01/21/21  01S36940002 | Date Received & Ref :  01/21/21  01S36940002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001549291

GX 085.2000

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019618</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I41642
Document Type: Invoice
Reference Date: 01/21/21

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020729 | 2 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:  GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:  BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| Name:  SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21    PO#01211610 | Name:  SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21    RC#016624 |
| Name:  ANDYS PHARMACY ON GRAND<br>Address: 2676 W GRAND BLVD<br>    DETROIT MI 48208<br>Date Purchased & Ref :  01/21/21    01S36996001 | Name:  ANDYS PHARMACY ON GRAND<br>Address: 2676 W GRAND BLVD<br>    DETROIT MI 48208<br>Date Received & Ref :  01/21/21    01S36996001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549293

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019618</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020731 | 4 | |
| | | |
| | | |

Reference Number: 01I41644
Document Type: Invoice
Reference Date: 01/21/21

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21        PO#01211610 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21        RC#016624 |
| Name:    HEALTHMAX PHARMACY<br>Address: 80-07 JAMAICA AVENUE<br>WOODHAVEN NY 11421<br>Date Purchased & Ref :   01/21/21        01S37109001 | Name:    HEALTHMAX PHARMACY<br>Address: 80-07 JAMAICA AVENUE<br>WOODHAVEN NY 11421<br>Date Received & Ref :  01/21/21        01S37109001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549294

GX 085.2002

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019618</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) |

NDC: 61958-2501-01

Reference Number: 01I41646

Document Type: **Invoice**

Reference Date: 01/21/21

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022056 | 2 | |
| 022057 | 1 | |
| 022058 | 1 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/21/21      PO#01211610 | Date Received & Ref :  01/21/21      RC#016624 |
| SOLD TO: | SHIPPED TO: |
| Name:    COLUMBIA HEIGHTS PHARMACY | Name:    COLUMBIA HEIGHTS PHARMACY |
| Address: 3316 14TH ST NW | Address: 3316 14TH STREET NW |
| WASHINGTON DC 20010 | WASHINGTON DC 20010 |
| Date Purchased & Ref :  01/21/21      01S36915001 | Date Received & Ref :  01/21/21      01S36915001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 5      pages.

SCSRELATIVITY_0001549295

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019618</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I41646**
Document Type: **Invoice**
Reference Date: **01/21/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6400504A | 1 | |
| 6400506A | 2 | |
| CDFYFA | 2 | |

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 01/21/21 PO#01211610 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 01/21/21 RC#016624 |
| Name: **COLUMBIA HEIGHTS PHARMACY**<br>Address: 3316 14TH ST NW<br>WASHINGTON DC 20010<br>Date Purchased & Ref : 01/21/21 01S36915001 | Name: **COLUMBIA HEIGHTS PHARMACY**<br>Address: 3316 14TH STREET NW<br>WASHINGTON DC 20010<br>Date Received & Ref : 01/21/21 01S36915001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2 of 5 pages.

SCSRELATIVITY_0001549295

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019618</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) |

NDC: 61958-2501-01

Reference Number: __01I41646__
Document Type: __Invoice__
Reference Date: __01/21/21__

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CDGWZA | 1 | |
| CDGXBA | 1 | |
| CDGXDA | 1 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21        PO#01211610 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21      RC#016624 |
| SOLD TO:<br>Name:    COLUMBIA HEIGHTS PHARMACY<br>Address: 3316 14TH ST NW<br>          WASHINGTON DC 20010<br>Date Purchased & Ref :  01/21/21        01S36915001 | SHIPPED TO:<br>Name:    COLUMBIA HEIGHTS PHARMACY<br>Address: 3316 14TH STREET NW<br>          WASHINGTON DC 20010<br>Date Received & Ref :  01/21/21      01S36915001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of 5        pages.

SCSRELATIVITY_0001549295

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019618</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGXGA | 1 | |
| CDMGZA | 2 | |
| CDMHFA | 1 | |

Reference Number: **01I41646**
Document Type: **Invoice**
Reference Date: **01/21/21**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/21/21    PO#01211610 | Date Received & Ref :  01/21/21    RC#016624 |
| SOLD TO: | SHIPPED TO: |
| Name:    **COLUMBIA HEIGHTS PHARMACY** | Name:    **COLUMBIA HEIGHTS PHARMACY** |
| Address: 3316 14TH ST NW | Address: 3316 14TH STREET NW |
| WASHINGTON DC 20010 | WASHINGTON DC 20010 |
| Date Purchased & Ref :  01/21/21    01S36915001 | Date Received & Ref :  01/21/21    01S36915001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 4         of 5         pages.

SCSRELATIVITY_0001549295

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019618</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDSDYA | 2 | |
| CDSFBA | 1 | |
| CDSFDA | 1 | |

Reference Number: **01l41646**
Document Type: **Invoice**
Reference Date: **01/21/21**

### (TH) Transaction History

**Manufacturer's Name:   GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|                 REGO PARK NY 11374 |                 REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|                 CAMBRIDGE MD 21613 |                 CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/21/21     PO#01211610 | Date Received & Ref :  01/21/21     RC#016624 |
| SOLD TO: | SHIPPED TO: |
| Name:     COLUMBIA HEIGHTS PHARMACY | Name:     COLUMBIA HEIGHTS PHARMACY |
| Address: 3316 14TH ST NW | Address: 3316 14TH STREET NW |
|                 WASHINGTON DC 20010 |                 WASHINGTON DC 20010 |
| Date Purchased & Ref :  01/21/21     01S36915001 | Date Received & Ref :  01/21/21     01S36915001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 5        of  5          pages.

SCSRELATIVITY_0001549295

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019618</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 19BIC037A | 1 | |
| | | |
| | | |

Reference Number: **01I42791**
Document Type: **Invoice**
Reference Date: **02/11/21**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21        PO#01211610 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21        RC#016624 |
| Name:    **A AND V PHARMACY INC**<br>Address: 8501 4TH AVENUE<br>        BROOKLYN NY 11209<br>Date Purchased & Ref :  02/11/21        01S35714003 | Name:    **A AND V PHARMACY INC**<br>Address: 8501 4TH AVENUE<br>        BROOKLYN NY 11209<br>Date Received & Ref :  02/11/21        01S35714003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549300

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019618</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I43330 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **02/19/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021346 | 1 | |
| CFBGHA | 2 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 01/21/21   PO#01211610 | Date Received & Ref : 01/21/21   RC#016624 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **ASCAN PHARMACY** | Name: **ASCAN PHARMACY** |
| Address: 10121 METROPOLITAN AVENUE | Address: 10121 METROPOLITAN AVENURE |
| FOREST HILLS NY 11375 | FOREST HILLS NY 11375 |
| Date Purchased & Ref : 02/19/21   01S38495002 | Date Received & Ref : 02/19/21   01S38495002 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549301

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019893</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I42061 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | 01/28/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDVWGA | 2 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 01/27/21  PO#01211698 | Date Received & Ref : 01/28/21  RC#016765 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **MEDFORD CHEMISTS INC** | Name: **MEDFORD CHEMISTS INC** |
| Address: 2608 ROUTE 112 | Address: 2608 ROUTE 112 |
| MEDFORD NY 11763 | MEDFORD NY 11763 |
| Date Purchased & Ref : 01/28/21  01S37792003 | Date Received & Ref : 01/28/21  01S37792003 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 1    pages.

SCSRELATIVITY_0001549302

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019893</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: 01I42065
Document Type: **Invoice**
Reference Date: 01/28/21

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020728 | 1 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 01/27/21 PO#01211698 | Date Received & Ref : 01/28/21 RC#016765 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE MED PHARMACY #2** | Name: **SAFE MED PHARMACY #2** |
| Address: 6300 SAMUELL BLVD #118 | Address: 4245 E BERRY STREET |
| DALLAS TX 75228 | FORT WORTH TX 76105 |
| Date Purchased & Ref : 01/28/21 01S37698002 | Date Received & Ref : 01/28/21 01S37698002 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1 of 1 pages.

SCSRELATIVITY_0001549303

GX 085.2011

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019893</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01l42067 |
| Document Type: | Invoice |
| Reference Date: | 01/28/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022058 | 1 | |
| CDMHFA | 1 | |
| CDSFBA | 1 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21    PO#01211698 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21    RC#016765 |
| SOLD TO:<br>Name:   **WAVERLY PROFESSIONAL PHARMACY**<br>Address: 453 E 28TH STREET<br>   BALTIMORE MD 21218<br>Date Purchased & Ref :  01/28/21    01S37619003 | SHIPPED TO:<br>Name:   **WAVERLY PROFESSIONAL PHARMACY**<br>Address: 453 E 28TH STREET<br>   BALTIMORE MD 21218<br>Date Received & Ref :  01/28/21    01S37619003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549304

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019893</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I42068 |
| --- | --- |
| Document Type: | **Invoice** |
| Reference Date: | **01/28/21** |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| **6341502A** | **1** | |
| **CCZCCA** | **1** | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:   GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| --- | --- |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21    PO#01211698 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21    RC#016765 |
| SOLD TO:<br>Name:    EXTRA CARE CITY PHARMACY<br>Address: 1000 EXECUTIVE DRIVE SUITE 2<br>       OVIEDO FL 32765<br>Date Purchased & Ref :  01/28/21    01S37583001 | SHIPPED TO:<br>Name:    EXTRA CARE CITY PHARMACY<br>Address: 1000 EXECUTIVE DR<br>       OVIEDO FL 32765<br>Date Received & Ref :  01/28/21    01S37583001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549305

GX 085.2013

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019893</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) |

NDC: 61958-2501-01

Reference Number: 01I42069
Document Type: Invoice
Reference Date: 01/28/21

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKSA | 1 | |
| CCZBVA | 1 | |
| CCXKNA | 1 | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/27/21    PO#01211698 | Date Received & Ref :  01/28/21    RC#016765 |
| SOLD TO: | SHIPPED TO: |
| Name:    KALORAMA PHARMACY INC | Name:    KALORAMA PHARMACY INC |
| Address: 1841 COLUMBIA RD NW | Address: 1841 COLUMBIA RD NW |
| WASHINGTON DC 20009 | WASHINGTON DC 20009 |
| Date Purchased & Ref :  01/28/21    01S37499002 | Date Received & Ref :  01/28/21    01S37499002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549306

GX 085.2014

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019893</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) |

NDC: 61958-2501-01

Reference Number: **01I42070**
Document Type: **Invoice**
Reference Date: **01/28/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022058 | 1 | |
| CDSDZA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/27/21     PO#01211698 | Date Received & Ref :  01/28/21     RC#016765 |
| SOLD TO: | SHIPPED TO: |
| Name:    PHARMAQUICK LLC | Name:    PHARMAQUICK LLC |
| Address: 753 ARTHUR GODFREY RD | Address: 753 ARTHUR GODFREY RD |
| MIAMI BEACH FL 33140 | MIAMI BEACH FL 33140 |
| Date Purchased & Ref :  01/28/21     01S37641002 | Date Received & Ref :  01/28/21     01S37641002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of 1     pages.

SCSRELATIVITY_0001549307

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019893</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFXZA | 1 | |
| | | |
| | | |

Reference Number: **01l42081**
Document Type: **Invoice**
Reference Date: **01/28/21**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   01/27/21      PO#01211698 | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21      RC#016765 |
| Name:     **FIVE POINTS PHARMACY AND WELLNESS**<br>Address: 1108 LAKE DRIVE<br>          COCOA FL 32922<br>Date Purchased & Ref :   01/28/21        01S37610003 | Name:     **FIVE POINTS PHARMACY AND WELLNESS**<br>Address: 1108 LAKE DRIVE<br>          COCOA FL 32922<br>Date Received & Ref :  01/28/21      01S37610003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549308

GX 085.2016

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019893</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I42089 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/28/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022055 | 6 | |
| 022056 | 3 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21    PO#01211698 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21    RC#016765 |
| SOLD TO:<br>Name:    TLC XPRESS PHARMACY<br>Address: 10810 WARNER AVE #3<br>          FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  01/28/21    01S37677004 | SHIPPED TO:<br>Name:    TLC XPRESS PHARMACY<br>Address: 10810 WARNER AVE #3<br>          FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  01/28/21    01S37677004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549309

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019893</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I42090 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/28/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6400504A | 2 | |
| CDFXXA | 1 | |
| CDFXYA | 1 | |

### (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/27/21     PO#01211698 | Date Received & Ref :  01/28/21     RC#016765 |
| SOLD TO: | SHIPPED TO: |
| Name:     KJRX | Name:     KJRX |
| Address: 1912 LIBERTY ROAD #21 | Address: 1912 LIBERTY ROAD #21 |
|          SYKESVILLE MD 21784 |          SYKESVILLE MD 21784 |
| Date Purchased & Ref :  01/28/21     01S37593002 | Date Received & Ref :  01/28/21     01S37593002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2       pages.

SCSRELATIVITY_0001549310

GX 085.2018

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019893</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) |

NDC: 61958-2501-01

| Reference Number: | 01I42090 |
| --- | --- |
| Document Type: | Invoice |
| Reference Date: | 01/28/21 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CDFXZA | 1 | |
| CDFYFA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name: GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: BOULEVARD 9229 LLC | Name: BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: SAFE CHAIN SOLUTIONS, LLC | Name: SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 01/27/21    PO#01211698 | Date Received & Ref : 01/28/21    RC#016765 |
| SOLD TO: | SHIPPED TO: |
| Name: KJRX | Name: KJRX |
| Address: 1912 LIBERTY ROAD #21 | Address: 1912 LIBERTY ROAD #21 |
| SYKESVILLE MD 21784 | SYKESVILLE MD 21784 |
| Date Purchased & Ref : 01/28/21    01S37593002 | Date Received & Ref : 01/28/21    01S37593002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of 2    pages.

SCSRELATIVITY_0001549310

GX 085.2019

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019893</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I42092 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/28/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020727 | 1 | |
| 020729 | 4 | |
| CDSFGA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/27/21      PO#01211698 | Date Received & Ref :  01/28/21      RC#016765 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **MAIN STREET PHARMACY** | Name:    **MAIN STREET PHARMACY** |
| Address: 213 W MAIN ST, STE A | Address: 213 W MAIN ST, STE A |
| DURHAM NC 27701 | DURHAM NC 27701 |
| Date Purchased & Ref :  01/28/21      01S37702001 | Date Received & Ref :  01/28/21      01S37702001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001549312

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019893</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

| NDC: 61958-2501-01 | | | Reference Number: | 01I42094 |
|---|---|---|---|---|
| | | | Document Type: | **Invoice** |
| **Lot Number** | **Quantity** | **Unique Serial #** | Reference Date: | 01/28/21 |
| 020731 | 1 | | | |
| | | | | |
| | | | | |

## (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21        PO#01211698 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21        RC#016765 |
| SOLD TO:<br>Name:   OTHELLO STATION PHARMACY<br>Address: 4219 S OTHELLO ST. #105F<br>            SEATTLE WA 98118<br>Date Purchased & Ref :  01/28/21        01S37729001 | SHIPPED TO:<br>Name:   OTHELLO STATION PHARMACY<br>Address: 4219 S OTHELLO ST. #105F<br>            SEATTLE WA 98118<br>Date Received & Ref :  01/28/21        01S37729001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549313

GX 085.2021

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019893</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

| | | | Reference Number: | 01l42097 |
|---|---|---|---|---|
| NDC: 61958-2501-01 | | | Document Type: | **Invoice** |
| | | | Reference Date: | 01/28/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020734 | 3 | |
| 021346 | 5 | |
| 021348 | 5 | |

## (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/27/21    PO#01211698 | Date Received & Ref :  01/28/21    RC#016765 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    GLOBAL EXPRESS PHARMACY | Name:    GLOBAL EXPRESS PHARMACY |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
|          GARDEN GROVE CA 92843 |          GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  01/28/21    01S37815002 | Date Received & Ref :  01/28/21    01S37815002 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of 3       pages.

SCSRELATIVITY_0001549314

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019893</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: 01I42097
Document Type: **Invoice**
Reference Date: 01/28/21

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021349 | 4 | |
| 021350 | 2 | |
| 023253 | 1 | |

### (TH) Transaction History

Manufacturer's Name:      GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21      PO#01211698 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21      RC#016765 |
| SOLD TO:<br>Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Purchased & Ref :  01/28/21      01S37815002 | SHIPPED TO:<br>Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Received & Ref :  01/28/21      01S37815002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  3      pages.

SCSRELATIVITY_0001549314

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019893</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDSFKA | 10 | |
| | | |
| | | |

Reference Number:  **01I42097**
Document Type:  **Invoice**
Reference Date:  **01/28/21**

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|    REGO PARK NY 11374 |    REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|    CAMBRIDGE MD 21613 |    CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/27/21    PO#01211698 | Date Received & Ref :  01/28/21    RC#016765 |
| SOLD TO: | SHIPPED TO: |
| Name:   GLOBAL EXPRESS PHARMACY | Name:   GLOBAL EXPRESS PHARMACY |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
|    GARDEN GROVE CA 92843 |    GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  01/28/21    01S37815002 | Date Received & Ref :  01/28/21    01S37815002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3    of  3    pages.

SCSRELATIVITY_0001549314

GX 085.2024

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019893</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01l42098**
Document Type: **Invoice**
Reference Date: **01/28/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020733 | 13 | |
| CFBGFA | 6 | |
| CFBGGA | 5 | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21    PO#01211698 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21    RC#016765 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>    WASHINGTON DC 20020<br>Date Purchased & Ref :  01/28/21    01S37816004 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>    WASHINGTON DC 20020<br>Date Received & Ref :  01/28/21    01S37816004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001549317

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019893</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CFBGHA | 6 | |
| | | |
| | | |

Reference Number: **01I42098**
Document Type: **Invoice**
Reference Date: **01/28/21**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21       PO#01211698 | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21      RC#016765 |
| Name:     **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  01/28/21        01S37816004 | Name:     **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  01/28/21       01S37816004 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2         pages.

SCSRELATIVITY_0001549317

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019893</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I42101 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | 01/28/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDSFGA | 4 | |
| CDSFHA | 4 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 01/27/21    PO#01211698 | Date Received & Ref : 01/28/21    RC#016765 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **JOSEF'S PHARMACY - RALEIGH** | Name: **JOSEF'S PHARMACY** |
| Address: 2100 NEW BERN AVE | Address: 2100 NEW BERN AVE |
| RALEIGH NC 27610 | RALEIGH NC 27610 |
| Date Purchased & Ref : 01/28/21    01S37704002 | Date Received & Ref : 01/28/21    01S37704002 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549319

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019893</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I42102 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **01/28/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDMHDA | 4 | |
| CDSDZA | 1 | |
| CDSFCA | 2 | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|            REGO PARK NY 11374 |            REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|            CAMBRIDGE MD 21613 |            CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/27/21      PO#01211698 | Date Received & Ref :  01/28/21      RC#016765 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **DUPONT CIRCLE PHARMACY** | Name:    **DUPONT CIRCLE PHARMACY** |
| Address: 1506 21 STREET NW | Address: 1506 21 STREET NW |
|            WASHINGTON DC 20036 |            WASHINGTON DC 20036 |
| Date Purchased & Ref :  01/28/21      01S37662004 | Date Received & Ref :  01/28/21      01S37662004 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001549320

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019893</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDSFDA | 3 | |
| | | |
| | | |

Reference Number: __01I42102__
Document Type: __Invoice__
Reference Date: __01/28/21__

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  01/27/21     PO#01211698 | Date Received & Ref :  01/28/21     RC#016765 |
| SOLD TO: | SHIPPED TO: |
| Name:   **DUPONT CIRCLE PHARMACY** | Name:   **DUPONT CIRCLE PHARMACY** |
| Address: **1506 21 STREET NW** | Address: **1506 21 STREET NW** |
| **WASHINGTON DC 20036** | **WASHINGTON DC 20036** |
| Date Purchased & Ref :  01/28/21     01S37662004 | Date Received & Ref :  01/28/21     01S37662004 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2      pages.

SCSRELATIVITY_0001549320

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019893</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I42104 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | 01/28/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020728 | 2 | |
| 020730 | 2 | |
| 022056 | 3 | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21      PO#01211698 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21      RC#016765 |
| SOLD TO:<br>Name:    **PADEK HEALTHCARE PHARMACY**<br>Address: 5403A ANNOPLIS ROAD<br>          BLADENSBURG MD 20710<br>Date Purchased & Ref :  01/28/21      01S37692003 | SHIPPED TO:<br>Name:    **PADEK HEALTHCARE PHARMACY**<br>Address: 5403A ANNAPOLIS ROAD<br>          BLADENSBURG MD 20710<br>Date Received & Ref :  01/28/21      01S37692003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549322

GX 085.2030

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019893</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020727 | 3 | |
| | | |
| | | |

Reference Number: 01I42106
Document Type: **Invoice**
Reference Date: 01/28/21

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 01/27/21   PO#01211698 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 01/28/21   RC#016765 |
| SOLD TO:<br>Name: **ASCENSION PHARMACY HOLDINGS I LLC**<br>Address: 23-11 MERMAID AVENUE<br>BROOKLYN NY 11224<br>Date Purchased & Ref : 01/28/21   01S37699001 | SHIPPED TO:<br>Name: **ASCENSION PHARMACY HOLDINGS I LLC**<br>Address: 23-11 MERMAID AVENUE<br>BROOKLYN NY 11224<br>Date Received & Ref : 01/28/21   01S37699001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1        pages.

SCSRELATIVITY_0001549323

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019893</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| | | | |
|---|---|---|---|
| Reference Number: | 01I42110 |
| Document Type: | **Invoice** |
| Reference Date: | 01/28/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020733 | 2 | |
| 023833 | 3 | |
| 025101 | 1 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21      PO#01211698 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21      RC#016765 |
| SOLD TO:<br>Name:   **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>          EAST MEADOW NY 11554<br>Date Purchased & Ref :  01/28/21      01S37835001 | SHIPPED TO:<br>Name:   **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>          EAST MEADOW NY 11554<br>Date Received & Ref :  01/28/21      01S37835001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2      pages.

SCSRELATIVITY_0001549324

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019893</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: 01I42110
Document Type: **Invoice**
Reference Date: 01/28/21

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 025976 | 3 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21      PO#01211698 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21      RC#016765 |
| SOLD TO:<br>Name:   MEADOW DRUGS AND SURGICALS<br>Address: 353 NEWBRIDGE RD<br>        EAST MEADOW NY 11554<br>Date Purchased & Ref :  01/28/21      01S37835001 | SHIPPED TO:<br>Name:   MEADOW DRUGS AND SURGICALS<br>Address: 353 NEWBRIDGE RD<br>        EAST MEADOW NY 11554<br>Date Received & Ref :  01/28/21      01S37835001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of 2      pages.

SCSRELATIVITY_0001549324

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019893</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I42111 |
| Document Type: | **Invoice** |
| Reference Date: | 01/28/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022057 | 1 | |
| CDGWZA | 2 | |
| CDGXBA | 2 | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21      PO#01211698 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21      RC#016765 |
| SOLD TO:<br>Name:    **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>        WILMINGTON DE 19801<br>Date Purchased & Ref :  01/28/21      01S37615003 | SHIPPED TO:<br>Name:    **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>        WILMINGTON DE 19801<br>Date Received & Ref :  01/28/21      01S37615003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 4        pages.

SCSRELATIVITY_0001549326

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019893</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I42111 |
| Document Type: | **Invoice** |
| Reference Date: | 01/28/21 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDGXFA | 2 | |
| CDGXHA | 2 | |
| CDMGSA | 1 | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/27/21      PO#01211698 | Date Received & Ref :  01/28/21      RC#016765 |
| SOLD TO: | SHIPPED TO: |
| Name:    **RAAJIPO LLC** | Name:    **RAAJIPO LLC** |
| Address: 824 N MARKET ST. SUITE 103 | Address: 824 N MARKET ST. SUITE 103 |
| WILMINGTON DE 19801 | WILMINGTON DE 19801 |
| Date Purchased & Ref :  01/28/21      01S37615003 | Date Received & Ref :  01/28/21      01S37615003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  4      pages.

SCSRELATIVITY_0001549326

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019893</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I42111 |
| Document Type: | **Invoice** |
| Reference Date: | 01/28/21 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDMGTA | 1 | |
| CDMGZA | 2 | |
| CDMHBA | 2 | |

### (TH) Transaction History

**Manufacturer's Name:**    GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/27/21      PO#01211698 | Date Received & Ref :  01/28/21      RC#016765 |
| SOLD TO: | SHIPPED TO: |
| Name:    **RAAJIPO LLC** | Name:    **RAAJIPO LLC** |
| Address: 824 N MARKET ST. SUITE 103 | Address: 824 N MARKET ST. SUITE 103 |
| WILMINGTON DE 19801 | WILMINGTON DE 19801 |
| Date Purchased & Ref :  01/28/21      01S37615003 | Date Received & Ref :  01/28/21      01S37615003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001549326

GX 085.2036

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019893</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I42111 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **01/28/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDMHCA | 2 | |
| CDSDYA | 3 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/27/21    PO#01211698 | Date Received & Ref :  01/28/21    RC#016765 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **RAAJIPO LLC** | Name:    **RAAJIPO LLC** |
| Address: 824 N MARKET ST. SUITE 103 | Address: 824 N MARKET ST. SUITE 103 |
|          WILMINGTON DE 19801 |          WILMINGTON DE 19801 |
| Date Purchased & Ref :  01/28/21    01S37615003 | Date Received & Ref :  01/28/21    01S37615003 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 4        of  4        pages.

SCSRELATIVITY_0001549326

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019893</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020731 | 3 | |
| CDVWGA | 6 | |
| | | |

Reference Number: 01I42113
Document Type: Invoice
Reference Date: 01/28/21

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21        PO#01211698 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21        RC#016765 |
| Name:    CIENEGA PHARMACY<br>Address: 7360 SANTA MONICA BLVD #101<br>          WEST HOLLYWOOD CA 90046<br>Date Purchased & Ref :  01/28/21        01S37730002 | Name:    CIENEGA PHARMACY<br>Address: 7360 SANTA MONICA BLVD #101<br>          WEST HOLLYWOOD CA 90046<br>Date Received & Ref :  01/28/21        01S37730002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001549330

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019893</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I42124 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/29/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020731 | 3 | |
| CDSFHA | 1 | |
| CDVWFB | 6 | |

### (TH) Transaction History

Manufacturer's Name:      GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:      BOULEVARD 9229 LLC | Name:      BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/27/21      PO#01211698 | Date Received & Ref :  01/28/21      RC#016765 |
| SOLD TO: | SHIPPED TO: |
| Name:    YORK WELLNESS PHARMACY | Name:    YORK WELLNESS PHARMACY |
| Address: 605 S GEORGE STREET #130 | Address: 605 S GEORGE STREET #130 |
| YORK PA 17401 | YORK PA 17401 |
| Date Purchased & Ref :  01/29/21      01S37723001 | Date Received & Ref :  01/29/21      01S37723001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001549331

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019893</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01l42150 |
| Document Type: | **Invoice** |
| Reference Date: | **01/29/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022534 | 1 | |
| CCZCBA | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|             REGO PARK NY 11374 |             REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|             CAMBRIDGE MD 21613 |             CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/27/21     PO#01211698 | Date Received & Ref :  01/28/21     RC#016765 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **ASCENSION PHARMACY HOLDINGS I LLC** | Name:     **ASCENSION PHARMACY HOLDINGS I LLC** |
| Address: 23-11 MERMAID AVENUE | Address: 23-11 MERMAID AVENUE |
|             BROOKLYN NY 11224 |             BROOKLYN NY 11224 |
| Date Purchased & Ref :  01/29/21     01S37524002 | Date Received & Ref :  01/29/21     01S37524002 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1         pages.

SCSRELATIVITY_0001549332

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020454</sup>

### (TI) Transaction Information

<table>
<tr><td colspan="3">Drug Name, Strength, Dosage Form, Container Size:<br><b>VOSEVI-TAB-400/100/100-28CT,</b><br><b>SOFOSBUV/VELPA/VOXILA</b><br>NDC: <b>61958-2401-01</b></td><td>Reference Number: <u><b>01</b></u></td></tr>
</table>

| | | | |
|---|---|---|---|
| Drug Name, Strength, Dosage Form, Container Size:<br>**VOSEVI-TAB-400/100/100-28CT,**<br>**SOFOSBUV/VELPA/VOXILA**<br>NDC: **61958-2401-01** | | | Reference Number: <u>**01**</u><br>Document Type: <u>**Invoice**</u><br>Reference Date: <u>**03/31/21**</u> |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 018729 | 3 | |
| 024594 | 4 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:　　GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:<br>Name:　　BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>　　　　REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:　　BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>　　　　REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:　　SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>　　　　CAMBRIDGE MD 21613<br>Date Purchased & Ref :　02/11/21　　PO#01211914 | SHIPPED TO:<br>Name:　　SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>　　　　CAMBRIDGE MD 21613<br>Date Received & Ref :　02/12/21　　RC#017078 |
| SOLD TO:<br>Name:　　SCS-GILEAD<br>Address: SCS-GILEAD<br>　　　　CAMBRIDGE MD 21613<br>Date Purchased & Ref :　03/31/21　　01S41750001 | SHIPPED TO:<br>Name:　　SCS-GILEAD<br>Address: SCS-GILEAD<br>　　　　CAMBRIDGE MD 21613<br>Date Received & Ref :　03/31/21　　01S41750001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1　　　of　1　　　pages.

SCSRELATIVITY_0001549336

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020663</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I43471 |
| Document Type: | Invoice |
| Reference Date: | 02/22/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016615 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21      PO#01212034 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  02/22/21      RC#017222 |
| SOLD TO:<br>Name:    **FREEBURG PHARMACY**<br>Address: 10 SOUTHGATE CENTER<br>          FREEBURG IL 62243<br>Date Purchased & Ref :  02/22/21      01S39066001 | SHIPPED TO:<br>Name:    **FREEBURG PHARMACY**<br>Address: 10 SOUTHGATE CENTER<br>          FREEBURG IL 62243<br>Date Received & Ref :  02/22/21      01S39066001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001549337

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020432</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01143041 |
| Document Type: | **Invoice** |
| Reference Date: | **02/15/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019049 | 1 | |
| 019696 | 3 | |
| 019813 | 2 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21        PO#01211914 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21        RC#017078 |
| SOLD TO:<br>Name:     **SUPER PHARMACY LLC**<br>Address: 1019 H ST. NE<br>        WASHINGTON DC 20002<br>Date Purchased & Ref :  02/15/21        01S39159001 | SHIPPED TO:<br>Name:     **SUPER PHARMACY**<br>Address: 1019 H STREET NE<br>        WASHINGTON DC 20002<br>Date Received & Ref :  02/15/21        01S39159001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 3        pages.

SCSRELATIVITY_0001549338

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020432</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01143041 |
| Document Type: | Invoice |
| Reference Date: | 02/15/21 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|------------------|
| 019817 | 1 | |
| 5951306B | 1 | |
| CCZWXB | 1 | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21      PO#01211914 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21      RC#017078 |
| SOLD TO:<br>Name:    SUPER PHARMACY LLC<br>Address: 1019 H ST. NE<br>        WASHINGTON DC 20002<br>Date Purchased & Ref :  02/15/21      01S39159001 | SHIPPED TO:<br>Name:    SUPER PHARMACY<br>Address: 1019 H STREET NE<br>        WASHINGTON DC 20002<br>Date Received & Ref :  02/15/21      01S39159001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of 3      pages.

SCSRELATIVITY_0001549338

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020432</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | | |

|  |  |  |
|---|---|---|
| | Reference Number: | **01143041** |
| NDC: 61958-2002-01 | Document Type: | **Invoice** |
| | Reference Date: | **02/15/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| YTCNB | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|    REGO PARK NY 11374 |    REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|    CAMBRIDGE MD 21613 |    CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/11/21   PO#01211914 | Date Received & Ref :  02/12/21   RC#017078 |
| SOLD TO: | SHIPPED TO: |
| Name:   **SUPER PHARMACY LLC** | Name:   **SUPER PHARMACY** |
| Address: 1019 H ST. NE | Address: 1019 H STREET NE |
|    WASHINGTON DC 20002 |    WASHINGTON DC 20002 |
| Date Purchased & Ref :  02/15/21   01S39159001 | Date Received & Ref :  02/15/21   01S39159001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3    of  3    pages.

SCSRELATIVITY_0001549338

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020432</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| | Reference Number: | 01143049 |
| --- | --- | --- |
| | Document Type: | Invoice |
| | Reference Date: | 02/15/21 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 020469 | 1 | |
| 021086 | 1 | |
| 021089 | 1 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/11/21      PO#01211914 | Date Received & Ref :  02/12/21      RC#017078 |
| SOLD TO: | SHIPPED TO: |
| Name:   **MEADOW DRUGS AND SURGICALS** | Name:   **MEADOW DRUGS AND SURGICALS** |
| Address: 353 NEWBRIDGE RD | Address: 353 NEWBRIDGE RD |
| EAST MEADOW NY 11554 | EAST MEADOW NY 11554 |
| Date Purchased & Ref :  02/15/21      01S39183001 | Date Received & Ref :  02/15/21      01S39183001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  2       pages.

SCSRELATIVITY_0001549341

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020432</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01143049 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 02/15/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021601 | 6 | |
| 6425303A | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/11/21     PO#01211914 | Date Received & Ref :  02/12/21     RC#017078 |
| SOLD TO: | SHIPPED TO: |
| Name:     **MEADOW DRUGS AND SURGICALS** | Name:     **MEADOW DRUGS AND SURGICALS** |
| Address: 353 NEWBRIDGE RD | Address: 353 NEWBRIDGE RD |
| EAST MEADOW NY 11554 | EAST MEADOW NY 11554 |
| Date Purchased & Ref :  02/15/21     01S39183001 | Date Received & Ref :  02/15/21     01S39183001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of 2        pages.

SCSRELATIVITY_0001549341

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020432</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | | | |

NDC: 61958-2002-01

Reference Number: 01I43126
Document Type: Invoice
Reference Date: 02/16/21

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021086 | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:      GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:      BOULEVARD 9229 LLC | Name:      BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|      REGO PARK NY 11374 |      REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|      CAMBRIDGE MD 21613 |      CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/11/21      PO#01211914 | Date Received & Ref :  02/12/21      RC#017078 |
| SOLD TO: | SHIPPED TO: |
| Name:    MEDCARE FAMILY PHARMACY | Name:    MEDCARE FAMILY PHARMACY |
| Address: 1710 SOUTH MAIN STREET | Address: 1710 SOUTH MAIN STREET |
|      SANTA ANA CA 92707 |      SANTA ANA CA 92707 |
| Date Purchased & Ref :  02/16/21      01S39259001 | Date Received & Ref :  02/16/21      01S39259001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

 (A) is authorized as required under the Drug Supply Chain Security Act;
 (B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
 (C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
 (D) did not knowingly ship a suspect or illegitimate product;
 (E) had systems and processes in place to comply with verification requirements under section 582;
 (F) did not knowingly provide false transaction information; and
 (G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001549343

GX 085.2048

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020432</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| | Reference Number: | 01143130 |
|---|---|---|
| | Document Type: | Invoice |
| | Reference Date: | 02/16/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021599 | 1 | |
| 022081 | 1 | |
| CDPYPA | 1 | |

### (TH) Transaction History

**Manufacturer's Name:   GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21      PO#01211914 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21      RC#017078 |
| SOLD TO:<br>Name:   PROSPERITY PHARMACY MANASSAS<br>Address: 8644 SUDLEY ROAD #120<br>         MANASSAS VA 20110<br>Date Purchased & Ref :  02/16/21      01S39263001 | SHIPPED TO:<br>Name:   PROSPERITY PHARMACY MANASSAS<br>Address: 8644 SUDLEY ROAD #120<br>         MANASSAS VA 20110<br>Date Received & Ref :  02/16/21      01S39263001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

 (A) is authorized as required under the Drug Supply Chain Security Act;
 (B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
 (C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
 (D) did not knowingly ship a suspect or illegitimate product;
 (E) had systems and processes in place to comply with verification requirements under section 582;
 (F) did not knowingly provide false transaction information; and
 (G) did not knowingly alter the transaction history.

Page: 1      of 2      pages.

SCSRELATIVITY_0001549344

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020432</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Reference Number: | **01143130** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **02/16/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDPYTA | 1 | |
| CDPYZA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21      PO#01211914 | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21      RC#017078 |
| Name:     **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>        MANASSAS VA 20110<br>Date Purchased & Ref :  02/16/21      01S39263001 | Name:     **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>        MANASSAS VA 20110<br>Date Received & Ref :  02/16/21      01S39263001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2      pages.

SCSRELATIVITY_0001549344

GX 085.2050

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020432</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021352 | 1 | |
| | | |
| | | |

Reference Number: **01l43134**
Document Type: **Invoice**
Reference Date: **02/16/21**

## (TH) Transaction History

Manufacturer's Name:      **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   02/11/21        PO#01211914 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :   02/12/21       RC#017078 |
| Name:    **FIVE POINTS PHARMACY AND WELLNESS**<br>Address: 1108 LAKE DRIVE<br>          COCOA FL 32922<br>Date Purchased & Ref :   02/16/21        01S39261001 | Name:    **FIVE POINTS PHARMACY AND WELLNESS**<br>Address: 1108 LAKE DRIVE<br>          COCOA FL 32922<br>Date Received & Ref :   02/16/21       01S39261001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001549346

GX 085.2051

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020432</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

Reference Number: **01I43198**
Document Type: **Invoice**
Reference Date: **02/17/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022079 | 1 | |
| CDPYXA | 2 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21        PO#01211914 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21        RC#017078 |
| SOLD TO:<br>Name:    YORK WELLNESS PHARMACY<br>Address: 605 S GEORGE STREET #130<br>        YORK PA 17401<br>Date Purchased & Ref :  02/17/21        01S39318001 | SHIPPED TO:<br>Name:    YORK WELLNESS PHARMACY<br>Address: 605 S GEORGE STREET #130<br>        YORK PA 17401<br>Date Received & Ref :  02/17/21        01S39318001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549347

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020432</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022079 | 2 | |
| | | |
| | | |

Reference Number: __01l43219__
Document Type: __Invoice__
Reference Date: __02/17/21__

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 02/11/21 PO#01211914 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 02/12/21 RC#017078 |
| Name: **MEDICAL MALL PHARMACY**<br>Address: 9 HOSPITAL DR<br>TOMS RIVER NJ 08755<br>Date Purchased & Ref : 02/17/21 01S39337001 | Name: **MEDICAL MALL PHARMACY**<br>Address: 9 HOSPITAL DR<br>TOMS RIVER NJ 08755<br>Date Received & Ref : 02/17/21 01S39337001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1 of 1 pages.

SCSRELATIVITY_0001549348

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020432</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

Reference Number: __01143235__
Document Type: __Invoice__
Reference Date: __02/17/21__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022076 | 2 | |
| 022575 | 2 | |
| 6468401D | 2 | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/11/21      PO#01211914 | Date Received & Ref :  02/12/21      RC#017078 |
| SOLD TO: | SHIPPED TO: |
| Name:    CAPITOL DRUGS | Name:    CAPITOL DRUGS |
| Address: 8578 SANTA MONICA BLVD | Address: 8578 SANTA MONICA BLVD |
| WEST HOLLYWOOD CA 90069 | WEST HOLLYWOOD CA 90069 |
| Date Purchased & Ref :  02/17/21      01S39288001 | Date Received & Ref :  02/17/21      01S39288001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2      pages.

SCSRELATIVITY_0001549349

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020432</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

Reference Number: __01143235__
Document Type: __Invoice__
Reference Date: __02/17/21__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDPYSA | 2 | |
| CDPYWA | 2 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21        PO#01211914 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21        RC#017078 |
| SOLD TO:<br>Name:    CAPITOL DRUGS<br>Address: 8578 SANTA MONICA BLVD<br>        WEST HOLLYWOOD CA 90069<br>Date Purchased & Ref :  02/17/21        01S39288001 | SHIPPED TO:<br>Name:    CAPITOL DRUGS<br>Address: 8578 SANTA MONICA BLVD<br>        WEST HOLLYWOOD CA 90069<br>Date Received & Ref :  02/17/21        01S39288001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2        pages.

SCSRELATIVITY_0001549349

GX 085.2055

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020432</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01143237 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 02/17/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022082 | 1 | |
| 022574 | 4 | |
| 022575 | 2 | |

## (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21    PO#01211914 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21    RC#017078 |
| SOLD TO:<br>Name:    TLC XPRESS PHARMACY<br>Address: 10810 WARNER AVE #3<br>        FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  02/17/21    01S39355001 | SHIPPED TO:<br>Name:    TLC XPRESS PHARMACY<br>Address: 10810 WARNER AVE #3<br>        FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  02/17/21    01S39355001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001549351

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020432</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Reference Number: | 01143237 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **02/17/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6468402A | 3 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|            REGO PARK NY 11374 |            REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|            CAMBRIDGE MD 21613 |            CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/11/21      PO#01211914 | Date Received & Ref :  02/12/21      RC#017078 |
| SOLD TO: | SHIPPED TO: |
| Name:    TLC XPRESS PHARMACY | Name:    TLC XPRESS PHARMACY |
| Address: 10810 WARNER AVE #3 | Address: 10810 WARNER AVE #3 |
|            FOUNTAIN VALLEY CA 92708 |            FOUNTAIN VALLEY CA 92708 |
| Date Purchased & Ref :  02/17/21      01S39355001 | Date Received & Ref :  02/17/21      01S39355001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2          pages.

SCSRELATIVITY_0001549351

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020432</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | | |

**NDC:** 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022082 | 2 | |
| | | |
| | | |

**Reference Number:** 01I43272
**Document Type:** Invoice
**Reference Date:** 02/18/21

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** BOULEVARD 9229 LLC | **Name:** BOULEVARD 9229 LLC |
| **Address:** 9229 QUEENS BLVD | **Address:** 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| **Date Purchased & Ref :** | **Date Received & Ref :** |
| SOLD TO: | SHIPPED TO: |
| **Name:** SAFE CHAIN SOLUTIONS, LLC | **Name:** SAFE CHAIN SOLUTIONS |
| **Address:** 822 CHESAPEAKE DR | **Address:** 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :** 02/11/21     PO#01211914 | **Date Received & Ref :** 02/12/21     RC#017078 |
| SOLD TO: | SHIPPED TO: |
| **Name:** POLYPLEX PHARMACY INC | **Name:** POLYPLEX PHARMACY INC |
| **Address:** 2596 DONALD LEE HOLLOWELL PKWY | **Address:** 2596 DONALD LEE HOLLOWELL PKWY |
| ATLANTA GA 30318 | ATLANTA GA 30318 |
| **Date Purchased & Ref :** 02/18/21     01S39398001 | **Date Received & Ref :** 02/18/21     01S39398001 |
| SOLD TO: | SHIPPED TO: |
| **Name:** | **Name:** |
| **Address:** | **Address:** |
| **Date Purchased & Ref :** | **Date Received & Ref :** |
| SOLD TO: | SHIPPED TO: |
| **Name:** | **Name:** |
| **Address:** | **Address:** |
| **Date Purchased & Ref :** | **Date Received & Ref :** |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001549353

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020432</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01143307 |
| Document Type: | Invoice |
| Reference Date: | 02/18/21 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022082 | 1 | |
| 022578 | 2 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/11/21   PO#01211914 | Date Received & Ref :  02/12/21   RC#017078 |
| SOLD TO: | SHIPPED TO: |
| Name:   **CIENEGA PHARMACY** | Name:   **CIENEGA PHARMACY** |
| Address: 7360 SANTA MONICA BLVD #101 | Address: 7360 SANTA MONICA BLVD #101 |
| WEST HOLLYWOOD CA 90046 | WEST HOLLYWOOD CA 90046 |
| Date Purchased & Ref :  02/18/21   01S39393001 | Date Received & Ref :  02/18/21   01S39393001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1         pages.

SCSRELATIVITY_0001549354

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020432</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01143320**
Document Type: **Invoice**
Reference Date: **02/19/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|------------------|
| 022077 | 2 | |
| 022082 | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21     PO#01211914 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21     RC#017078 |
| SOLD TO:<br>Name:   **MAIN STREET PHARMACY**<br>Address: 667 MAIN STREET<br>        LAUREL MD 20707<br>Date Purchased & Ref :  02/19/21     01S39412001 | SHIPPED TO:<br>Name:   **MAIN STREET PHARMACY**<br>Address: 667 MAIN STREET<br>        LAUREL MD 20707<br>Date Received & Ref :  02/19/21     01S39412001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001549355

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020432</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022578 | 1 | |
| | | |
| | | |

Reference Number: **01143348**
Document Type: **Invoice**
Reference Date: **02/19/21**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/11/21    PO#01211914 | Date Received & Ref :  02/12/21    RC#017078 |
| SOLD TO: | SHIPPED TO: |
| Name:    **PHARMACY 45** | Name:    **PHARMACY 45** |
| Address: 8221 GULF FRWY STE 550 | Address: 8221 GULF FRWY STE 550 |
| HOUSTON TX 77017 | HOUSTON TX 77017 |
| Date Purchased & Ref :  02/19/21    01S39437003 | Date Received & Ref :  02/19/21    01S39437003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549356

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020432</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

| NDC: **61958-2002-01** | | Reference Number: | **01143431** |
|---|---|---|---|
| | | Document Type: | **Invoice** |
| | | Reference Date: | **02/22/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **022077** | **1** | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **02/11/21      PO#01211914** | Date Received & Ref :  **02/12/21      RC#017078** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SMALL TOWN PHARMACY 2** | Name:    **SMALL TOWN PHARMACY 2** |
| Address: **80 WEST GERMANTOWN PIKE** | Address: **80 WEST GERMANTOWN PIKE** |
| **NORRISTOWN PA 19401** | **NORRISTOWN PA 19401** |
| Date Purchased & Ref :  **02/22/21      01S39558001** | Date Received & Ref :  **02/22/21      01S39558001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549357

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020432</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022077 | 3 | |
| | | |
| | | |

Reference Number: **01143484**
Document Type: **Invoice**
Reference Date: **02/22/21**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/11/21      PO#01211914 | Date Received & Ref :  02/12/21      RC#017078 |
| SOLD TO: | SHIPPED TO: |
| Name:   **CIENEGA PHARMACY** | Name:   **CIENEGA PHARMACY** |
| Address: 7360 SANTA MONICA BLVD #101 | Address: 7360 SANTA MONICA BLVD #101 |
| WEST HOLLYWOOD CA 90046 | WEST HOLLYWOOD CA 90046 |
| Date Purchased & Ref :  02/22/21      01S39555001 | Date Received & Ref :  02/22/21      01S39555001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549358

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020432</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

| | | | Reference Number: | 01143485 |
| --- | --- | --- | --- | --- |
| NDC: 61958-2002-01 | | | Document Type: | Invoice |
| | | | Reference Date: | 02/22/21 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 022578 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21      PO#01211914 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21      RC#017078 |
| SOLD TO:<br>Name:   **RELIANCE PHARMACY**<br>Address: 4047 MINNESOTA AVE NE<br>          WASHINGTON DC 20019<br>Date Purchased & Ref :   02/22/21      01S39552001 | SHIPPED TO:<br>Name:   **RELIANCE PHARMACY**<br>Address: 4047 MINNESOTA AVE NE<br>          WASHINGTON DC 20019<br>Date Received & Ref :  02/22/21      01S39552001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1          pages.

SCSRELATIVITY_0001549359

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020432</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01144880 |
| Document Type: | Invoice |
| Reference Date: | 03/15/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022576 | 6 | |
| 022577 | 2 | |
| 022579 | 4 | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21        PO#01211914 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21        RC#017078 |
| SOLD TO:<br>Name:    MEADOW DRUGS AND SURGICALS<br>Address: 353 NEWBRIDGE RD<br>           EAST MEADOW NY 11554<br>Date Purchased & Ref :  03/15/21        01S40730001 | SHIPPED TO:<br>Name:    MEADOW DRUGS AND SURGICALS<br>Address: 353 NEWBRIDGE RD<br>           EAST MEADOW NY 11554<br>Date Received & Ref :  03/15/21        01S40730001 |
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001549360

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020432</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

Reference Number: **01144880**
Document Type: **Invoice**
Reference Date: **03/15/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6485403A | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21        PO#01211914 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21        RC#017078 |
| Name:    **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>        EAST MEADOW NY 11554<br>Date Purchased & Ref :   03/15/21        01S40730001 | Name:    **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>        EAST MEADOW NY 11554<br>Date Received & Ref :  03/15/21        01S40730001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of 2      pages.

SCSRELATIVITY_0001549360

GX 085.2066

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000020432

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01144881**
Document Type: **Invoice**
Reference Date: **03/15/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6485402A | 3 | |
| 6485403A | 1 | |
| 6505201A | 1 | |

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21          PO#01211914 | Name:  **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21          RC#017078 |
| Name:  **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>MANASSAS VA 20110<br>Date Purchased & Ref :  03/15/21          01S40729001 | Name:  **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>MANASSAS VA 20110<br>Date Received & Ref :  03/15/21          01S40729001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001549362

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020432</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01144884 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 03/15/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022577 | 4 | |
| 022578 | 7 | |
| 6505202A | 1 | |

## (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21    PO#01211914 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21    RC#017078 |
| SOLD TO:<br>Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Purchased & Ref :   03/15/21    01S40733001 | SHIPPED TO:<br>Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Received & Ref :  03/15/21    01S40733001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549363

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020432</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | | | Reference Number: | **01144960** |
| NDC: 61958-2002-01 | | | Document Type: | **Invoice** |
| **Lot Number** | **Quantity** | **Unique Serial #** | Reference Date: | **03/16/21** |
| **6505202A** | **1** | | | |
| | | | | |
| | | | | |

## (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   02/11/21   PO#01211914 | Date Received & Ref :   02/12/21   RC#017078 |
| SOLD TO: | SHIPPED TO: |
| Name:   **ADVANCED MEDICAL GROUP LLC** | Name:   **LANGLEY DRUG COMPANY** |
| Address: PO BOX 1860 | Address: 2820 AUGUSTA ROAD |
| LANGLEY SC 29834 | LANGLEY SC 29834 |
| Date Purchased & Ref :   03/16/21   01S40820001 | Date Received & Ref :   03/16/21   01S40820001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549364

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020432</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

Reference Number:  **01144966**
Document Type:  **Invoice**
Reference Date:  **03/16/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6505202A | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21         PO#01211914 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21         RC#017078 |
| SOLD TO:<br>Name:   **ECHO PARK PHARMACY**<br>Address: 1634 W SUNSET BLVD<br>           LOS ANGELES CA 90026<br>Date Purchased & Ref :   03/16/21         01S40825001 | SHIPPED TO:<br>Name:   **ECHO PARK PHARMACY**<br>Address: 1634 W SUNSET BLVD<br>           LOS ANGELES CA 90026<br>Date Received & Ref :  03/16/21         01S40825001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549365

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020432</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | | |

|  |  |  | Reference Number: | **01I44970** |
|---|---|---|---|---|
| NDC: 61958-2002-01 | | | Document Type: | **Invoice** |
| | | | Reference Date: | **03/16/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6505202A | 2 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:**    GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21      PO#01211914 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21      RC#017078 |
| Name:    NORTH CAPITOL PHARMACY<br>Address: 1516 NORTH CAPITOL STREET NW<br>          WASHINGTON DC 20002<br>Date Purchased & Ref :   03/16/21      01S40821001 | Name:    NORTH CAPITOL PHARMACY<br>Address: 1516 NORTH CAPITOL STREET NW<br>          WASHINGTON DC 20001<br>Date Received & Ref :  03/16/21      01S40821001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001549366

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020432</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022575 | 2 | |
| | | |
| | | |

Reference Number: 01144976
Document Type: Invoice
Reference Date: 03/16/21

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 02/11/21    PO#01211914 | Date Received & Ref : 02/12/21    RC#017078 |
| SOLD TO: | SHIPPED TO: |
| Name: **RELIANCE PHARMACY** | Name: **RELIANCE PHARMACY** |
| Address: 4047 MINNESOTA AVE NE | Address: 4047 MINNESOTA AVE NE |
| WASHINGTON DC 20019 | WASHINGTON DC 20019 |
| Date Purchased & Ref : 03/16/21    01S40831001 | Date Received & Ref : 03/16/21    01S40831001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549367

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020432</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022575 | 3 | |
| | | |
| | | |

Reference Number: **01I44977**
Document Type: **Invoice**
Reference Date: **03/16/21**

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|           REGO PARK NY 11374 |           REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21       PO#01211914 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21       RC#017078 |
| SOLD TO:<br>Name:   **CIENEGA PHARMACY**<br>Address: 7360 SANTA MONICA BLVD #101<br>           WEST HOLLYWOOD CA 90046<br>Date Purchased & Ref :   03/16/21       01S40828001 | SHIPPED TO:<br>Name:   **CIENEGA PHARMACY**<br>Address: 7360 SANTA MONICA BLVD #101<br>           WEST HOLLYWOOD CA 90046<br>Date Received & Ref :  03/16/21       01S40828001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549368

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000020432

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: **61958-2002-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022575 | 4 | |
| | | |
| | | |

Reference Number:  **01145065**
Document Type:  **Invoice**
Reference Date:  **03/18/21**

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/11/21        PO#01211914 | Name:  **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  02/12/21        RC#017078 |
| Name:  **BETTER CARE RX**<br>Address: 4128 W BURBANK BLVD<br>        BURBANK CA 91505<br>Date Purchased & Ref :   03/18/21        01S40848001 | Name:  **BETTER CARE RX**<br>Address: 4128 W BURBANK BLVD<br>        BURBANK CA 91505<br>Date Received & Ref :  03/18/21        01S40848001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549369

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020432</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

Reference Number: **01145265**
Document Type: **Invoice**
Reference Date: **03/19/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6505202A | 2 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 02/11/21    PO#01211914 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 02/12/21    RC#017078 |
| SOLD TO:<br>Name: **ALPHA PEOPLES DRUGS**<br>Address: 1638 R ST NW<br>WASHINGTON DC 20009<br>Date Purchased & Ref : 03/19/21    01S41060001 | SHIPPED TO:<br>Name: **ALPHA PEOPLE DRUGS**<br>Address: 1638 R ST NW<br>WASHINGTON DC 20009<br>Date Received & Ref : 03/19/21    01S41060001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001549370

GX 085.2075

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000020432

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

Reference Number: **01**
Document Type: **Invoice**
Reference Date: **03/31/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021353 | 2 | |
| 022578 | 1 | |
| 022583 | 1 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/11/21     PO#01211914 | Date Received & Ref :  02/12/21     RC#017078 |
| SOLD TO: | SHIPPED TO: |
| Name:    **SCS-GILEAD** | Name:    **SCS-GILEAD** |
| Address: SCS-GILEAD | Address: SCS-GILEAD |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/31/21     01S41750001 | Date Received & Ref :  03/31/21     01S41750001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001549371

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021818</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6...**

NDC: 61958-1101-01

| Reference Number: | 01I45642 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | 03/26/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019427 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/25/21        PO#01212452 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   03/25/21        RC#017833 |
| SOLD TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Purchased & Ref :   03/26/21        01S40534001 | SHIPPED TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Received & Ref :   03/26/21        01S40534001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549377

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021818</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6'**

NDC: 61958-1101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 018830 | 1 | |
| | | |
| | | |

Reference Number: **01**
Document Type: **Invoice**
Reference Date: **03/31/21**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/25/21      PO#01212452 | **SHIPPED TO:**<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :   03/25/21      RC#017833 |
| **SOLD TO:**<br>Name:   **SCS-GILEAD**<br>Address: SCS-GILEAD<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/31/21      01S41750001 | **SHIPPED TO:**<br>Name:   **SCS-GILEAD**<br>Address: SCS-GILEAD<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :   03/31/21      01S41750001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 1        pages.

SCSRELATIVITY_0001549378

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013338</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I27223**
Document Type: **Invoice**
Reference Date: **06/15/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 19BIC016A  | 1        |                 |
|            |          |                 |
|            |          |                 |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :   06/15/20         PO#01208419 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :   06/15/20         RC#012489 |
| SOLD TO:<br>Name:     **ARUNDEL PHARMACY**<br>Address: 7571 RITCHIE HWY<br>       GLEN BURNIE MD 21061<br>Date Purchased & Ref :   06/15/20         01S25567001 | SHIPPED TO:<br>Name:     **ARUNDEL PHARMACY**<br>Address: 7571 RITCHIE HWY<br>       GLEN BURNIE MD 21061<br>Date Received & Ref :   06/15/20         01S25567001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001549394

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013338</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I27275 |
| Document Type: | **Invoice** |
| Reference Date: | 06/16/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC041A | 1 | |
| 19BIC040A | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/15/20    PO#01208419 | Date Received & Ref :  06/15/20    RC#012489 |
| SOLD TO: | SHIPPED TO: |
| Name:    **TAYLOR'S DRUG LLC** | Name:    **TAYLOR'S DRUG LLC** |
| Address: 123 MADISON AVE | Address: 123 MADISON AVE |
| LAKEWOOD NJ 08701 | LAKEWOOD NJ 08701 |
| Date Purchased & Ref :  06/16/20    01S25608001 | Date Received & Ref :  06/16/20    01S25608001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549395

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013338</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: **61958-2501-01**

| | Reference Number: | **01I27291** |
|---|---|---|
| | Document Type: | **Invoice** |
| | Reference Date: | **06/16/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCVCWA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/15/20    PO#01208419 | Date Received & Ref :  06/15/20    RC#012489 |
| SOLD TO: | SHIPPED TO: |
| Name:    **ARUNDEL PHARMACY** | Name:    **ARUNDEL PHARMACY** |
| Address: 7571 RITCHIE HWY | Address: 7571 RITCHIE HWY |
| GLEN BURNIE MD 21061 | GLEN BURNIE MD 21061 |
| Date Purchased & Ref :  06/16/20    01S25592001 | Date Received & Ref :  06/16/20    01S25592001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549396

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013338</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I27305 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 06/16/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKTA | 2 | |
| CCXKWA | 2 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   06/15/20   PO#01208419 | Date Received & Ref :   06/15/20   RC#012489 |
| SOLD TO: | SHIPPED TO: |
| Name:   GLOBAL EXPRESS PHARMACY | Name:   GLOBAL EXPRESS PHARMACY |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref :   06/16/20   01S25645001 | Date Received & Ref :   06/16/20   01S25645001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549397

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013338</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: 01I27313
Document Type: **Invoice**
Reference Date: **06/17/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKTA | 1 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/15/20     PO#01208419 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  06/15/20     RC#012489 |
| SOLD TO:<br>Name:    KALORAMA PHARMACY INC<br>Address: 1841 COLUMBIA RD NW<br>         WASHINGTON DC 20009<br>Date Purchased & Ref :  06/17/20     01S25651001 | SHIPPED TO:<br>Name:    KALORAMA PHARMACY INC<br>Address: 1841 COLUMBIA RD NW<br>         WASHINGTON DC 20009<br>Date Received & Ref :  06/17/20     01S25651001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549398

GX 085.2083

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013338</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** | | |

NDC: 61958-2501-01

Reference Number: __01I27417__
Document Type: __Invoice__
Reference Date: __06/18/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKGA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/15/20    PO#01208419 | Date Received & Ref :  06/15/20    RC#012489 |
| SOLD TO: | SHIPPED TO: |
| Name:    MEDFORD CHEMISTS INC | Name:    MEDFORD CHEMISTS INC |
| Address: 2608 ROUTE 112 | Address: 2608 ROUTE 112 |
| MEDFORD NY 11763 | MEDFORD NY 11763 |
| Date Purchased & Ref :  06/18/20    01S25755001 | Date Received & Ref :  06/18/20    01S25755001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001549399

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013338</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: __01I27418__
Document Type: __Invoice__
Reference Date: __06/18/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKPA | 1 | |
| CCXKNA | 1 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 06/15/20   PO#01208419 | Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 06/15/20   RC#012489 |
| Name: **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>FOREST HILLS NY 11375<br>Date Purchased & Ref : 06/18/20   01S25756001 | Name: **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>FOREST HILLS NY 11375<br>Date Received & Ref : 06/18/20   01S25756001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001549400

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013338</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I27472 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | 06/19/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBSA | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   06/15/20      PO#01208419 | Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   06/15/20      RC#012489 |
| Name:    ASCENSION PHARMACY HOLDINGS I LLC<br>Address: 23-11 MERMAID AVENUE<br>        BROOKLYN NY 11224<br>Date Purchased & Ref :   06/19/20      01S25779001 | Name:    ASCENSION PHARMACY HOLDINGS I LLC<br>Address: 23-11 MERMAID AVENUE<br>        BROOKLYN NY 11224<br>Date Received & Ref :   06/19/20      01S25779001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549401

GX 085.2086

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013338</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKSA | 2 | |
| | | |
| | | |

Reference Number: **01I27481**
Document Type: **Invoice**
Reference Date: **06/19/20**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   06/15/20      PO#01208419 | Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   06/15/20      RC#012489 |
| Name:   **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>        WASHINGTON DC 20009<br>Date Purchased & Ref :   06/19/20      01S25817001 | Name:   **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>        WASHINGTON DC 20009<br>Date Received & Ref :   06/19/20      01S25817001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001549402

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013338</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: **01I27558**
Document Type: **Invoice**
Reference Date: **06/19/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBVA | 2 | |
| CCZCBA | 1 | |
| 014037 | 1 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   06/15/20   PO#01208419 | Date Received & Ref :   06/15/20   RC#012489 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **THE CHEMIST SHOP** | Name:   **THE CHEMIST SHOP** |
| Address: 30 EAST 40TH STREET | Address: 30 EAST 40TH STREET |
| NEW YORK NY 10016 | NEW YORK NY 10016 |
| Date Purchased & Ref :   06/19/20   01S25610001 | Date Received & Ref :   06/19/20   01S25610001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2      pages.

SCSRELATIVITY_0001549403

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000013338

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBXA | 1 | |
| | | |
| | | |

Reference Number: 01I27558
Document Type: Invoice
Reference Date: 06/19/20

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/15/20    PO#01208419 | Date Received & Ref :  06/15/20    RC#012489 |
| SOLD TO: | SHIPPED TO: |
| Name:    THE CHEMIST SHOP | Name:    THE CHEMIST SHOP |
| Address: 30 EAST 40TH STREET | Address: 30 EAST 40TH STREET |
|          NEW YORK NY 10016 |          NEW YORK NY 10016 |
| Date Purchased & Ref :   06/19/20    01S25610001 | Date Received & Ref :  06/19/20    01S25610001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2          pages.

SCSRELATIVITY_0001549403

GX 085.2089

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013338</sup>

### (TI) Transaction Information

| | |
|---|---|
| **Drug Name, Strength, Dosage Form, Container Size:** | |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** | |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBWA | 1 | |
| | | |
| | | |

Reference Number:  01I27782
Document Type:  **Invoice**
Reference Date:  06/24/20

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|            REGO PARK NY 11374 |            REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|            CAMBRIDGE MD 21613 |            CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/15/20      PO#01208419 | Date Received & Ref :  06/15/20      RC#012489 |
| SOLD TO: | SHIPPED TO: |
| Name:   BENZER PHARMACY 103 | Name:   BENZER PHARMACY 103 |
| Address: 16311 GRAND RIVER AVE | Address: 16311 GRAND RIVER AVE |
|            DETROIT MI 48227 |            DETROIT MI 48227 |
| Date Purchased & Ref :  06/24/20      01S26047001 | Date Received & Ref :  06/24/20      01S26047001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549405

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013338</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBZA | 1 | |
| | | |
| | | |

Reference Number: **01l27788**
Document Type: **Invoice**
Reference Date: **06/24/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   06/15/20          PO#01208419 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :   06/15/20          RC#012489 |
| SOLD TO:<br>Name:     **JOSEF'S PHARMACY - RALEIGH**<br>Address: 2100 NEW BERN AVE<br>          RALEIGH NC 27610<br>Date Purchased & Ref :   06/24/20          01S26044001 | SHIPPED TO:<br>Name:     **JOSEF'S PHARMACY**<br>Address: 2100 NEW BERN AVE<br>          RALEIGH NC 27610<br>Date Received & Ref :   06/24/20          01S26044001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001549406

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013338</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBWA | 1 | |
| | | |
| | | |

Reference Number: 01l27789
Document Type: **Invoice**
Reference Date: 06/24/20

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :   06/15/20   PO#01208419 | Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :   06/15/20   RC#012489 |
| Name:   TLC XPRESS PHARMACY<br>Address: 10810 WARNER AVE #3<br>         FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :   06/24/20   01S26059001 | Name:   TLC XPRESS PHARMACY<br>Address: 10810 WARNER AVE #3<br>         FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :   06/24/20   01S26059001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1        pages.

SCSRELATIVITY_0001549407

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013338</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBWA | 1 | |
| | | |
| | | |

Reference Number: 01I27808
Document Type: Invoice
Reference Date: 06/24/20

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| **SOLD TO:** | **SHIPPED TO:** |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/15/20       PO#01208419 | Date Received & Ref :  06/15/20       RC#012489 |
| **SOLD TO:** | **SHIPPED TO:** |
| Name:   ASCENSION PHARMACY HOLDINGS II LLC | Name:   ASCENSION PHARMACY HOLDINGS II LLC |
| Address: 191 NEPTUNE AVENUE | Address: 191 NEPTUNE AVENUE |
| BROOKLYN NY 11235 | BROOKLYN NY 11235 |
| Date Purchased & Ref :  06/24/20       01S25849003 | Date Received & Ref :  06/24/20       01S25849003 |
| **SOLD TO:** | **SHIPPED TO:** |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| **SOLD TO:** | **SHIPPED TO:** |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001549408

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013338</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I28038
Document Type: Invoice
Reference Date: 06/29/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCZBWA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/15/20      PO#01208419 | Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  06/15/20      RC#012489 |
| Name:    A PLUS PHARMACY<br>Address: 4750 E MOODY BLVD, SUITE 107<br>         BUNNELL FL 32110<br>Date Purchased & Ref :   06/29/20       01S25990002 | Name:    A PLUS PHARMACY<br>Address: 4750 E MOODY BLVD, SUITE 107<br>         BUNNELL FL 32110<br>Date Received & Ref :  06/29/20       01S25990002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549409

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014779</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PL**

NDC: **15584-0101-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016333 | 1 | |
| | | |
| | | |

Reference Number: **01130288**
Document Type: **Invoice**
Reference Date: **08/04/20**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Purchased & Ref :   08/03/20     PO#01209134 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Received & Ref :   08/04/20     RC#013441 |
| Name:   **ATLAS MEDS PHARMACY INC**<br>Address: 4801 S MARTIN LUTHER KING<br>     LANSING MI 48910<br>Date Purchased & Ref :   08/04/20     01S28159001 | Name:   **ATLAS MEDS PHARMACY INC**<br>Address: 4801 S MARTIN LUTHER KING JR BLVD<br>     LANSING MI 48910<br>Date Received & Ref :   08/04/20     01S28159001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001549410

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014779</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

| Reference Number: | 01130289 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 08/04/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016333 | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**      GILEAD SCIENCES
**Manufacturer's information:**

| | |
|---|---|
| **SOLD TO:**<br>Name:      BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:      BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:      SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/03/20      PO#01209134 | **SHIPPED TO:**<br>Name:      SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  08/04/20      RC#013441 |
| **SOLD TO:**<br>Name:      GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>            GARDEN GROVE CA 92843<br>Date Purchased & Ref :  08/04/20      01S28180001 | **SHIPPED TO:**<br>Name:      GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>            GARDEN GROVE CA 92843<br>Date Received & Ref :  08/04/20      01S28180001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549411

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014779</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: **15584-0101-01**

Reference Number: **01130290**
Document Type: **Invoice**
Reference Date: **08/04/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016330     | 1        |                 |
|            |          |                 |
|            |          |                 |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :   08/03/20   PO#01209134 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :   08/04/20   RC#013441 |
| Name:   **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>   FOREST HILLS NY 11375<br>Date Purchased & Ref :   08/04/20   01S28130003 | Name:   **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>   FOREST HILLS NY 11375<br>Date Received & Ref :   08/04/20   01S28130003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549412

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014779</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC#: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016331 | 1 | |
| | | |
| | | |

Reference Number: 01130331
Document Type: Invoice
Reference Date: 08/04/20

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/03/20      PO#01209134 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  08/04/20      RC#013441 |
| Name:    REALO SPECIALTY CARE PHARMACY<br>Address: 3800 GATEWAY BLVD, STE 308-B<br>          MORRISVILLE NC 27560<br>Date Purchased & Ref :  08/04/20      01S28007002 | Name:    REALO SPECIALTY CARE PHARMACY<br>Address: 3800 GATEWAY CENTRE BLVD, STE 308-B<br>          MORRISVILLE NC 27560<br>Date Received & Ref :  08/04/20      01S28007002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549413

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014779</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

| Reference Number: | 01130716 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 08/10/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| U427799A | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/03/20      PO#01209134 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  08/04/20      RC#013441 |
| SOLD TO:<br>Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Purchased & Ref :  08/10/20      01S28474003 | SHIPPED TO:<br>Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Received & Ref :  08/10/20      01S28474003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549414

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012876</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I26283 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 05/28/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| H371553A | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 05/27/20    PO#01208081 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 05/28/20    RC#012110 |
| SOLD TO:<br>Name: **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>WASHINGTON DC 20020<br>Date Purchased & Ref : 05/28/20    01S24699001 | SHIPPED TO:<br>Name: **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>WASHINGTON DC 20020<br>Date Received & Ref : 05/28/20    01S24699001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 1    pages.

SCSRELATIVITY_0001549415

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012876</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I26337 |
| Document Type: | Invoice |
| Reference Date: | 05/28/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 013365 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/27/20      PO#01208081 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  05/28/20      RC#012110 |
| SOLD TO:<br>Name:    **ASCENSION PHARMACY HOLDINGS I LLC**<br>Address: 23-11 MERMAID AVENUE<br>         BROOKLYN NY 11224<br>Date Purchased & Ref :  05/28/20      01S24623003 | SHIPPED TO:<br>Name:    **ASCENSION PHARMACY HOLDINGS I LLC**<br>Address: 23-11 MERMAID AVENUE<br>         BROOKLYN NY 11224<br>Date Received & Ref :  05/28/20      01S24623003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549416

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012876</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)** |

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| H389229A | 1 | |
| | | |
| | | |

Reference Number: **01I26616**
Document Type: **Invoice**
Reference Date: **06/04/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/27/20     PO#01208081 | Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  05/28/20     RC#012110 |
| Name:     **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>          WASHINGTON DC 20009<br>Date Purchased & Ref :   06/04/20     01S25027001 | Name:     **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>          WASHINGTON DC 20009<br>Date Received & Ref :  06/04/20     01S25027001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001549417

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012876</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)** |

NDC: 61958-0701-01

| Reference Number: | 01I26807 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 06/08/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZBGZA | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 05/27/20   PO#01208081 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 05/28/20   RC#012110 |
| SOLD TO:<br>Name: **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>WASHINGTON DC 20020<br>Date Purchased & Ref : 06/08/20   01S25163002 | SHIPPED TO:<br>Name: **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>WASHINGTON DC 20020<br>Date Received & Ref : 06/08/20   01S25163002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1 of 1 pages.

SCSRELATIVITY_0001549418

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012876</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016658     | 1        |                 |
|            |          |                 |
|            |          |                 |

Reference Number: **01I26839**
Document Type: **Invoice**
Reference Date: **06/08/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/27/20        PO#01208081 | Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  05/28/20        RC#012110 |
| Name:    **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>          FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  06/08/20        01S25211003 | Name:    **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>          FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  06/08/20        01S25211003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001549419

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012876</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)** |

NDC: 61958-0701-01

Reference Number: 01I28382
Document Type: Invoice
Reference Date: 07/07/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| H424229A | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:  GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:  SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/27/20        PO#01208081 | Name:  SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  05/28/20        RC#012110 |
| Name:  KALORAMA PHARMACY INC<br>Address: 1841 COLUMBIA RD NW<br>        WASHINGTON DC 20009<br>Date Purchased & Ref :  07/07/20        01S26613001 | Name:  KALORAMA PHARMACY INC<br>Address: 1841 COLUMBIA RD NW<br>        WASHINGTON DC 20009<br>Date Received & Ref :  07/07/20        01S26613001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549420

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012975</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016598 | 2 | |
| | | |
| | | |

Reference Number: __01126807__
Document Type: __Invoice__
Reference Date: __06/08/20__

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/02/20    PO#01208175 | Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  06/02/20    RC#012206 |
| Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>    WASHINGTON DC 20020<br>Date Purchased & Ref :   06/08/20    01S25163002 | Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>    WASHINGTON DC 20020<br>Date Received & Ref :  06/08/20    01S25163002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549421

GX 085.2106

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012975</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)** |

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 016034 | 1 | |
| 019659 | 1 | |
| | | |

Reference Number: **01l26905**
Document Type: **Invoice**
Reference Date: **06/09/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/02/20      PO#01208175 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  06/02/20      RC#012206 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>         WASHINGTON DC 20020<br>Date Purchased & Ref :  06/09/20      01S25237001 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>         WASHINGTON DC 20020<br>Date Received & Ref :  06/09/20      01S25237001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549422

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012975</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 017920 | 1 | |
| | | |
| | | |

Reference Number: **01127187**
Document Type: **Invoice**
Reference Date: **06/15/20**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   06/02/20        PO#01208175 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   06/02/20        RC#012206 |
| SOLD TO:<br>Name:     **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :   06/15/20        01S25484001 | SHIPPED TO:<br>Name:     **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :   06/15/20        01S25484001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549423

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012975</sup>

## (TI) Transaction Information

| | |
|---|---|
| **Drug Name, Strength, Dosage Form, Container Size:** | |
| **ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)** | |

NDC: 61958-2101-01

Reference Number: <u>01127305</u>
Document Type: <u>Invoice</u>
Reference Date: <u>06/16/20</u>

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019826 | 2 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| | |
|---|---|
| **SOLD TO:**<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/02/20      PO#01208175 | **SHIPPED TO:**<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  06/02/20      RC#012206 |
| **SOLD TO:**<br>Name: **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Purchased & Ref :  06/16/20      01S25645001 | **SHIPPED TO:**<br>Name: **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Received & Ref :  06/16/20      01S25645001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1         pages.

SCSRELATIVITY_0001549424

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000012975

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 019441 | 1 | |
| 019825 | 1 | |
| | | |

Reference Number: 01127558
Document Type: Invoice
Reference Date: 06/19/20

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/02/20     PO#01208175 | Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  06/02/20     RC#012206 |
| Name:    THE CHEMIST SHOP<br>Address: 30 EAST 40TH STREET<br>          NEW YORK NY 10016<br>Date Purchased & Ref :   06/19/20     01S25610001 | Name:    THE CHEMIST SHOP<br>Address: 30 EAST 40TH STREET<br>          NEW YORK NY 10016<br>Date Received & Ref :  06/19/20     01S25610001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001549425

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013591</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020086 | 1 | |
| 020088 | 1 | |
| CCNWGA | 1 | |

Reference Number: **01127631**
Document Type: **Invoice**
Reference Date: **06/23/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/23/20        PO#01208526 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/23/20     RC#012649 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  06/23/20        01S25940001 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  06/23/20     01S25940001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549426

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013591</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020229 | 1 | |
| | | |
| | | |

Reference Number: 01l27661
Document Type: **Invoice**
Reference Date: 06/23/20

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/23/20        PO#01208526 | Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  06/23/20        RC#012649 |
| Name:     ASCAN PHARMACY<br>Address: 10121 METROPOLITAN AVENUE<br>          FOREST HILLS NY 11375<br>Date Purchased & Ref :  06/23/20        01S25954001 | Name:     ASCAN PHARMACY<br>Address: 10121 METROPOLITAN AVENURE<br>          FOREST HILLS NY 11375<br>Date Received & Ref :  06/23/20        01S25954001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001549427

GX 085.2112

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013591</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01I27682 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 06/23/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020229 | 1 | |
| 020228 | 1 | |
| 19GV005UA | 1 | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/23/20    PO#01208526 | Date Received & Ref :  06/23/20    RC#012649 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **ASCAN PHARMACY** | Name:    **ASCAN PHARMACY** |
| Address: 10121 METROPOLITAN AVENUE | Address: 10121 METROPOLITAN AVENURE |
| FOREST HILLS NY 11375 | FOREST HILLS NY 11375 |
| Date Purchased & Ref :  06/23/20    01S25950001 | Date Received & Ref :  06/23/20    01S25950001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549428

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000013591

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

Reference Number: 01I27711
Document Type: **Invoice**
Reference Date: **06/24/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV019UA | 1 | |
| 19GV006UA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :   06/23/20        PO#01208526 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :   06/23/20        RC#012649 |
| SOLD TO:<br>Name:     ASCENSION PHARMACY HOLDINGS II LLC<br>Address: 191 NEPTUNE AVENUE<br>            BROOKLYN NY 11235<br>Date Purchased & Ref :   06/24/20        01S25849001 | SHIPPED TO:<br>Name:     ASCENSION PHARMACY HOLDINGS II LLC<br>Address: 191 NEPTUNE AVENUE<br>            BROOKLYN NY 11235<br>Date Received & Ref :   06/24/20        01S25849001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001549429

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013591</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01I27712 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 06/24/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 014704 | 2 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/23/20      PO#01208526 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/23/20      RC#012649 |
| SOLD TO:<br>Name:     ASCENSION PHARMACY HOLDINGS II LLC<br>Address: 191 NEPTUNE AVENUE<br>        BROOKLYN NY 11235<br>Date Purchased & Ref :  06/24/20      01S25962001 | SHIPPED TO:<br>Name:     ASCENSION PHARMACY HOLDINGS II LLC<br>Address: 191 NEPTUNE AVENUE<br>        BROOKLYN NY 11235<br>Date Received & Ref :  06/24/20      01S25962001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001549430

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012766</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 016337 | 4 | |
| ZYFTA | 3 | |
| 016335 | 1 | |

Reference Number: 01I26089
Document Type: Invoice
Reference Date: 05/22/20

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>　　　　REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>　　　　REGO PARK NY 11374<br>Date Received & Ref : |
| --- | --- |
| SOLD TO:<br>Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>　　　　CAMBRIDGE MD 21613<br>Date Purchased & Ref : 05/22/20　　PO#01208031 | SHIPPED TO:<br>Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>　　　　CAMBRIDGE MD 21613<br>Date Received & Ref : 05/22/20　　RC#012028 |
| SOLD TO:<br>Name: GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>　　　　WASHINGTON DC 20020<br>Date Purchased & Ref : 05/22/20　　01S24504003 | SHIPPED TO:<br>Name: GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>　　　　WASHINGTON DC 20020<br>Date Received & Ref : 05/22/20　　01S24504003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1　　of 6　　pages.

SCSRELATIVITY_0001549431

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012766</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I26089 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 05/22/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016043 | 1 | |
| 016661 | 5 | |
| 016662 | 7 | |

### (TH) Transaction History

Manufacturer's Name:      GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>　　　　　REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>　　　　　REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>　　　　　CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/22/20      PO#01208031 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>　　　　　CAMBRIDGE MD 21613<br>Date Received & Ref :  05/22/20      RC#012028 |
| SOLD TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>　　　　　WASHINGTON DC 20020<br>Date Purchased & Ref :  05/22/20      01S24504003 | SHIPPED TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>　　　　　WASHINGTON DC 20020<br>Date Received & Ref :  05/22/20      01S24504003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  6        pages.

SCSRELATIVITY_0001549431

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012766</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

| | | | |
|---|---|---|---|
| NDC: 61958-2501-01 | | Reference Number: | 01I26089 |
| | | Document Type: | Invoice |
| | | Reference Date: | 05/22/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016663 | 7 | |
| 016664 | 4 | |
| 016665 | 3 | |

## (TH) Transaction History

**Manufacturer's Name:      GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :   05/22/20       PO#01208031 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :   05/22/20       RC#012028 |
| SOLD TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>       WASHINGTON DC 20020<br>Date Purchased & Ref :   05/22/20       01S24504003 | SHIPPED TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>       WASHINGTON DC 20020<br>Date Received & Ref :   05/22/20       01S24504003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3       of  6       pages.

SCSRELATIVITY_0001549431

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012766</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I26089**
Document Type: **Invoice**
Reference Date: **05/22/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016150 | 1 | |
| ZVSKA | 3 | |
| 017036 | 1 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/22/20   PO#01208031 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  05/22/20   RC#012028 |
| SOLD TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>   WASHINGTON DC 20020<br>Date Purchased & Ref :  05/22/20   01S24504003 | SHIPPED TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>   WASHINGTON DC 20020<br>Date Received & Ref :  05/22/20   01S24504003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 4   of 6   pages.

SCSRELATIVITY_0001549431

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012766</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 017038 | 1 | |
| ZYFPA | 1 | |
| 016045 | 1 | |

Reference Number: **01I26089**
Document Type: **Invoice**
Reference Date: **05/22/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/22/20      PO#01208031 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  05/22/20      RC#012028 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>         WASHINGTON DC 20020<br>Date Purchased & Ref :  05/22/20      01S24504003 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>         WASHINGTON DC 20020<br>Date Received & Ref :  05/22/20      01S24504003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 5      of  6      pages.

SCSRELATIVITY_0001549431

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012766</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) |

NDC: 61958-2501-01

| Reference Number: | 01I26089 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 05/22/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016042 | 1 | |
| ZYFSA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|               REGO PARK NY 11374 |               REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|               CAMBRIDGE MD 21613 |               CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   05/22/20      PO#01208031 | Date Received & Ref :  05/22/20      RC#012028 |
| SOLD TO: | SHIPPED TO: |
| Name:    GRUBB'S SOUTHEAST PHARMACY | Name:    GRUBB'S SOUTHEAST PHARMACY |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
|               WASHINGTON DC 20020 |               WASHINGTON DC 20020 |
| Date Purchased & Ref :   05/22/20       01S24504003 | Date Received & Ref :  05/22/20       01S24504003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 6        of  6        pages.

SCSRELATIVITY_0001549431

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013030</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: __01I26569__
Document Type: __Invoice__
Reference Date: __06/03/20__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 017425     | 1        |                 |
| 019625     | 1        |                 |
| 18BIC022A  | 1        |                 |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/01/20        PO#01208165 | Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/03/20        RC#012239 |
| Name:    **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>        EAST MEADOW NY 11554<br>Date Purchased & Ref :  06/03/20        01S24983001 | Name:    **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>        EAST MEADOW NY 11554<br>Date Received & Ref :  06/03/20        01S24983001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001549437

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013030</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 017041 | 1 | |
| 19BIC021A | 1 | |
| CCDVMA | 1 | |

Reference Number: __01I26569__
Document Type: __Invoice__
Reference Date: __06/03/20__

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 06/01/20    PO#01208165 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 06/03/20    RC#012239 |
| SOLD TO:<br>Name: **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>EAST MEADOW NY 11554<br>Date Purchased & Ref : 06/03/20    01S24983001 | SHIPPED TO:<br>Name: **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>EAST MEADOW NY 11554<br>Date Received & Ref : 06/03/20    01S24983001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2     of 2     pages.

SCSRELATIVITY_0001549437

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013030</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) | | | |
|---|---|---|---|
| NDC: 61958-2501-01 | | Reference Number: | 01I26570 |
| | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: 06/03/20 |
| 19BIC023A | 1 | | |
| | | | |
| | | | |

## (TH) Transaction History

**Manufacturer's Name:**     GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: Name:    BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD         REGO PARK NY 11374 Date Purchased & Ref : | SHIPPED TO: Name:    BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD         REGO PARK NY 11374 Date Received & Ref : |
|---|---|
| SOLD TO: Name:    SAFE CHAIN SOLUTIONS, LLC Address: 822 CHESAPEAKE DR         CAMBRIDGE MD 21613 Date Purchased & Ref :  06/01/20        PO#01208165 | SHIPPED TO: Name:    SAFE CHAIN SOLUTIONS, LLC Address: 822 CHESAPEAKE DR         CAMBRIDGE MD 21613 Date Received & Ref :  06/03/20        RC#012239 |
| SOLD TO: Name:    TAYLOR'S DRUG LLC Address: 123 MADISON AVE         LAKEWOOD NJ 08701 Date Purchased & Ref :  06/03/20        01S24985001 | SHIPPED TO: Name:    TAYLOR'S DRUG LLC Address: 123 MADISON AVE         LAKEWOOD NJ 08701 Date Received & Ref :  06/03/20        01S24985001 |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001549439

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013030</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01l26584**
Document Type: **Invoice**
Reference Date: **06/03/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCVDCA | 1 | |
| CCXKHA | 1 | |
| CCVCVA | 1 | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/01/20      PO#01208165 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  06/03/20      RC#012239 |
| SOLD TO:<br>Name:    **JOSEF'S PHARMACY**<br>Address: 2100 NEW BERN AVE<br>       RALEIGH NC 27610<br>Date Purchased & Ref :   06/03/20      01S24995001 | SHIPPED TO:<br>Name:    **JOSEF'S PHARMACY**<br>Address: 2100 NEW BERN AVE<br>       RALEIGH NC 27610<br>Date Received & Ref :  06/03/20      01S24995001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001549440

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013030</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number:   01I26610
Document Type:   Invoice
Reference Date:   06/03/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCZBSA | 2 | |
| CCXKSA | 1 | |
| CCXKNA | 1 | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/01/20      PO#01208165 | Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  06/03/20      RC#012239 |
| Name:   GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>         GARDEN GROVE CA 92843<br>Date Purchased & Ref :  06/03/20      01S24997001 | Name:   GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>         GARDEN GROVE CA 92843<br>Date Received & Ref :  06/03/20      01S24997001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2      pages.

SCSRELATIVITY_0001549441

GX 085.2126

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013030</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

Reference Number: **01I26610**
Document Type: **Invoice**
Reference Date: **06/03/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKTA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/01/20        PO#01208165 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/03/20        RC#012239 |
| SOLD TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Purchased & Ref :  06/03/20        01S24997001 | SHIPPED TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Received & Ref :  06/03/20        01S24997001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of 2        pages.

SCSRELATIVITY_0001549441

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015901</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01I33047 |
| Document Type: | Invoice |
| Reference Date: | 09/15/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXCYA | 2 | |
| 020474 | 2 | |
| 020471 | 1 | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/15/20       PO#01209744 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :  09/15/20       RC#014148 |
| SOLD TO:<br>Name:     MAIN STREET PHARMACY<br>Address: 213 W MAIN ST, STE A<br>           DURHAM NC 27701<br>Date Purchased & Ref :   09/15/20       01S30292002 | SHIPPED TO:<br>Name:     MAIN STREET PHARMACY<br>Address: 213 W MAIN ST, STE A<br>           DURHAM NC 27701<br>Date Received & Ref :  09/15/20       01S30292002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549443

GX 085.2128

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015901</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDBCCA | 1 | |
| CCXCYA | 1 | |
| | | |

Reference Number: **01133048**
Document Type: **Invoice**
Reference Date: **09/15/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/15/20      PO#01209744 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  09/15/20      RC#014148 |
| SOLD TO:<br>Name:    **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>          FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  09/15/20      01S30169003 | SHIPPED TO:<br>Name:    **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>          FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  09/15/20      01S30169003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549444

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015901</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020474 | 1 | |
| | | |
| | | |

Reference Number: 01I33070
Document Type: Invoice
Reference Date: 09/15/20

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/15/20     PO#01209744 | Date Received & Ref :  09/15/20     RC#014148 |
| SOLD TO: | SHIPPED TO: |
| Name:     BENZER PHARMACY 103 | Name:     BENZER PHARMACY 103 |
| Address: 16311 GRAND RIVER AVE | Address: 16311 GRAND RIVER AVE |
| DETROIT MI 48227 | DETROIT MI 48227 |
| Date Purchased & Ref :  09/15/20     01S30363001 | Date Received & Ref :  09/15/20     01S30363001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  1     pages.

SCSRELATIVITY_0001549445

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015901</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019485 | 1 | |
| 19GV023UA | 1 | |
| 19GV006UA | 1 | |

Reference Number: 01133075

Document Type: Invoice

Reference Date: 09/15/20

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/15/20        PO#01209744 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :   09/15/20        RC#014148 |
| SOLD TO:<br>Name:     JOSEF'S PHARMACY - RALEIGH<br>Address: 2100 NEW BERN AVE<br>          RALEIGH NC 27610<br>Date Purchased & Ref :   09/15/20        01S30295004 | SHIPPED TO:<br>Name:     JOSEF'S PHARMACY<br>Address: 2100 NEW BERN AVE<br>          RALEIGH NC 27610<br>Date Received & Ref :   09/15/20        01S30295004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 4        pages.

SCSRELATIVITY_0001549446

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015901</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV022UA | 2 | |
| 020231 | 2 | |
| CCHZHA | 1 | |

Reference Number: 01I33075
Document Type: **Invoice**
Reference Date: 09/15/20

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 09/15/20   PO#01209744 | Date Received & Ref : 09/15/20   RC#014148 |
| SOLD TO: | SHIPPED TO: |
| Name: **JOSEF'S PHARMACY - RALEIGH** | Name: **JOSEF'S PHARMACY** |
| Address: 2100 NEW BERN AVE | Address: 2100 NEW BERN AVE |
| RALEIGH NC 27610 | RALEIGH NC 27610 |
| Date Purchased & Ref : 09/15/20   01S30295004 | Date Received & Ref : 09/15/20   01S30295004 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of   4          pages.

SCSRELATIVITY_0001549446

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015901</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 018910 | 1 | |
| CCXCVA | 1 | |
| CCBYSA | 1 | |

Reference Number: **01I33075**
Document Type: **Invoice**
Reference Date: **09/15/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/15/20          PO#01209744 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :   09/15/20          RC#014148 |
| SOLD TO:<br>Name:    **JOSEF'S PHARMACY - RALEIGH**<br>Address: 2100 NEW BERN AVE<br>          RALEIGH NC 27610<br>Date Purchased & Ref :   09/15/20          01S30295004 | SHIPPED TO:<br>Name:    **JOSEF'S PHARMACY**<br>Address: 2100 NEW BERN AVE<br>          RALEIGH NC 27610<br>Date Received & Ref :   09/15/20          01S30295004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of  4        pages.

SCSRELATIVITY_0001549446

GX 085.2133

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015901</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number: 01I33075
Document Type: Invoice
Reference Date: 09/15/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXCWA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/15/20        PO#01209744 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/15/20        RC#014148 |
| Name:    JOSEF'S PHARMACY - RALEIGH<br>Address: 2100 NEW BERN AVE<br>        RALEIGH NC 27610<br>Date Purchased & Ref :  09/15/20        01S30295004 | Name:    JOSEF'S PHARMACY<br>Address: 2100 NEW BERN AVE<br>        RALEIGH NC 27610<br>Date Received & Ref :  09/15/20        01S30295004 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 4        of  4        pages.

SCSRELATIVITY_0001549446

GX 085.2134

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012986</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PL**

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 013385 | 1 | |
| 013438 | 1 | |
| | | |

Reference Number: __01126514__
Document Type: __Invoice__
Reference Date: __06/02/20__

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>  REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>  REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>  CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/01/20     PO#01208165 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>  CAMBRIDGE MD 21613<br>Date Received & Ref :  06/02/20     RC#012208 |
| SOLD TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>  WASHINGTON DC 20020<br>Date Purchased & Ref :  06/02/20     01S24868002 | SHIPPED TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>  WASHINGTON DC 20020<br>Date Received & Ref :  06/02/20     01S24868002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001549450

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012986</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PL**

NDC: **15584-0101-01**

| Reference Number: | 01I26523 |
| Document Type: | Invoice |
| Reference Date: | 06/02/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 009468 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   06/01/20      PO#01208165 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :  06/02/20      RC#012208 |
| SOLD TO:<br>Name:    **ATLAS MEDS PHARMACY INC**<br>Address: **4801 S MARTIN LUTHER KING**<br>          **LANSING MI 48910**<br>Date Purchased & Ref :   06/02/20      01S24870002 | SHIPPED TO:<br>Name:    **ATLAS MEDS PHARMACY INC**<br>Address: **4801 S MARTIN LUTHER KING JR BLVD**<br>          **LANSING MI 48910**<br>Date Received & Ref :  06/02/20      01S24870002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549451

GX 085.2136

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012986</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 009468 | 1 | |
| | | |
| | | |

Reference Number: **01126605**
Document Type: **Invoice**
Reference Date: **06/03/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/01/20        PO#01208165 | Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/02/20        RC#012208 |
| Name:    **MOOSE PHARMACY OF MT. HOLLY**<br>Address: 125 W CENTRAL AVE<br>        MOUNT HOLLY NC 28120<br>Date Purchased & Ref :  06/03/20        01S25020001 | Name:    **MOOSE PHARMACY OF MT. HOLLY**<br>Address: 125 W CENTRAL AVE<br>        MOUNT HOLLY NC 28120<br>Date Received & Ref :  06/03/20        01S25020001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001549452

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012986</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

| Reference Number: | 01127563 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 06/22/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016332 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/01/20        PO#01208165 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/02/20        RC#012208 |
| SOLD TO:<br>Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Purchased & Ref :  06/22/20        01S25875001 | SHIPPED TO:<br>Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Received & Ref :  06/22/20        01S25875001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549453

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012986</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: **15584-0101-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016330 | 1 | |
| | | |
| | | |

Reference Number: **01128370**
Document Type: **Invoice**
Reference Date: **07/06/20**

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/01/20       PO#01208165 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  06/02/20        RC#012208 |
| SOLD TO:<br>Name:   **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>   FOREST HILLS NY 11375<br>Date Purchased & Ref :   07/06/20       01S26543003 | SHIPPED TO:<br>Name:   **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>   FOREST HILLS NY 11375<br>Date Received & Ref :  07/06/20       01S26543003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001549454

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012997</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B**

NDC: 61958-1201-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 012457 | 1 | |
| | | |
| | | |

Reference Number: 01I26514
Document Type: Invoice
Reference Date: 06/02/20

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/01/20        PO#01208165 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/02/20        RC#012208 |
| SOLD TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  06/02/20        01S24868002 | SHIPPED TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  06/02/20        01S24868002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549493

GX 085.2140

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012997</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B**

NDC: 61958-1201-01

| Reference Number: | 01I27796 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 06/24/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 013431 | 1 | |
| 012458 | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/01/20      PO#01208165 | Date Received & Ref :  06/02/20      RC#012208 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    GRUBB'S SOUTHEAST PHARMACY | Name:    GRUBB'S SOUTHEAST PHARMACY |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
| WASHINGTON DC 20020 | WASHINGTON DC 20020 |
| Date Purchased & Ref :   06/24/20      01S26072001 | Date Received & Ref :  06/24/20      01S26072001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001549494

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012997</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B**

NDC: 61958-1201-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 013432 | 1 | |
| 015631 | 1 | |
| | | |

Reference Number: 01128599
Document Type: Invoice
Reference Date: 07/09/20

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/01/20      PO#01208165 | Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Received & Ref :  06/02/20      RC#012208 |
| Name:    CHOICE SPECIALTY PHARMACY<br>Address: 1403 HIGHWAY 6, SUITE 700A<br>      SUGARLAND TX 77478<br>Date Purchased & Ref :  07/09/20      01S26830001 | Name:    CHOICE SPECIALTY PHARMACY<br>Address: 1403 HIGHWAY 6 SUITE 700A<br>      SUGARLAND TX 77478<br>Date Received & Ref :  07/09/20      01S26830001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549495

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012997</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B |

NDC: 61958-1201-01

| Reference Number: | 01128837 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 07/13/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CBHCX | 1 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:**  GILEAD SCIENCES
**Manufacturer's information:**

| | |
|---|---|
| SOLD TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/01/20      PO#01208165 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  06/02/20      RC#012208 |
| SOLD TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>         WASHINGTON DC 20020<br>Date Purchased & Ref :  07/13/20      01S26993001 | SHIPPED TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>         WASHINGTON DC 20020<br>Date Received & Ref :  07/13/20      01S26993001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549496

GX 085.2143

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012997</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B**

NDC: **61958-1201-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CBHCY | 1 | |
| | | |
| | | |

Reference Number: **01I29354**
Document Type: **Invoice**
Reference Date: **07/21/20**

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/01/20   PO#01208165 | Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  06/02/20   RC#012208 |
| Name: **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>WASHINGTON DC 20020<br>Date Purchased & Ref :  07/21/20   01S27450001 | Name: **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>WASHINGTON DC 20020<br>Date Received & Ref :  07/21/20   01S27450001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549497

GX 085.2144

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012997</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B** |

NDC: 61958-1201-01

| Reference Number: | 01I30681 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 08/06/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CBHCY | 2 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC | Name: BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: SAFE CHAIN SOLUTIONS, LLC | Name: SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 06/01/20    PO#01208165 | Date Received & Ref : 06/02/20    RC#012208 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: GRUBB'S SOUTHEAST PHARMACY | Name: GRUBB'S SOUTHEAST PHARMACY |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
| WASHINGTON DC 20020 | WASHINGTON DC 20020 |
| Date Purchased & Ref : 07/27/20    01S27754001 | Date Received & Ref : 07/27/20    01S27754001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001549498

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012689</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I25941 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | 05/20/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016665 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 05/19/20 PO#01207966 | Date Received & Ref : 05/20/20 RC#011983 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **JOSEF'S PHARMACY** | Name: **JOSEF'S PHARMACY** |
| Address: 2100 NEW BERN AVE | Address: 2100 NEW BERN AVE |
| RALEIGH NC 27610 | RALEIGH NC 27610 |
| Date Purchased & Ref : 05/20/20 01S24366001 | Date Received & Ref : 05/20/20 01S24366001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1 of 1 pages.

SCSRELATIVITY_0001549499

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012689</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: **01I26042**
Document Type: **Invoice**
Reference Date: **05/21/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKSA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 05/19/20   PO#01207966 | Date Received & Ref : 05/20/20   RC#011983 |
| SOLD TO: | SHIPPED TO: |
| Name: **TLC XPRESS PHARMACY** | Name: **TLC XPRESS PHARMACY** |
| Address: 10810 WARNER AVE #3 | Address: 10810 WARNER AVE #3 |
| FOUNTAIN VALLEY CA 92708 | FOUNTAIN VALLEY CA 92708 |
| Date Purchased & Ref : 05/21/20   01S24465001 | Date Received & Ref : 05/21/20   01S24465001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001549500

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013129</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (61**

NDC: 61958-1101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016339 | 1 | |
| 014273 | 1 | |
| | | |

Reference Number: **01I26937**
Document Type: **Invoice**
Reference Date: **06/10/20**

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/05/20    PO#01208268 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  06/08/20    RC#012330 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>    WASHINGTON DC 20020<br>Date Purchased & Ref :  06/10/20    01S25312001 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>    WASHINGTON DC 20020<br>Date Received & Ref :  06/10/20    01S25312001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1        pages.

SCSRELATIVITY_0001549501

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013129</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6**

NDC: 61958-1101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016339 | 1 | |
| | | |
| | | |

Reference Number: __01I27187__
Document Type: __Invoice__
Reference Date: __06/15/20__

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/05/20        PO#01208268 | **SHIPPED TO:**<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  06/08/20        RC#012330 |
| **SOLD TO:**<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>         WASHINGTON DC 20020<br>Date Purchased & Ref :  06/15/20        01S25484001 | **SHIPPED TO:**<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>         WASHINGTON DC 20020<br>Date Received & Ref :  06/15/20        01S25484001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1         pages.

SCSRELATIVITY_0001549502

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013866</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020232 | 1 | |
| 018319 | 1 | |
| 014703 | 1 | |

Reference Number: 01I28214
Document Type: Invoice
Reference Date: 07/02/20

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/30/20    PO#01208658 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/02/20    RC#012811 |
| Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  07/02/20    01S26448001 | Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  07/02/20    01S26448001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  2     pages.

SCSRELATIVITY_0001549563

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013866</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| ZPBWB | 1 | |
| 019486 | 2 | |
| 021485 | 2 | |

Reference Number: 01I28214
Document Type: Invoice
Reference Date: 07/02/20

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/30/20      PO#01208658 | Date Received & Ref :  07/02/20      RC#012811 |
| SOLD TO: | SHIPPED TO: |
| Name:    GRUBB'S SOUTHEAST PHARMACY | Name:    GRUBB'S SOUTHEAST PHARMACY |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
| WASHINGTON DC 20020 | WASHINGTON DC 20020 |
| Date Purchased & Ref :   07/02/20      01S26448001 | Date Received & Ref :  07/02/20      01S26448001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2      pages.

SCSRELATIVITY_0001549563

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013866</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021486 | 2 | |
| 019484 | 1 | |
| 019483 | 1 | |

Reference Number: **01l28263**
Document Type: **Invoice**
Reference Date: **07/02/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/30/20      PO#01208658 | **SHIPPED TO:**<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  07/02/20      RC#012811 |
| **SOLD TO:**<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Purchased & Ref :  07/02/20      01S26478002 | **SHIPPED TO:**<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Received & Ref :  07/02/20      01S26478002 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549565

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013866</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

| | | | Reference Number: | 01I28330 |
| NDC: 61958-1901-01 | | | Document Type: | **Invoice** |
| | | | Reference Date: | **07/06/20** |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 019485 | 1 | |
| 019484 | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|           REGO PARK NY 11374 |           REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|           CAMBRIDGE MD 21613 |           CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/30/20     PO#01208658 | Date Received & Ref :  07/02/20     RC#012811 |
| SOLD TO: | SHIPPED TO: |
| Name:     ASCENSION PHARMACY HOLDINGS II LLC | Name:     ASCENSION PHARMACY HOLDINGS II LLC |
| Address: 191 NEPTUNE AVENUE | Address: 191 NEPTUNE AVENUE |
|           BROOKLYN NY 11235 |           BROOKLYN NY 11235 |
| Date Purchased & Ref :  07/06/20     01S26514001 | Date Received & Ref :  07/06/20     01S26514001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549566

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013866</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV005UA | 1 | |
| CCHZGA | 1 | |
| 019490 | 1 | |

Reference Number: __01I28373__
Document Type: __Invoice__
Reference Date: __07/06/20__

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/30/20      PO#01208658 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Received & Ref :  07/02/20      RC#012811 |
| Name:    **JOSEF'S PHARMACY - RALEIGH**<br>Address: 2100 NEW BERN AVE<br>      RALEIGH NC 27610<br>Date Purchased & Ref :  07/06/20      01S26533002 | Name:    **JOSEF'S PHARMACY**<br>Address: 2100 NEW BERN AVE<br>      RALEIGH NC 27610<br>Date Received & Ref :  07/06/20      01S26533002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  3      pages.

SCSRELATIVITY_0001549567

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013866</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1 |

| | | | Reference Number: | 01I28373 |
| --- | --- | --- | --- | --- |
| NDC: 61958-1901-01 | | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: | 07/06/20 |
| 017429 | 1 | | | |
| 19GV017UA | 1 | | | |
| 016668 | 1 | | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 06/30/20    PO#01208658 | Date Received & Ref : 07/02/20    RC#012811 |
| SOLD TO: | SHIPPED TO: |
| Name: **JOSEF'S PHARMACY - RALEIGH** | Name: **JOSEF'S PHARMACY** |
| Address: 2100 NEW BERN AVE | Address: 2100 NEW BERN AVE |
| RALEIGH NC 27610 | RALEIGH NC 27610 |
| Date Purchased & Ref : 07/06/20    01S26533002 | Date Received & Ref : 07/06/20    01S26533002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of 3    pages.

SCSRELATIVITY_0001549567

GX 085.2155

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013866</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number: __01128373__
Document Type: __Invoice__
Reference Date: __07/06/20__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCNWGA | 3 | |
| 020088 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/30/20    PO#01208658 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  07/02/20    RC#012811 |
| SOLD TO:<br>Name:    **JOSEF'S PHARMACY - RALEIGH**<br>Address: 2100 NEW BERN AVE<br>   RALEIGH NC 27610<br>Date Purchased & Ref :  07/06/20    01S26533002 | SHIPPED TO:<br>Name:    **JOSEF'S PHARMACY**<br>Address: 2100 NEW BERN AVE<br>   RALEIGH NC 27610<br>Date Received & Ref :  07/06/20    01S26533002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3    of  3    pages.

SCSRELATIVITY_0001549567

GX 085.2156

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014526</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**HARVONI 90/400MG TAB 28CT, 90; 400 mg/1; mg/1, TABLET, FILM COATED, 28 TABLET, FILM COATED in 1 BOTTLE, PLAS**
**LEDIPASVIR 90MG/ SOFOBUVIR 400MG**
NDC: **61958-1801-01**

Reference Number: **01I29744**
Document Type: **Invoice**
Reference Date: **07/27/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015550 | 1 | |
| 012061 | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC** | Name:  **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **SAFE CHAIN SOLUTIONS, LLC** | Name:  **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/24/20      PO#01209002 | Date Received & Ref :  07/27/20      RC#013261 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **GRUBB'S SOUTHEAST PHARMACY** | Name:  **GRUBB'S SOUTHEAST PHARMACY** |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
| WASHINGTON DC 20020 | WASHINGTON DC 20020 |
| Date Purchased & Ref :  07/27/20      01S27866001 | Date Received & Ref :  07/27/20      01S27866001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001549631

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014526</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**HARVONI 90/400MG TAB 28CT, 90; 400 mg/1; mg/1, TABLET, FILM COATED, 28 TABLET, FILM COATED in 1 BOTTLE, PLAS**
**LEDIPASVIR 90MG/ SOFOBUVIR 400MG**
NDC: **61958-1801-01**

| | | | Reference Number: | 01133989 |
|---|---|---|---|---|
| | | | Document Type: | **Invoice** |
| | | | Reference Date: | 09/28/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 012061 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  07/24/20     PO#01209002 | Date Received & Ref :  07/27/20     RC#013261 |
| SOLD TO: | SHIPPED TO: |
| Name:    **PHARMACY OF THE DESERT** | Name:    **PHARMACY OF THE DESERT** |
| Address: **79440 HIGHWAY 111 #103** | Address: **79440 HIGHWAY 111 #103** |
| **LA QUINTA CA 92253** | **LA QUINTA CA 92253** |
| Date Purchased & Ref :  09/28/20     01S31331002 | Date Received & Ref :  09/28/20     01S31331002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549632

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014526</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**HARVONI 90/400MG TAB 28CT, 90; 400 mg/1; mg/1, TABLET, FILM COATED, 28 TABLET, FILM COATED in 1 BOTTLE, PLAS**
**LEDIPASVIR 90MG/ SOFOBUVIR 400MG**
NDC: **61958-1801-01**

| | | | Reference Number: | **01135882** |
| Lot Number | Quantity | Unique Serial # | Document Type: | **Invoice** |
|---|---|---|---|---|
| **015550** | **1** | | Reference Date: | **10/26/20** |
| | | | | |
| | | | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|     REGO PARK NY 11374 |     REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|     CAMBRIDGE MD 21613 |     CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/24/20     PO#01209002 | Date Received & Ref :  07/27/20     RC#013261 |
| SOLD TO: | SHIPPED TO: |
| Name:    **BAYVIEW PHARMACY** | Name:    **BAYVIEW PHARMACY** |
| Address: 6510 O'DONNELL STREET | Address: 6510 O'DONNELL STREET |
|     BALTIMORE MD 21224 |     BALTIMORE MD 21224 |
| Date Purchased & Ref :   10/26/20     01S32979001 | Date Received & Ref :  10/26/20     01S32979001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549633

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015802</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDBCBA | 1 | |
| CCNWGA | 1 | |
| | | |

Reference Number: 01I32636
Document Type: Invoice
Reference Date: 09/09/20

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/09/20      PO#01209667 | **SHIPPED TO:**<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :   09/09/20      RC#014087 |
| **SOLD TO:**<br>Name:     ASCAN PHARMACY<br>Address: 10121 METROPOLITAN AVENUE<br>            FOREST HILLS NY 11375<br>Date Purchased & Ref :   09/09/20      01S30285001 | **SHIPPED TO:**<br>Name:     ASCAN PHARMACY<br>Address: 10121 METROPOLITAN AVENURE<br>            FOREST HILLS NY 11375<br>Date Received & Ref :   09/09/20      01S30285001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549654

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016275</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016331 | 1 | |
| | | |
| | | |

Reference Number: **01133947**
Document Type: **Invoice**
Reference Date: **09/28/20**

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 09/28/20 PO#01209895 | Date Received & Ref : 09/28/20 RC#014366 |
| SOLD TO: | SHIPPED TO: |
| Name: **ENCINO MEDICAL PHARMACY** | Name: **ENCINO MEDICAL PHARMACY** |
| Address: 17479 VENTURA BLVD | Address: 17479 VENTURA BLVD |
| ENCINO CA 91316 | ENCINO CA 91316 |
| Date Purchased & Ref : 09/28/20 01S31025002 | Date Received & Ref : 09/28/20 01S31025002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1 of 1 pages.

SCSRELATIVITY_0001549655

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000016275

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016333 | 1 | |
| 015028 | 1 | |
| | | |

Reference Number: **01133948**
Document Type: **Invoice**
Reference Date: **09/28/20**

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 09/28/20   PO#01209895 | Date Received & Ref : 09/28/20   RC#014366 |
| SOLD TO: | SHIPPED TO: |
| Name: **DUPONT CIRCLE PHARMACY** | Name: **DUPONT CIRCLE PHARMACY** |
| Address: 1506 21 STREET NW | Address: 1506 21 STREET NW |
| WASHINGTON DC 20036 | WASHINGTON DC 20036 |
| Date Purchased & Ref : 09/28/20   01S30865003 | Date Received & Ref : 09/28/20   01S30865003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549656

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016275</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016332 | 1 | |
| | | |
| | | |

Reference Number: 01133953
Document Type: Invoice
Reference Date: 09/28/20

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/28/20      PO#01209895 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Received & Ref :  09/28/20      RC#014366 |
| SOLD TO:<br>Name:   TLC XPRESS PHARMACY<br>Address: 10810 WARNER AVE #3<br>      FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  09/28/20      01S31313001 | SHIPPED TO:<br>Name:   TLC XPRESS PHARMACY<br>Address: 10810 WARNER AVE #3<br>      FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  09/28/20      01S31313001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of 1       pages.

SCSRELATIVITY_0001549657

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016275</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PL**

NDC: 15584-0101-01

| Reference Number: | 01133963 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/28/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016331 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/28/20        PO#01209895 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :   09/28/20        RC#014366 |
| SOLD TO:<br>Name:    PADEK HEALTHCARE PHARMACY<br>Address: 5403A ANNOPLIS ROAD<br>          BLADENSBURG MD 20710<br>Date Purchased & Ref :   09/28/20        01S30954003 | SHIPPED TO:<br>Name:    PADEK HEALTHCARE PHARMACY<br>Address: 5403A ANNAPOLIS ROAD<br>          BLADENSBURG MD 20710<br>Date Received & Ref :   09/28/20        01S30954003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549658

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016275</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PL**

NDC: 15584-0101-01

| Reference Number: | 01133970 |
| Document Type: | Invoice |
| Reference Date: | 09/28/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016332 | 1 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:   GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/28/20      PO#01209895 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  09/28/20      RC#014366 |
| SOLD TO:<br>Name:   PRO CARE PHARMACY #3<br>Address: 13111 WOODWARD AVENUE<br>          HIGHLAND PARK MI 48203<br>Date Purchased & Ref :  09/28/20      01S31192002 | SHIPPED TO:<br>Name:   PRO CARE PHARMACY #3<br>Address: 13111 WOODWARD AVENUE<br>          HIGHLAND PARK MI 48203<br>Date Received & Ref :  09/28/20      01S31192002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001549659

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016275</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

| Reference Number: | 01133984 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/28/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016331 | 1 | |
| 016334 | 1 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:**  GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  BOULEVARD 9229 LLC | Name:  BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:  SAFE CHAIN SOLUTIONS, LLC | Name:  SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/28/20  PO#01209895 | Date Received & Ref :  09/28/20  RC#014366 |
| SOLD TO: | SHIPPED TO: |
| Name:  GLOBAL EXPRESS PHARMACY | Name:  GLOBAL EXPRESS PHARMACY |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  09/28/20  01S30934004 | Date Received & Ref :  09/28/20  01S30934004 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549660

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016275</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA** |

NDC: 15584-0101-01

Reference Number: __01133991__
Document Type: __Invoice__
Reference Date: __09/28/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016332 | 1 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 09/28/20   PO#01209895 | Date Received & Ref : 09/28/20   RC#014366 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **GRUBB'S SOUTHEAST PHARMACY** | Name: **GRUBB'S SOUTHEAST PHARMACY** |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
| WASHINGTON DC 20020 | WASHINGTON DC 20020 |
| Date Purchased & Ref : 09/28/20   01S31272002 | Date Received & Ref : 09/28/20   01S31272002 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  1     pages.

SCSRELATIVITY_0001549661

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016275</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

Reference Number: **01133993**
Document Type: **Invoice**
Reference Date: **09/28/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016332 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/28/20        PO#01209895 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :   09/28/20        RC#014366 |
| SOLD TO:<br>Name:     **ALPHA PEOPLES DRUGS**<br>Address: 1638 R ST NW<br>WASHINGTON DC 20009<br>Date Purchased & Ref :   09/28/20        01S31076004 | SHIPPED TO:<br>Name:     **ALPHA PEOPLE DRUGS**<br>Address: 1638 R ST NW<br>WASHINGTON DC 20009<br>Date Received & Ref :   09/28/20        01S31076004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549662

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015758</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020234 | 2 | |
| 019585 | 1 | |
| | | |

Reference Number: 01132510
Document Type: Invoice
Reference Date: 09/08/20

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/02/20       PO#01209608 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  09/08/20       RC#014052 |
| Name:   MEADOW DRUGS AND SURGICALS<br>Address: 353 NEWBRIDGE RD<br>            EAST MEADOW NY 11554<br>Date Purchased & Ref :  09/08/20       01S29909002 | Name:   MEADOW DRUGS AND SURGICALS<br>Address: 353 NEWBRIDGE RD<br>            EAST MEADOW NY 11554<br>Date Received & Ref :  09/08/20       01S29909002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549695

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015758</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)** |

NDC: 61958-2101-01

| Reference Number: | 01132524 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/08/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 018937 | 1 | |
| 017925 | 2 | |
| | | |

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 09/02/20    PO#01209608 | Date Received & Ref : 09/08/20    RC#014052 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **GLOBAL EXPRESS PHARMACY** | Name: **GLOBAL EXPRESS PHARMACY** |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref : 09/08/20    01S29828002 | Date Received & Ref : 09/08/20    01S29828002 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549696

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015758</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)** |

NDC: 61958-2101-01

Reference Number: 01132561
Document Type: **Invoice**
Reference Date: 09/08/20

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 020236 | 2 | |
| 020235 | 2 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 09/02/20   PO#01209608 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 09/08/20   RC#014052 |
| Name: **OLYMPIA PLAZA PHARMACY INC**<br>Address: 5901 W OLYMPIC BLVD STE 103<br>LOS ANGELES  CA 90036<br>Date Purchased & Ref : 09/08/20   01S29942002 | Name: **OLYMPIA PLAZA PHARMACY INC**<br>Address: 5901 W OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>Date Received & Ref : 09/08/20   01S29942002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001549697

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015758</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: 01132564
Document Type: **Invoice**
Reference Date: 09/08/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 017921 | 1 | |
| 016034 | 1 | |
| 023314 | 3 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/02/20      PO#01209608 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  09/08/20      RC#014052 |
| SOLD TO:<br>Name:    **ALPHA PEOPLES DRUGS**<br>Address: 1638 R ST NW<br>            WASHINGTON DC 20009<br>Date Purchased & Ref :   09/08/20      01S29821003 | SHIPPED TO:<br>Name:    **ALPHA PEOPLE DRUGS**<br>Address: 1638 R ST NW<br>            WASHINGTON DC 20009<br>Date Received & Ref :  09/08/20      01S29821003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001549698

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015758</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020235     | 2        |                 |
|            |          |                 |
|            |          |                 |

Reference Number: **01134879**
Document Type: **Invoice**
Reference Date: **10/12/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/02/20      PO#01209608 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/08/20      RC#014052 |
| SOLD TO:<br>Name:     **EKANTIK LLC**<br>Address: 692 N DUPONT BLVD SUITE 692<br>        MILFORD DE 19963<br>Date Purchased & Ref :  10/12/20      01S31923003 | SHIPPED TO:<br>Name:     **EKANTIK LLC**<br>Address: 692 N DUPONT BLVD. SUITE 692<br>        MILFORD DE 19963<br>Date Received & Ref :  10/12/20      01S31923003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549699

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015758</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)** |

NDC: 61958-2101-01

| Reference Number: | 01134890 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | 10/12/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020236 | 2 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>     **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>     **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>     **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  09/02/20       PO#01209608 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>     **CAMBRIDGE MD 21613**<br>Date Received & Ref :  09/08/20       RC#014052 |
| Name:   **COLUMBIA HEIGHTS PHARMACY**<br>Address: **3316 14TH ST NW**<br>     **WASHINGTON DC 20010**<br>Date Purchased & Ref :  10/12/20       01S31187003 | Name:   **COLUMBIA HEIGHTS PHARMACY**<br>Address: **3316 14TH STREET NW**<br>     **WASHINGTON DC 20010**<br>Date Received & Ref :  10/12/20       01S31187003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001549700

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017078</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B**

NDC: 61958-1201-01

Reference Number: 01136358
Document Type: Invoice
Reference Date: 10/30/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015631 | 1 | |
| CBHCW | 2 | |
| CBHCX | 1 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/28/20      PO#01210379 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  10/29/20      RC#014961 |
| SOLD TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  10/30/20      01S33398001 | SHIPPED TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  10/30/20      01S33398001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549880

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017078</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B**

NDC: **61958-1201-01**

Reference Number: **01137467**
Document Type: **Invoice**
Reference Date: **11/16/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CBHCX      | 1        |                 |
|            |          |                 |
|            |          |                 |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/28/20      PO#01210379 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  10/29/20      RC#014961 |
| Name:    **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>            WILMINGTON DE 19801<br>Date Purchased & Ref :  11/16/20      01S34216001 | Name:    **RAAJIPO LLC**<br>Address: 824 N MARKET ST. SUITE 103<br>            WILMINGTON DE 19801<br>Date Received & Ref :  11/16/20      01S34216001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of 1         pages.

SCSRELATIVITY_0001549881

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017540</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

| Reference Number: | **01I37495** |
| Document Type: | **Invoice** |
| Reference Date: | **11/16/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDSDYA | 3 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|           REGO PARK NY 11374 |           REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|           CAMBRIDGE MD 21613 |           CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/13/20      PO#01210630 | Date Received & Ref :  11/16/20      RC#015306 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **WAVERLY PROFESSIONAL PHARMACY** | Name:   **WAVERLY PROFESSIONAL PHARMACY** |
| Address: 453 E 28TH STREET | Address: 453 E 28TH STREET |
|           BALTIMORE MD 21218 |           BALTIMORE MD 21218 |
| Date Purchased & Ref :   11/16/20      01S34021001 | Date Received & Ref :  11/16/20      01S34021001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1           pages.

SCSRELATIVITY_0001549906

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017540</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I37500 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 11/16/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6400501A | 2 | |
| 6400504A | 1 | |
| 6400506A | 1 | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/13/20    PO#01210630 | Date Received & Ref :  11/16/20    RC#015306 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **COLUMBIA HEIGHTS PHARMACY** | Name:    **COLUMBIA HEIGHTS PHARMACY** |
| Address: 3316 14TH ST NW | Address: 3316 14TH STREET NW |
| WASHINGTON DC 20010 | WASHINGTON DC 20010 |
| Date Purchased & Ref :  11/16/20    01S33944001 | Date Received & Ref :  11/16/20    01S33944001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001549907

GX 085.2178

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017540</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I37500 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **11/16/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFYDA | 1 | |
| CDFYCA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/13/20   PO#01210630 | Date Received & Ref :  11/16/20   RC#015306 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **COLUMBIA HEIGHTS PHARMACY** | Name:     **COLUMBIA HEIGHTS PHARMACY** |
| Address: 3316 14TH ST NW | Address: 3316 14TH STREET NW |
| WASHINGTON DC 20010 | WASHINGTON DC 20010 |
| Date Purchased & Ref :  11/16/20   01S33944001 | Date Received & Ref :  11/16/20   01S33944001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2     of  2          pages.

SCSRELATIVITY_0001549907

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017540</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: **61958-2501-01**

Reference Number: **01I37501**
Document Type: **Invoice**
Reference Date: **11/16/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6400505A | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>    **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>    **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>    **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **11/13/20**    **PO#01210630** | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>    **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **11/16/20**    **RC#015306** |
| Name:   **RELIANCE PHARMACY**<br>Address: **4047 MINNESOTA AVE NE**<br>    **WASHINGTON DC 20019**<br>Date Purchased & Ref :   **11/16/20**    **01S33925003** | Name:   **RELIANCE PHARMACY**<br>Address: **4047 MINNESOTA AVE NE**<br>    **WASHINGTON DC 20019**<br>Date Received & Ref :  **11/16/20**    **01S33925003** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549909

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017540</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I37502 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 11/16/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCVCYA | 1 | |
| CCXKSA | 1 | |
| CDFXXA | 2 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/13/20      PO#01210630 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  11/16/20      RC#015306 |
| SOLD TO:<br>Name:   **COLUMBIA HEIGHTS PHARMACY**<br>Address: 3316 14TH ST NW<br>        WASHINGTON DC 20010<br>Date Purchased & Ref :   11/16/20      01S33871003 | SHIPPED TO:<br>Name:   **COLUMBIA HEIGHTS PHARMACY**<br>Address: 3316 14TH STREET NW<br>        WASHINGTON DC 20010<br>Date Received & Ref :  11/16/20      01S33871003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001549910

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017540</sup>

### (TI) Transaction Information

| | | |
|---|---|---|
| Drug Name, Strength, Dosage Form, Container Size: **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** | | |

NDC: 61958-2501-01

| Reference Number: | 01I37504 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 11/16/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDMHFA | 2 | |
| CDSFBA | 2 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**    GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/13/20      PO#01210630 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  11/16/20      RC#015306 |
| Name:    **FIVE POINTS PHARMACY AND WELLNESS**<br>Address: 1108 LAKE DRIVE<br>         COCOA FL 32922<br>Date Purchased & Ref :  11/16/20      01S34025002 | Name:    **FIVE POINTS PHARMACY AND WELLNESS**<br>Address: 1108 LAKE DRIVE<br>         COCOA FL 32922<br>Date Received & Ref :  11/16/20      01S34025002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549911

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017540</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I37514 |
| --- | --- |
| Document Type: | Invoice |
| Reference Date: | 11/17/20 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CDMHDA | 1 | |
| CDSFDA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/13/20    PO#01210630 | Date Received & Ref :  11/16/20    RC#015306 |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE MED PHARMACY #2** | Name:   **SAFE MED PHARMACY #2** |
| Address: 6300 SAMUELL BLVD #118 | Address: 4245 E BERRY STREET |
| DALLAS TX 75228 | FORT WORTH TX 76105 |
| Date Purchased & Ref :  11/17/20    01S34024002 | Date Received & Ref :  11/17/20    01S34024002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549912

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017540</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I37522 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 11/17/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFYFA | 2 | |
| CDFYHA | 2 | |
| CDGWYA | 2 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/13/20      PO#01210630 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  11/16/20      RC#015306 |
| SOLD TO:<br>Name:    KALORAMA PHARMACY INC<br>Address: 1841 COLUMBIA RD NW<br>        WASHINGTON DC 20009<br>Date Purchased & Ref :   11/17/20      01S33885001 | SHIPPED TO:<br>Name:    KALORAMA PHARMACY INC<br>Address: 1841 COLUMBIA RD NW<br>        WASHINGTON DC 20009<br>Date Received & Ref :  11/17/20      01S33885001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001549913

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000017540

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01l37533 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 11/17/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022058 | 7 | |
| CDMHFA | 1 | |
| CDSDZA | 3 | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/13/20     PO#01210630 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  11/16/20     RC#015306 |
| SOLD TO:<br>Name:   MAIN STREET PHARMACY<br>Address: 667 MAIN STREET<br>          LAUREL MD 20707<br>Date Purchased & Ref :  11/17/20     01S34027003 | SHIPPED TO:<br>Name:   MAIN STREET PHARMACY<br>Address: 667 MAIN STREET<br>          LAUREL MD 20707<br>Date Received & Ref :  11/17/20     01S34027003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001549914

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017540</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I37534
Document Type: Invoice
Reference Date: 11/17/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6400505A | 2 | |
| CDGWZA | 2 | |
| CDGXBA | 1 | |

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 11/13/20    PO#01210630 | Date Received & Ref : 11/16/20    RC#015306 |
| SOLD TO: | SHIPPED TO: |
| Name: **EKANTIK LLC** | Name: **EKANTIK LLC** |
| Address: 692 N DUPONT BLVD SUITE 692 | Address: 692 N DUPONT BLVD. SUITE 692 |
| MILFORD DE 19963 | MILFORD DE 19963 |
| Date Purchased & Ref : 11/17/20    01S34001001 | Date Received & Ref : 11/17/20    01S34001001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of 5       pages.

SCSRELATIVITY_0001549915

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017540</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CDGXCA | 1 | |
| CDGXGA | 4 | |
| CDGXHA | 1 | |

Reference Number: 01I37534
Document Type: Invoice
Reference Date: 11/17/20

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>  REGO PARK NY 11374<br>Date Purchased & Ref : | Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>  REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>  CAMBRIDGE MD 21613<br>Date Purchased & Ref : 11/13/20    PO#01210630 | SHIPPED TO:<br>Name: SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>  CAMBRIDGE MD 21613<br>Date Received & Ref : 11/16/20    RC#015306 |
| SOLD TO:<br>Name: EKANTIK LLC<br>Address: 692 N DUPONT BLVD SUITE 692<br>  MILFORD DE 19963<br>Date Purchased & Ref : 11/17/20    01S34001001 | SHIPPED TO:<br>Name: EKANTIK LLC<br>Address: 692 N DUPONT BLVD. SUITE 692<br>  MILFORD DE 19963<br>Date Received & Ref : 11/17/20    01S34001001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of 5    pages.

SCSRELATIVITY_0001549915

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017540</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I37534 |
| --- | --- |
| Document Type: | Invoice |
| Reference Date: | 11/17/20 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CDGXKA | 2 | |
| CDMGSA | 4 | |
| CDMGTA | 3 | |

## (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/13/20      PO#01210630 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  11/16/20      RC#015306 |
| SOLD TO:<br>Name:   EKANTIK LLC<br>Address: 692 N DUPONT BLVD SUITE 692<br>          MILFORD DE 19963<br>Date Purchased & Ref :  11/17/20      01S34001001 | SHIPPED TO:<br>Name:   EKANTIK LLC<br>Address: 692 N DUPONT BLVD. SUITE 692<br>          MILFORD DE 19963<br>Date Received & Ref :  11/17/20      01S34001001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3          of 5          pages.

SCSRELATIVITY_0001549915

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017540</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I37534
Document Type: Invoice
Reference Date: 11/17/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDMGWA | 4 | |
| CDMGXA | 2 | |
| CDMHBA | 1 | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/13/20    PO#01210630 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  11/16/20    RC#015306 |
| Name:   EKANTIK LLC<br>Address: 692 N DUPONT BLVD SUITE 692<br>       MILFORD DE 19963<br>Date Purchased & Ref :  11/17/20    01S34001001 | Name:   EKANTIK LLC<br>Address: 692 N DUPONT BLVD. SUITE 692<br>       MILFORD DE 19963<br>Date Received & Ref :  11/17/20    01S34001001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 4      of 5      pages.

SCSRELATIVITY_0001549915

GX 085.2189

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017540</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDSDYA | 3 | |
| | | |
| | | |

Reference Number: **01l37534**
Document Type: **Invoice**
Reference Date: **11/17/20**

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|    REGO PARK NY 11374 |    REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|    CAMBRIDGE MD 21613 |    CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/13/20   PO#01210630 | Date Received & Ref :  11/16/20   RC#015306 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **EKANTIK LLC** | Name:   **EKANTIK LLC** |
| Address: 692 N DUPONT BLVD SUITE 692 | Address: 692 N DUPONT BLVD. SUITE 692 |
|    MILFORD DE 19963 |    MILFORD DE 19963 |
| Date Purchased & Ref :  11/17/20   01S34001001 | Date Received & Ref :  11/17/20   01S34001001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 5   of  5   pages.

SCSRELATIVITY_0001549915

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017694</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD-TAB-150/200/300MG-30CT,**

NDC: **S61958-1201-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 014342 | 1 | |
| | | |
| | | |

Reference Number: **01I37884**
Document Type: **Invoice**
Reference Date: **11/20/20**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>          **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **11/20/20**     **PO#01210727** | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **11/20/20**     **RC#015404** |
| SOLD TO:<br>Name:     **VITA PHARMACY INC**<br>Address: **279-281 W ELK TRL**<br>          **CAROL STREAM IL 60188**<br>Date Purchased & Ref :  **11/20/20**     **01S34616001** | SHIPPED TO:<br>Name:     **VITA PHARMACY INC**<br>Address: **279-281 W ELK TRL**<br>          **CAROL STREAM IL 60188**<br>Date Received & Ref :  **11/20/20**     **01S34616001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549920

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017837</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: 01138172
Document Type: **Invoice**
Reference Date: **11/25/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021874 | 1 | |
| 023235 | 1 | |
| 023236 | 1 | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/24/20   PO#01210770 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  11/25/20   RC#015460 |
| Name:   GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>   GARDEN GROVE CA 92843<br>Date Purchased & Ref :  11/25/20   01S33657005 | Name:   GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>   GARDEN GROVE CA 92843<br>Date Received & Ref :  11/25/20   01S33657005 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1   of  2   pages.

SCSRELATIVITY_0001549923

GX 085.2192

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017837</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: **01138172**
Document Type: **Invoice**
Reference Date: **11/25/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020234 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  11/24/20      PO#01210770 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  11/25/20      RC#015460 |
| SOLD TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Purchased & Ref :  11/25/20      01S33657005 | SHIPPED TO:<br>Name:   **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Received & Ref :  11/25/20      01S33657005 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of 2      pages.

SCSRELATIVITY_0001549923

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017837</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023243 | 1 | |
| 019826 | 1 | |
| | | |

Reference Number: **01138190**
Document Type: **Invoice**
Reference Date: **11/25/20**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **11/24/20        PO#01210770** | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **11/25/20        RC#015460** |
| Name:     **ARUNDEL PHARMACY**<br>Address: **7571 RITCHIE HWY**<br>        **GLEN BURNIE MD 21061**<br>Date Purchased & Ref :   **11/25/20        01S33583006** | Name:     **ARUNDEL PHARMACY**<br>Address: **7571 RITCHIE HWY**<br>        **GLEN BURNIE MD 21061**<br>Date Received & Ref :  **11/25/20        01S33583006** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549925

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018013</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019049 | 1 | |
| | | |
| | | |

Reference Number: **01I38642**
Document Type: **Invoice**
Reference Date: **12/03/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC** | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/01/20    PO#01210838 | Date Received & Ref :  12/02/20    RC#015590 |
| SOLD TO:<br>Name:    **GLOBAL EXPRESS PHARMACY** | SHIPPED TO:<br>Name:    **GLOBAL EXPRESS PHARMACY** |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref :   12/03/20    01S35133001 | Date Received & Ref :  12/03/20    01S35133001 |
| SOLD TO:<br>Name:<br>Address: | SHIPPED TO:<br>Name:<br>Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address: | SHIPPED TO:<br>Name:<br>Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549926

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018288</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size:<br>EPCLUSA TAB 28CT, | | | |
|---|---|---|---|
| NDC: 61958-2201-01 | | | |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020226 | 1 | |
| | | |
| | | |

Reference Number: __01I39386__
Document Type: __Invoice__
Reference Date: __12/14/20__

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/07/20      PO#01210948 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  12/09/20      RC#015745 |
| SOLD TO:<br>Name:    REALO SPECIALTY CARE PHARMACY<br>Address: 3800 GATEWAY BLVD, STE 308-B<br>          MORRISVILLE NC 27560<br>Date Purchased & Ref :  12/14/20      01S35865001 | SHIPPED TO:<br>Name:    REALO SPECIALTY CARE PHARMACY<br>Address: 3800 GATEWAY CENTRE BLVD, STE 308-B<br>          MORRISVILLE NC 27560<br>Date Received & Ref :  12/14/20      01S35865001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001549928

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018288</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: EPCLUSA TAB 28CT, | | | |
|---|---|---|---|
| NDC: 61958-2201-01 | | | Reference Number:   01I42536 |
| | | | Document Type:   Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date:   02/08/21 |
| 021008 | 1 | | |
| | | | |
| | | | |

### (TH) Transaction History

**Manufacturer's Name:**    GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/07/20      PO#01210948 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  12/09/20      RC#015745 |
| Name:    APPALACHIAN SPECIALTY PHARMACY<br>Address: 932 HENDERSONVILLE RD, STE 106<br>         ASHEVILLE NC 28803<br>Date Purchased & Ref :   02/08/21      01S38744002 | Name:    APPALACHIAN SPECIALTY PHARMACY<br>Address: 932 HENDERSONVILLE RD, STE 106<br>         ASHEVILLE NC 28803<br>Date Received & Ref :  02/08/21      01S38744002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549929

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018288</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: EPCLUSA TAB 28CT, | | |
|---|---|---|
| NDC: 61958-2201-01 | | |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021394 | 1 | |
| | | |
| | | |

Reference Number: **01I42580**
Document Type: **Invoice**
Reference Date: **02/08/21**

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|            REGO PARK NY 11374 |            REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|            CAMBRIDGE MD 21613 |            CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/07/20        PO#01210948 | Date Received & Ref :  12/09/20        RC#015745 |
| SOLD TO: | SHIPPED TO: |
| Name:     APPALACHIAN SPECIALTY PHARMACY | Name:     APPALACHIAN SPECIALTY PHARMACY |
| Address: 932 HENDERSONVILLE RD, STE 106 | Address: 932 HENDERSONVILLE RD, STE 106 |
|            ASHEVILLE NC 28803 |            ASHEVILLE NC 28803 |
| Date Purchased & Ref :  02/08/21        01S38794001 | Date Received & Ref :  02/08/21        01S38794001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001549930

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018288</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **EPCLUSA TAB 28CT,** | | |

NDC: **61958-2201-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021008 | 1 | |
| | | |
| | | |

Reference Number: **01I43322**
Document Type: **Invoice**
Reference Date: **02/19/21**

### (TH) Transaction History

**Manufacturer's Name:     GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|             REGO PARK NY 11374 |             REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|             CAMBRIDGE MD 21613 |             CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/07/20     PO#01210948 | Date Received & Ref :  12/09/20     RC#015745 |
| SOLD TO: | SHIPPED TO: |
| Name:     SRX SPECIALTY CARE PHARMACY | Name:     SRX SPECIALTY CARE PHARMACY |
| Address: 3412 W 13 MILE RD | Address: 3412 W 13 MILE RD |
|             ROYAL OAK  MI 48073 |             ROYAL OAK MI 48073 |
| Date Purchased & Ref :  02/19/21     01S39430001 | Date Received & Ref :  02/19/21     01S39430001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549931

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018288</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| EPCLUSA TAB 28CT, |

NDC: 61958-2201-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021394 | 1 | |
| | | |
| | | |

| | |
|---|---|
| Reference Number: | 01I43331 |
| Document Type: | Invoice |
| Reference Date: | 02/19/21 |

## (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/07/20     PO#01210948 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Received & Ref :  12/09/20     RC#015745 |
| Name:   BENZER PHARMACY ATHENS<br>Address: 484 NORTH AVENUE<br>     ATHENS GA 30601<br>Date Purchased & Ref :  02/19/21     01S39452001 | Name:   BENZER PHARMACY ATHENS<br>Address: 484 NORTH AVENUE<br>     ATHENS GA 30601<br>Date Received & Ref :  02/19/21     01S39452001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001549932

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021601 | 4 | |
| | | |
| | | |

Reference Number: 01I39542
Document Type: Invoice
Reference Date: 12/15/20

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/14/20    PO#01211084 | Date Received & Ref :  12/15/20    RC#015908 |
| SOLD TO: | SHIPPED TO: |
| Name:    EKANTIK LLC | Name:    EKANTIK LLC |
| Address: 692 N DUPONT BLVD SUITE 692 | Address: 692 N DUPONT BLVD. SUITE 692 |
| MILFORD DE 19963 | MILFORD DE 19963 |
| Date Purchased & Ref :  12/15/20    01S36011001 | Date Received & Ref :  12/15/20    01S36011001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549950

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021601 | 1 | |
| | | |
| | | |

Reference Number: **01139561**
Document Type: **Invoice**
Reference Date: **12/15/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/14/20      PO#01211084 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/15/20      RC#015908 |
| SOLD TO:<br>Name:    **PHARMACY 45**<br>Address: 8221 GULF FRWY STE 550<br>        HOUSTON TX 77017<br>Date Purchased & Ref :  12/15/20      01S35958001 | SHIPPED TO:<br>Name:    **PHARMACY 45**<br>Address: 8221 GULF FRWY STE 550<br>        HOUSTON TX 77017<br>Date Received & Ref :  12/15/20      01S35958001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549951

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

Reference Number: **01139601**
Document Type: **Invoice**
Reference Date: **12/16/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZWYA | 1 | |
| 020469 | 2 | |
| 020470 | 2 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :   12/14/20        PO#01211084 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :   12/15/20        RC#015908 |
| Name:   **PUCCI'S PHARMACY**<br>Address: 2821 J ST<br>            SACRAMENTO CA 95816<br>Date Purchased & Ref :   12/16/20        01S35779003 | Name:   **PUCCI'S PHARMACY**<br>Address: 2821 J ST<br>            SACRAMENTO CA 95816<br>Date Received & Ref :   12/16/20        01S35779003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

 (A) is authorized as required under the Drug Supply Chain Security Act;
 (B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
 (C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
 (D) did not knowingly ship a suspect or illegitimate product;
 (E) had systems and processes in place to comply with verification requirements under section 582;
 (F) did not knowingly provide false transaction information; and
 (G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001549952

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01139601 |
| Document Type: | Invoice |
| Reference Date: | 12/16/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021600 | 5 | |
| 021601 | 2 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/14/20      PO#01211084 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  12/15/20      RC#015908 |
| Name:   **PUCCI'S PHARMACY**<br>Address: 2821 J ST<br>SACRAMENTO CA 95816<br>Date Purchased & Ref :  12/16/20      01S35779003 | Name:   **PUCCI'S PHARMACY**<br>Address: 2821 J ST<br>SACRAMENTO CA 95816<br>Date Received & Ref :  12/16/20      01S35779003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2        pages.

SCSRELATIVITY_0001549952

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 59514038 | 1 | |
| CBHMD | 2 | |
| YTCNB | 1 | |

Reference Number: **01I39611**
Document Type: **Invoice**
Reference Date: **12/16/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/14/20      PO#01211084 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  12/15/20      RC#015908 |
| Name:   **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>       MANASSAS VA 20110<br>Date Purchased & Ref :  12/16/20      01S36018001 | Name:   **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>       MANASSAS VA 20110<br>Date Received & Ref :  12/16/20      01S36018001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  4      pages.

SCSRELATIVITY_0001549954

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01I39611 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 12/16/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019048 | 2 | |
| 019694 | 1 | |
| 019696 | 2 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/14/20     PO#01211084 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  12/15/20     RC#015908 |
| SOLD TO:<br>Name:    PROSPERITY PHARMACY MANASSAS<br>Address: 8644 SUDLEY ROAD #120<br>       MANASSAS VA 20110<br>Date Purchased & Ref :  12/16/20     01S36018001 | SHIPPED TO:<br>Name:    PROSPERITY PHARMACY MANASSAS<br>Address: 8644 SUDLEY ROAD #120<br>       MANASSAS VA 20110<br>Date Received & Ref :  12/16/20     01S36018001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  4        pages.

SCSRELATIVITY_0001549954

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01I39611 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 12/16/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019816 | 1 | |
| 019817 | 2 | |
| 019274 | 1 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/14/20      PO#01211084 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  12/15/20      RC#015908 |
| Name:    **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>          MANASSAS VA 20110<br>Date Purchased & Ref :  12/16/20      01S36018001 | Name:    **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>          MANASSAS VA 20110<br>Date Received & Ref :  12/16/20      01S36018001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3      of  4      pages.

SCSRELATIVITY_0001549954

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCWZNA | 2 | |
| | | |
| | | |

Reference Number: **01139611**
Document Type: **Invoice**
Reference Date: **12/16/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/14/20       PO#01211084 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  12/15/20       RC#015908 |
| SOLD TO:<br>Name:     **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>         MANASSAS VA 20110<br>Date Purchased & Ref :  12/16/20       01S36018001 | SHIPPED TO:<br>Name:     **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>         MANASSAS VA 20110<br>Date Received & Ref :  12/16/20       01S36018001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 4       of  4        pages.

SCSRELATIVITY_0001549954

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

Reference Number: **01139661**
Document Type: **Invoice**
Reference Date: **12/16/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021601 | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/14/20    PO#01211084 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  12/15/20    RC#015908 |
| SOLD TO:<br>Name:    NORTH CAPITOL PHARMACY<br>Address: 1516 NORTH CAPITOL STREET NW<br>    WASHINGTON DC 20001<br>Date Purchased & Ref :  12/16/20    01S36075001 | SHIPPED TO:<br>Name:    NORTH CAPITOL PHARMACY<br>Address: 1516 NORTH CAPITOL STREET NW<br>    WASHINGTON DC 20001<br>Date Received & Ref :  12/16/20    01S36075001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549958

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

| | Reference Number: | 01139680 |

NDC: 61958-2002-01

Document Type: **Invoice**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021086 | 1 | |
| 021087 | 1 | |
| 021089 | 2 | |

Reference Date: 12/16/20

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/14/20     PO#01211084 | Date Received & Ref :  12/15/20     RC#015908 |
| SOLD TO: | SHIPPED TO: |
| Name:    **OTHELLO STATION PHARMACY** | Name:    **OTHELLO STATION PHARMACY** |
| Address: 4219 S OTHELLO ST. #105F | Address: 4219 S OTHELLO ST. #105F |
| SEATTLE WA 98118 | SEATTLE WA 98118 |
| Date Purchased & Ref :  12/16/20     01S36080001 | Date Received & Ref :  12/16/20     01S36080001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001549959

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01139680**
Document Type: **Invoice**
Reference Date: **12/16/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021597 | 2 | |
| 6425303A | 2 | |
| 6425304A | 2 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/14/20     PO#01211084 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  12/15/20     RC#015908 |
| Name:   **OTHELLO STATION PHARMACY**<br>Address: 4219 S OTHELLO ST. #105F<br>       SEATTLE WA 98118<br>Date Purchased & Ref :  12/16/20     01S36080001 | Name:   **OTHELLO STATION PHARMACY**<br>Address: 4219 S OTHELLO ST. #105F<br>       SEATTLE WA 98118<br>Date Received & Ref :  12/16/20     01S36080001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2     of  2     pages.

SCSRELATIVITY_0001549959

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

| | | | |
|---|---|---|---|
| NDC: 61958-2002-01 | | Reference Number: | 01139686 |
| | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: 12/17/20 |
| 021352 | 3 | | |
| | | | |
| | | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 12/14/20  PO#01211084 | Date Received & Ref : 12/15/20  RC#015908 |
| SOLD TO: | SHIPPED TO: |
| Name: **BETTER CARE RX** | Name: **BETTER CARE RX** |
| Address: 4128 W BURBANK BLVD | Address: 4128 W BURBANK BLVD |
| BURBANK CA 91505 | BURBANK CA 91505 |
| Date Purchased & Ref : 12/17/20  01S35320006 | Date Received & Ref : 12/17/20  01S35320006 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001549961

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: 01139690
Document Type: **Invoice**
Reference Date: **12/17/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019274 | 2 | |
| CCZWYA | 1 | |
| 6425304A | 3 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|    REGO PARK NY 11374 |    REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|    CAMBRIDGE MD 21613 |    CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/14/20   PO#01211084 | Date Received & Ref :  12/15/20   RC#015908 |
| SOLD TO: | SHIPPED TO: |
| Name:   **SUPER PHARMACY LLC** | Name:   **SUPER PHARMACY** |
| Address: 1019 H ST. NE | Address: 1019 H STREET NE |
|    WASHINGTON DC 20002 |    WASHINGTON DC 20002 |
| Date Purchased & Ref :  12/17/20   01S36094001 | Date Received & Ref :  12/17/20   01S36094001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

 (A) is authorized as required under the Drug Supply Chain Security Act;
 (B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
 (C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
 (D) did not knowingly ship a suspect or illegitimate product;
 (E) had systems and processes in place to comply with verification requirements under section 582;
 (F) did not knowingly provide false transaction information; and
 (G) did not knowingly alter the transaction history.

Page: 1   of 2   pages.

SCSRELATIVITY_0001549962

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01I39690 |
| Document Type: | Invoice |
| Reference Date: | 12/17/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021351 | 1 | |
| 021598 | 3 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/14/20        PO#01211084 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/15/20        RC#015908 |
| Name:    **SUPER PHARMACY LLC**<br>Address: 1019 H ST. NE<br>        WASHINGTON DC 20002<br>Date Purchased & Ref :  12/17/20        01S36094001 | Name:    **SUPER PHARMACY**<br>Address: 1019 H STREET NE<br>        WASHINGTON DC 20002<br>Date Received & Ref :  12/17/20        01S36094001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001549962

GX 085.2214

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: **61958-2002-01**

| Reference Number: | 01139734 |
| Document Type: | Invoice |
| Reference Date: | 12/17/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021352 | 1 | |
| 021599 | 2 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/14/20    PO#01211084 | Date Received & Ref :  12/15/20    RC#015908 |
| SOLD TO: | SHIPPED TO: |
| Name:    **CHARLIE'S PHARMACY** | Name:    **CHARLIE'S PHARMACY** |
| Address: 1101 FILLMORE STREET | Address: 1101 FILLMORE STREET |
|          SAN FRANCISCO CA 94115 |          SAN FRANCISCO CA 94115 |
| Date Purchased & Ref :  12/17/20    01S36158001 | Date Received & Ref :  12/17/20    01S36158001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549964

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021599 | 3 | |
| | | |
| | | |

Reference Number: **01139749**
Document Type: **Invoice**
Reference Date: **12/18/20**

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 12/14/20    PO#01211084 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 12/15/20    RC#015908 |
| Name: **PURE PHARMACY LLC**<br>Address: 959 WEST AVENUE #16<br>MIAMI BEACH FL 33139<br>Date Purchased & Ref : 12/18/20    01S36166001 | Name: **PURE PHARMACY LLC**<br>Address: 959 WEST AVENUE #16<br>MIAMI FL 33139<br>Date Received & Ref : 12/18/20    01S36166001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549965

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021599 | 1 | |
| 021353 | 2 | |
| 022073 | 2 | |

Reference Number:   **01139758**
Document Type:   **Invoice**
Reference Date:   **12/18/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/14/20      PO#01211084 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  12/15/20      RC#015908 |
| SOLD TO:<br>Name:   **CAPITOL DRUGS**<br>Address: 8578 SANTA MONICA BLVD<br>WEST HOLLYWOOD CA 90069<br>Date Purchased & Ref :  12/18/20      01S36167001 | SHIPPED TO:<br>Name:   **CAPITOL DRUGS**<br>Address: 8578 SANTA MONICA BLVD<br>WEST HOLLYWOOD CA 90069<br>Date Received & Ref :  12/18/20      01S36167001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 3      pages.

SCSRELATIVITY_0001549966

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000018486

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

Reference Number: **01139758**
Document Type: **Invoice**
Reference Date: **12/18/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022075 | 3 | |
| 022076 | 2 | |
| 022077 | 1 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   12/14/20      PO#01211084 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :   12/15/20      RC#015908 |
| SOLD TO:<br>Name:     CAPITOL DRUGS<br>Address: 8578 SANTA MONICA BLVD<br>          WEST HOLLYWOOD CA 90069<br>Date Purchased & Ref :   12/18/20      01S36167001 | SHIPPED TO:<br>Name:     CAPITOL DRUGS<br>Address: 8578 SANTA MONICA BLVD<br>          WEST HOLLYWOOD CA 90069<br>Date Received & Ref :   12/18/20      01S36167001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  3      pages.

SCSRELATIVITY_0001549966

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01139758 |
| Document Type: | Invoice |
| Reference Date: | 12/18/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022079 | 3 | |
| CDPYXA | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/14/20      PO#01211084 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  12/15/20      RC#015908 |
| Name:    CAPITOL DRUGS<br>Address: 8578 SANTA MONICA BLVD<br>          WEST HOLLYWOOD CA 90069<br>Date Purchased & Ref :  12/18/20      01S36167001 | Name:    CAPITOL DRUGS<br>Address: 8578 SANTA MONICA BLVD<br>          WEST HOLLYWOOD CA 90069<br>Date Received & Ref :  12/18/20      01S36167001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3      of  3      pages.

SCSRELATIVITY_0001549966

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | | |

NDC: 61958-2002-01

Reference Number: **01I39775**
Document Type: **Invoice**
Reference Date: **12/18/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022080 | 3 | |
| CDPYXA | 2 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 12/14/20   PO#01211084 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 12/15/20   RC#015908 |
| SOLD TO:<br>Name: **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref : 12/18/20   01S36197001 | SHIPPED TO:<br>Name: **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>FOUNTAIN VALLEY CA 92708<br>Date Received & Ref : 12/18/20   01S36197001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1         pages.

SCSRELATIVITY_0001549969

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDPYZA | 2 | |
| | | |
| | | |

| | |
|---|---|
| Reference Number: | 01139902 |
| Document Type: | Invoice |
| Reference Date: | 12/21/20 |

## (TH) Transaction History

**Manufacturer's Name:**    GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/14/20      PO#01211084 | Date Received & Ref :  12/15/20      RC#015908 |
| SOLD TO: | SHIPPED TO: |
| Name:    TLC XPRESS PHARMACY | Name:    TLC XPRESS PHARMACY |
| Address: 10810 WARNER AVE #3 | Address: 10810 WARNER AVE #3 |
| FOUNTAIN VALLEY CA 92708 | FOUNTAIN VALLEY CA 92708 |
| Date Purchased & Ref :  12/21/20      01S36285001 | Date Received & Ref :  12/21/20      01S36285001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549970

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

**NDC:** 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021352 | 1 | |
| | | |
| | | |

| | |
|---|---|
| Reference Number: | **01139918** |
| Document Type: | **Invoice** |
| Reference Date: | **12/21/20** |

## (TH) Transaction History

**Manufacturer's Name:**  GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/14/20    PO#01211084 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  12/15/20    RC#015908 |
| SOLD TO:<br>Name:    WORLD PHARMACY<br>Address: 7339 EL CAJON BLVD.<br>       LA MESA CA 91942<br>Date Purchased & Ref :   12/21/20    01S36129001 | SHIPPED TO:<br>Name:    WORLD PHARMACY<br>Address: 7339 EL CAJON BLVD.<br>       LA MESA CA 91942<br>Date Received & Ref :  12/21/20    01S36129001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549971

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

| | | | | |
|---|---|---|---|---|
| NDC: 61958-2002-01 | | | Reference Number: | **01139956** |
| | | | Document Type: | **Invoice** |
| Lot Number | Quantity | Unique Serial # | Reference Date: | **12/22/20** |
| 022082 | 1 | | | |
| CDPYZA | 1 | | | |
| | | | | |

## (TH) Transaction History

Manufacturer's Name:      **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:      **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:      **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/14/20        PO#01211084 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/15/20        RC#015908 |
| SOLD TO:<br>Name:   **MAIN STREET PHARMACY**<br>Address: 667 MAIN STREET<br>        LAUREL MD 20707<br>Date Purchased & Ref :   12/22/20        01S36303002 | SHIPPED TO:<br>Name:   **MAIN STREET PHARMACY**<br>Address: 667 MAIN STREET<br>        LAUREL MD 20707<br>Date Received & Ref :  12/22/20        01S36303002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549972

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

Reference Number: **01I39996**
Document Type: **Invoice**
Reference Date: **12/22/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022082 | 4 | |
| 022574 | 1 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|    REGO PARK NY 11374 |    REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|    CAMBRIDGE MD 21613 |    CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/14/20    PO#01211084 | Date Received & Ref :  12/15/20    RC#015908 |
| SOLD TO: | SHIPPED TO: |
| Name:   **MAIN STREET PHARMACY** | Name:   **MAIN STREET PHARMACY** |
| Address: 667 MAIN STREET | Address: 667 MAIN STREET |
|    LAUREL MD 20707 |    LAUREL MD 20707 |
| Date Purchased & Ref :   12/22/20    01S36360001 | Date Received & Ref :  12/22/20    01S36360001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549973

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Reference Number: | 01140035 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **12/23/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022080 | 1 | |
| CDPYZA | 1 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 12/14/20   PO#01211084 | Date Received & Ref : 12/15/20   RC#015908 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **JOULE WELLNESS PHARMACY** | Name: **JOULE WELLNESS PHARMACY** |
| Address: 1028 S WALTER REED DR #7 | Address: 1028 S WALTER REED DR #7 |
| ARLINGTON VA 22204 | ARLINGTON VA 22204 |
| Date Purchased & Ref : 12/23/20   01S36235001 | Date Received & Ref : 12/23/20   01S36235001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549974

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022574 | 1 | |
| | | |
| | | |

Reference Number: **01140040**
Document Type: **Invoice**
Reference Date: **12/23/20**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/14/20      PO#01211084 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  12/15/20      RC#015908 |
| SOLD TO:<br>Name:    **EXPRESS DISCOUNT PHARMACY**<br>Address: 4528 KIRKWOOD HIGHWAY SUITE A<br>         WILMINGTON DE 19808<br>Date Purchased & Ref :  12/23/20      01S36394001 | SHIPPED TO:<br>Name:    **EXPRESS DISCOUNT PHARMACY**<br>Address: 4528 KIRKWOOD HIGHWAY SUITE A<br>         WILMINGTON DE 19808<br>Date Received & Ref :  12/23/20      01S36394001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001549975

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022574 | 1 | |
| | | |
| | | |

Reference Number: **01140048**
Document Type: **Invoice**
Reference Date: **12/23/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|           REGO PARK NY 11374 |           REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|           CAMBRIDGE MD 21613 |           CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/14/20      PO#01211084 | Date Received & Ref :  12/15/20      RC#015908 |
| SOLD TO: | SHIPPED TO: |
| Name:     **YORK WELLNESS PHARMACY** | Name:     **YORK WELLNESS PHARMACY** |
| Address: 605 S GEORGE STREET #130 | Address: 605 S GEORGE STREET #130 |
|           YORK PA 17401 |           YORK PA 17401 |
| Date Purchased & Ref :   12/23/20      01S36409001 | Date Received & Ref :  12/23/20      01S36409001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1          pages.

SCSRELATIVITY_0001549976

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | | |

Reference Number: **01140073**

NDC: 61958-2002-01

Document Type: **Invoice**

Reference Date: **12/28/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6468401D | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:      GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:      BOULEVARD 9229 LLC | Name:      BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:      SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   12/14/20      PO#01211084 | Date Received & Ref :  12/15/20      RC#015908 |
| SOLD TO: | SHIPPED TO: |
| Name:      WELDONE PHARMACY LLC | Name:      WELDONE PHARMACY |
| Address: 1739 E HILLSBOROUHG AVE | Address: 1739 E HILLSBOROUGH AVE |
| TAMPA FL 33610 | TAMPA FL 33610 |
| Date Purchased & Ref :   12/28/20      01S36431001 | Date Received & Ref :  12/28/20      01S36431001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549977

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDPYTB | 1 | |
| | | |
| | | |

Reference Number: **01140082**
Document Type: **Invoice**
Reference Date: **12/28/20**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/14/20      PO#01211084 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/15/20      RC#015908 |
| Name:    **CARY RX. INC**<br>Address: 1300 7TH STREET NW<br>        WASHINGTON DC 20001<br>Date Purchased & Ref :  12/28/20      01S36453001 | Name:    **CARY RX INC.**<br>Address: 1300 7TH STREET NW<br>        WASHINGTON DC 20001<br>Date Received & Ref :  12/28/20      01S36453001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 1        pages.

SCSRELATIVITY_0001549978

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000018486

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | | | Reference Number: | **01140085** |
| NDC: **61958-2002-01** | | | Document Type: | **Invoice** |
| **Lot Number** | **Quantity** | **Unique Serial #** | Reference Date: | **12/28/20** |
| **022074** | **6** | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 12/14/20  PO#01211084 | Date Received & Ref : 12/15/20  RC#015908 |
| SOLD TO: | SHIPPED TO: |
| Name: **DUPONT CIRCLE PHARMACY** | Name: **DUPONT CIRCLE PHARMACY** |
| Address: 1506 21 STREET NW | Address: 1506 21 STREET NW |
| WASHINGTON DC 20036 | WASHINGTON DC 20036 |
| Date Purchased & Ref : 12/28/20  01S36447001 | Date Received & Ref : 12/28/20  01S36447001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1  of 1  pages.

SCSRELATIVITY_0001549979

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01140104 |
| Document Type: | Invoice |
| Reference Date: | 12/28/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDPYTB | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/14/20      PO#01211084 | Date Received & Ref :  12/15/20      RC#015908 |
| SOLD TO: | SHIPPED TO: |
| Name:     ATTICA PHARMACY INC | Name:     ATTICA PHARMACY INC |
| Address: 2 MARKET STREET | Address: 2 MARKET STREET |
| ATTICA NY 14011 | ATTICA NY 14011 |
| Date Purchased & Ref :  12/28/20      01S36465001 | Date Received & Ref :  12/28/20      01S36465001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001549980

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

| | | | |
|---|---|---|---|
| NDC: **61958-2002-01** | | Reference Number: | **01I40111** |
| | | Document Type: | **Invoice** |
| **Lot Number** | **Quantity** | **Unique Serial #** | Reference Date: **12/28/20** |
| **6468401D** | **4** | | |
| | | | |
| | | | |

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC** | Name:  **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:  **SAFE CHAIN SOLUTIONS, LLC** | Name:  **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **12/14/20**   PO#01211084** | Date Received & Ref :  **12/15/20**   RC#015908 |
| SOLD TO: | SHIPPED TO: |
| Name:  **YORK WELLNESS PHARMACY** | Name:  **YORK WELLNESS PHARMACY** |
| Address: **605 S GEORGE STREET #130** | Address: **605 S GEORGE STREET #130** |
| **YORK PA 17401** | **YORK PA 17401** |
| Date Purchased & Ref :  **12/28/20**   01S36446001 | Date Received & Ref :  **12/28/20**   01S36446001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001549981

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Reference Number: | 01140163 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 12/28/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022574 | 2 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 12/14/20   PO#01211084 | Date Received & Ref : 12/15/20   RC#015908 |
| SOLD TO: | SHIPPED TO: |
| Name: **GL PHARMACY HOLDINGS LLC** | Name: **GL PHARMACY HOLDING LLC** |
| Address: 343 BROADWAY | Address: 343 BROADWAY |
| BROOKLYN NY 11211 | BROOKLYN NY 11211 |
| Date Purchased & Ref : 12/28/20   01S36401001 | Date Received & Ref : 12/28/20   01S36401001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001549982

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01140321**
Document Type: **Invoice**
Reference Date: **01/04/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDPYTB | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/14/20   PO#01211084 | Date Received & Ref :  12/15/20   RC#015908 |
| SOLD TO: | SHIPPED TO: |
| Name:    **CIENEGA PHARMACY** | Name:    **CIENEGA PHARMACY** |
| Address: 7360 SANTA MONICA BLVD #101 | Address: 7360 SANTA MONICA BLVD #101 |
|          WEST HOLLYWOOD CA 90046 |          WEST HOLLYWOOD CA 90046 |
| Date Purchased & Ref :  01/04/21    01S36644001 | Date Received & Ref :  01/04/21    01S36644001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 1         pages.

SCSRELATIVITY_0001549983

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01140371**
Document Type: **Invoice**
Reference Date: **01/04/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022078 | 4 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/14/20      PO#01211084 | Date Received & Ref :  12/15/20      RC#015908 |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    CAPITOL HILL PHARMACY | Name:     CAPITOL HILL PHARMACY |
| Address: 650 PENNSYLVANIA AVE SE | Address: 650 PENNSYLVANIA AVE SE |
|          WASHINGTON DC 20003 |          WASHINGTON DC 20003 |
| Date Purchased & Ref :  01/04/21      01S36701001 | Date Received & Ref :  01/04/21      01S36701001 |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001549984

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022078 | 1 | |
| | | |
| | | |

Reference Number: **01I40395**
Document Type: **Invoice**
Reference Date: **01/04/21**

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/14/20      PO#01211084 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/15/20      RC#015908 |
| SOLD TO:<br>Name:    **CARY RX. INC**<br>Address: 1300 7TH STREET NW<br>        WASHINGTON DC 20001<br>Date Purchased & Ref :   01/04/21      01S36706001 | SHIPPED TO:<br>Name:    **CARY RX INC.**<br>Address: 1300 7TH STREET NW<br>        WASHINGTON DC 20001<br>Date Received & Ref :  01/04/21      01S36706001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549985

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01140396 |
| Document Type: | Invoice |
| Reference Date: | 01/04/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022078 | 1 | |
| CDPYTB | 3 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/14/20      PO#01211084 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Received & Ref :  12/15/20      RC#015908 |
| SOLD TO:<br>Name:   **VICTORY MEDICAL CENTER**<br>Address: 4303 VICTORY DRIVE<br>      AUSTIN TX 78704<br>Date Purchased & Ref :   01/04/21      01S36690001 | SHIPPED TO:<br>Name:   **VICTORY MEDICAL CENTER**<br>Address: 4303 VICTORY DRIVE<br>      AUSTIN TX 78704<br>Date Received & Ref :  01/04/21      01S36690001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001549986

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

Reference Number: **01140447**

NDC: 61958-2002-01

Document Type: **Invoice**

Reference Date: **01/05/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6468402A | 9 | |
| CDPYPA | 2 | |
| CDPYWA | 6 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|    REGO PARK NY 11374 |    REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|    CAMBRIDGE MD 21613 |    CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/14/20    PO#01211084 | Date Received & Ref :  12/15/20    RC#015908 |
| SOLD TO: | SHIPPED TO: |
| Name:   **TLC XPRESS PHARMACY** | Name:   **TLC XPRESS PHARMACY** |
| Address: 10810 WARNER AVE #3 | Address: 10810 WARNER AVE #3 |
|    FOUNTAIN VALLEY CA 92708 |    FOUNTAIN VALLEY CA 92708 |
| Date Purchased & Ref :  01/05/21    01S36735001 | Date Received & Ref :  01/05/21    01S36735001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1        pages.

SCSRELATIVITY_0001549987

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01140469 |
| Document Type: | Invoice |
| Reference Date: | 01/05/21 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDPYPA | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/14/20      PO#01211084 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  12/15/20      RC#015908 |
| Name:    FIVE POINTS PHARMACY AND WELLNESS<br>Address: 1108 LAKE DRIVE<br>          COCOA FL 32922<br>Date Purchased & Ref :  01/05/21      01S36773001 | Name:    FIVE POINTS PHARMACY AND WELLNESS<br>Address: 1108 LAKE DRIVE<br>          COCOA FL 32922<br>Date Received & Ref :  01/05/21      01S36773001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549988

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDPYPA | 3 | |
| | | |
| | | |

Reference Number: **01140476**
Document Type: **Invoice**
Reference Date: **01/05/21**

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :   12/14/20         PO#01211084 | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :   12/15/20         RC#015908 |
| Name:     **COLUMBIA HEIGHTS PHARMACY**<br>Address: 3316 14TH ST NW<br>            WASHINGTON DC 20010<br>Date Purchased & Ref :   01/05/21         01S36752001 | Name:     **COLUMBIA HEIGHTS PHARMACY**<br>Address: 3316 14TH STREET NW<br>            WASHINGTON DC 20010<br>Date Received & Ref :   01/05/21         01S36752001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549989

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01140477 |
| Document Type: | **Invoice** |
| Reference Date: | **01/05/21** |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022078 | 1 | |
| CDPYVA | 7 | |
| CDPYWA | 2 | |

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:  **BOULEVARD 9229 LLC**<br>**Address: 9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:  **BOULEVARD 9229 LLC**<br>**Address: 9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>**Address: 822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **12/14/20      PO#01211084** | SHIPPED TO:<br>Name:  **SAFE CHAIN SOLUTIONS**<br>**Address: 822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **12/15/20      RC#015908** |
| SOLD TO:<br>Name:  **GLOBAL EXPRESS PHARMACY**<br>**Address: 10596 GARDEN GROVE BLVD**<br>        **GARDEN GROVE CA 92843**<br>Date Purchased & Ref :  **01/05/21      01S36734001** | SHIPPED TO:<br>Name:  **GLOBAL EXPRESS PHARMACY**<br>**Address: 10596 GARDEN GROVE BLVD**<br>        **GARDEN GROVE CA 92843**<br>Date Received & Ref :  **01/05/21      01S36734001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549990

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

Reference Number: **01140481**

NDC: 61958-2002-01    Document Type: **Invoice**

Reference Date: **01/05/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021354 | 10 | |
| CDPYPA | 2 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/14/20      PO#01211084 | Date Received & Ref :  12/15/20      RC#015908 |
| SOLD TO: | SHIPPED TO: |
| Name:    **GRUBB'S SOUTHEAST PHARMACY** | Name:    **GRUBB'S SOUTHEAST PHARMACY** |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
|          WASHINGTON DC 20020 |          WASHINGTON DC 20020 |
| Date Purchased & Ref :  01/05/21      01S36794001 | Date Received & Ref :  01/05/21      01S36794001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1        pages.

SCSRELATIVITY_0001549991

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

| | | | |
|---|---|---|---|
| NDC: 61958-2002-01 | | Reference Number: | **01140504** |
| | | Document Type: | **Invoice** |
| | | Reference Date: | **01/05/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022081 | 6 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 12/14/20    PO#01211084 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 12/15/20    RC#015908 |
| Name: **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>WASHINGTON DC 20009<br>Date Purchased & Ref : 01/05/21    01S36838001 | Name: **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>WASHINGTON DC 20009<br>Date Received & Ref : 01/05/21    01S36838001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549992

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01140518**
Document Type: **Invoice**
Reference Date: **01/05/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022081 | 4 | |
| CDPYSA | 6 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/14/20     PO#01211084 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  12/15/20     RC#015908 |
| SOLD TO:<br>Name:     **RGJ/BEVERLY HILLS MED PLAZA PHAR**<br>Address: 150 N ROBERTSON BLVD.<br>        BEVERLY HILLS CA 90211<br>Date Purchased & Ref :   01/05/21     01S36856001 | SHIPPED TO:<br>Name:     **RGJ/BEVERLY HILLS MEDICAL PLAZA PHA**<br>Address: 150 NORTH ROBERTSON BLVD.<br>        BEVERLY HILLS CA 90211<br>Date Received & Ref :  01/05/21     01S36856001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1         pages.

SCSRELATIVITY_0001549993

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Reference Number: | 01140525 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/05/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDPYSA | 4 | |
| CDPYYA | 10 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/14/20    PO#01211084 | Date Received & Ref :  12/15/20    RC#015908 |
| SOLD TO: | SHIPPED TO: |
| Name:    RGJ/BEVERLY HILLS MED PLAZA PHAR | Name:    RGJ/BEVERLY HILLS MEDICAL PLAZA PHA |
| Address: 150 N ROBERTSON BLVD. | Address: 150 NORTH ROBERTSON BLVD. |
| BEVERLY HILLS CA 90211 | BEVERLY HILLS CA 90211 |
| Date Purchased & Ref :  01/05/21    01S36863001 | Date Received & Ref :  01/05/21    01S36863001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549994

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018486</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01140652 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/06/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDPYPA | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  12/14/20    PO#01211084 | Date Received & Ref :  12/15/20    RC#015908 |
| SOLD TO: | SHIPPED TO: |
| Name:    HART PHARMACY | Name:    HART PHARMACY |
| Address: 202 HWY 3 | Address: 202 HWY 3 |
|          LA MARQUE TX 77568 |          LA MARQUE TX 77568 |
| Date Purchased & Ref :  01/06/21    01S36771001 | Date Received & Ref :  01/06/21    01S36771001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549995

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019146</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**

NDC: **61958-2501-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC016A | 1 | |
| CCDVNA | 1 | |
| CCDVPA | 2 | |

Reference Number: **01I40762**
Document Type: **Invoice**
Reference Date: **01/07/21**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>             **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>             **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>             **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **01/07/21**      **PO#01211388** | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>             **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **01/07/21**      **RC#016324** |
| Name:    **ALPHA PEOPLES DRUGS**<br>Address: **1638 R ST NW**<br>             **WASHINGTON DC 20009**<br>Date Purchased & Ref :  **01/07/21**      **01S37071001** | Name:    **ALPHA PEOPLE DRUGS**<br>Address: **1638 R ST NW**<br>             **WASHINGTON DC 20009**<br>Date Received & Ref :  **01/07/21**      **01S37071001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001549996

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019146</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, | | | | |
|---|---|---|---|---|
| NDC: 61958-2501-01 | | | Reference Number: | 01I40763 |
| | | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: | 01/07/21 |
| 18BIC022A | 1 | | | |
| | | | | |
| | | | | |

## (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/07/21   PO#01211388 | Date Received & Ref :  01/07/21   RC#016324 |
| SOLD TO: | SHIPPED TO: |
| Name:   BRAVO PHARMACY | Name:   BRAVO PHARMACY |
| Address: 3158 WASHINGTON ST | Address: 3158 WASHINGTON ST |
| JAMAICA PLAIN MA 02130 | JAMAICA PLAIN MA 02130 |
| Date Purchased & Ref :  01/07/21   01S37070001 | Date Received & Ref :  01/07/21   01S37070001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001549997

GX 085.2248

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Reference Number: | 01141596 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | 01/21/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021600 | 1 | |
| 021601 | 1 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:**    GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|             REGO PARK NY 11374 |             REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| **SOLD TO:** | **SHIPPED TO:** |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|             CAMBRIDGE MD 21613 |             CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/21/21      PO#01211610 | Date Received & Ref :  01/21/21      RC#016624 |
| **SOLD TO:** | **SHIPPED TO:** |
| Name:    **MEDFORD CHEMISTS INC** | Name:    **MEDFORD CHEMISTS INC** |
| Address: 2608 ROUTE 112 | Address: 2608 ROUTE 112 |
|             MEDFORD NY 11763 |             MEDFORD NY 11763 |
| Date Purchased & Ref :  01/21/21      01S37792002 | Date Received & Ref :  01/21/21      01S37792002 |
| **SOLD TO:** | **SHIPPED TO:** |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| **SOLD TO:** | **SHIPPED TO:** |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550015

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| | Reference Number: | 01141600 |

Document Type: **Invoice**

Reference Date: **01/21/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021088 | 1 | |
| 021596 | 2 | |
| 6425303A | 1 | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21      PO#01211610 | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21      RC#016624 |
| Name:     **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Purchased & Ref :  01/21/21      01S37815001 | Name:     **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Received & Ref :  01/21/21      01S37815001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550016

GX 085.2250

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019694 | 1 | |
| 019696 | 1 | |
| CCWZNA | 2 | |

Reference Number: **01141609**
Document Type: **Invoice**
Reference Date: **01/21/21**

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21    PO#01211610 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21    RC#016624 |
| SOLD TO:<br>Name:    **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>        FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  01/21/21    01S37677002 | SHIPPED TO:<br>Name:    **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>        FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  01/21/21    01S37677002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550017

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: **61958-2002-01**

Reference Number: **01141647**
Document Type: **Invoice**
Reference Date: **01/21/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021596 | 1 | |
| 021598 | 1 | |
| 021599 | 2 | |

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21    PO#01211610 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21    RC#016624 |
| SOLD TO:<br>Name:   ARUNDEL PHARMACY<br>Address: 7571 RITCHIE HWY<br>    GLEN BURNIE MD 21061<br>Date Purchased & Ref :  01/21/21    01S37864001 | SHIPPED TO:<br>Name:   ARUNDEL PHARMACY<br>Address: 7571 RITCHIE HWY<br>    GLEN BURNIE MD 21061<br>Date Received & Ref :  01/21/21    01S37864001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550018

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01141656 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/21/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022033 | 1 | |
| 022574 | 1 | |
| 5951305B | 2 | |

## (TH) Transaction History

**Manufacturer's Name:**     GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/21/21     PO#01211610 | Date Received & Ref :  01/21/21     RC#016624 |
| SOLD TO: | SHIPPED TO: |
| Name:     RAAJIPO LLC | Name:     RAAJIPO LLC |
| Address: 824 N MARKET ST. SUITE 103 | Address: 824 N MARKET ST. SUITE 103 |
| WILMINGTON DE 19801 | WILMINGTON DE 19801 |
| Date Purchased & Ref :  01/21/21     01S37615001 | Date Received & Ref :  01/21/21     01S37615001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  3        pages.

SCSRELATIVITY_0001550019

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Reference Number: | 01141656 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/21/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 5951306B | 2 | |
| CBHDH | 1 | |
| CBHDK | 1 | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 01/21/21 PO#01211610 | Date Received & Ref : 01/21/21 RC#016624 |
| SOLD TO: | SHIPPED TO: |
| Name: **RAAJIPO LLC** | Name: **RAAJIPO LLC** |
| Address: 824 N MARKET ST. SUITE 103 | Address: 824 N MARKET ST. SUITE 103 |
| WILMINGTON DE 19801 | WILMINGTON DE 19801 |
| Date Purchased & Ref : 01/21/21 01S37615001 | Date Received & Ref : 01/21/21 01S37615001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2 of 3 pages.

SCSRELATIVITY_0001550019

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01141656 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/21/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CBHKGA | 1 | |
| YTCNB | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/21/21    PO#01211610 | Date Received & Ref :  01/21/21    RC#016624 |
| SOLD TO: | SHIPPED TO: |
| Name:    RAAJIPO LLC | Name:    RAAJIPO LLC |
| Address: 824 N MARKET ST. SUITE 103 | Address: 824 N MARKET ST. SUITE 103 |
| WILMINGTON DE 19801 | WILMINGTON DE 19801 |
| Date Purchased & Ref :  01/21/21    01S37615001 | Date Received & Ref :  01/21/21    01S37615001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3    of  3    pages.

SCSRELATIVITY_0001550019

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01141693 |
| Document Type: | Invoice |
| Reference Date: | 01/22/21 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021352 | 3 | |
| 6485403A | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:      **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/21/21      PO#01211610 | Date Received & Ref :  01/21/21      RC#016624 |
| SOLD TO: | SHIPPED TO: |
| Name:    **MEADOW DRUGS AND SURGICALS** | Name:    **MEADOW DRUGS AND SURGICALS** |
| Address: 353 NEWBRIDGE RD | Address: 353 NEWBRIDGE RD |
|          EAST MEADOW NY 11554 |          EAST MEADOW NY 11554 |
| Date Purchased & Ref :  01/22/21      01S37935001 | Date Received & Ref :  01/22/21      01S37935001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001550022

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01I41712 |
| Document Type: | Invoice |
| Reference Date: | 01/22/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022074 | 1 | |
| 6060704A | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|            REGO PARK NY 11374 |            REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|            CAMBRIDGE MD 21613 |            CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/21/21        PO#01211610 | Date Received & Ref :  01/21/21        RC#016624 |
| SOLD TO: | SHIPPED TO: |
| Name:    **SUPER PHARMACY LLC** | Name:    **SUPER PHARMACY** |
| Address: 1019 H ST. NE | Address: 1019 H STREET NE |
|            WASHINGTON DC 20002 |            WASHINGTON DC 20002 |
| Date Purchased & Ref :  01/22/21        01S37950001 | Date Received & Ref :  01/22/21        01S37950001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001550023

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022075 | 1 | |
| | | |
| | | |

Reference Number:  **01l41717**
Document Type:  **Invoice**
Reference Date:  **01/25/21**

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21      PO#01211610 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21      RC#016624 |
| SOLD TO:<br>Name:    **CHARLIE'S PHARMACY**<br>Address: 1101 FILLMORE STREET<br>          SAN FRANCISCO CA 94115<br>Date Purchased & Ref :   01/25/21      01S37956001 | SHIPPED TO:<br>Name:    **CHARLIE'S PHARMACY**<br>Address: 1101 FILLMORE STREET<br>          SAN FRANCISCO CA 94115<br>Date Received & Ref :  01/25/21      01S37956001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550024

GX 085.2258

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

| | | | |
|---|---|---|---|
| | | Reference Number: | **01I41774** |
| NDC: 61958-2002-01 | | Document Type: | **Invoice** |
| | | Reference Date: | **01/25/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022075 | 1 | |
| CDPYTA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/21/21     PO#01211610 | Date Received & Ref :  01/21/21     RC#016624 |
| SOLD TO: | SHIPPED TO: |
| Name:    **SUPER PHARMACY LLC** | Name:    **SUPER PHARMACY** |
| Address: 1019 H ST. NE | Address: 1019 H STREET NE |
|          WASHINGTON DC 20002 |          WASHINGTON DC 20002 |
| Date Purchased & Ref :   01/25/21     01S38014001 | Date Received & Ref :  01/25/21     01S38014001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001550025

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDPYTA | 1 | |
| CDPYVA | 2 | |
| CDPYTB | 2 | |

Reference Number: **01141830**
Document Type: **Invoice**
Reference Date: **01/26/21**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21      PO#01211610 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21      RC#016624 |
| Name:   **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>        EAST MEADOW NY 11554<br>Date Purchased & Ref :  01/26/21      01S38034001 | Name:   **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>        EAST MEADOW NY 11554<br>Date Received & Ref :  01/26/21      01S38034001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550026

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022076 | 1 | |
| | | |
| | | |

| | |
|---|---|
| Reference Number: | 01I41831 |
| Document Type: | Invoice |
| Reference Date: | 01/26/21 |

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21   PO#01211610 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21   RC#016624 |
| SOLD TO:<br>Name:   MEDICAL MALL PHARMACY<br>Address: 9 HOSPITAL DR<br>   TOMS RIVER NJ 08755<br>Date Purchased & Ref :  01/26/21   01S38041001 | SHIPPED TO:<br>Name:   MEDICAL MALL PHARMACY<br>Address: 9 HOSPITAL DR<br>   TOMS RIVER NJ 08755<br>Date Received & Ref :  01/26/21   01S38041001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550027

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: **61958-2002-01**

Reference Number: **01141835**
Document Type: **Invoice**
Reference Date: **01/26/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022076 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/21/21      PO#01211610 | Date Received & Ref :  01/21/21      RC#016624 |
| SOLD TO: | SHIPPED TO: |
| Name:   **PHARMAQUICK LLC** | Name:   **PHARMAQUICK LLC** |
| Address: 753 ARTHUR GODFREY RD | Address: 753 ARTHUR GODFREY RD |
| MIAMI BEACH FL 33140 | MIAMI BEACH FL 33140 |
| Date Purchased & Ref :  01/26/21      01S38071001 | Date Received & Ref :  01/26/21      01S38071001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001550028

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01141836**
Document Type: **Invoice**
Reference Date: **01/26/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022076 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21      PO#01211610 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21      RC#016624 |
| SOLD TO:<br>Name:    **FREEDOM PHARMACY**<br>Address: 3902 HARDY ST<br>         HATTIESBURG MS 39402<br>Date Purchased & Ref :  01/26/21      01S38049001 | SHIPPED TO:<br>Name:    **FREEDOM PHARMACY**<br>Address: 3902 HARDY ST<br>         HATTIESBURG MS 39402<br>Date Received & Ref :  01/26/21      01S38049001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550029

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: 01141867
Document Type: Invoice
Reference Date: 01/26/21

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022081 | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:  GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21        PO#01211610 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21        RC#016624 |
| SOLD TO:<br>Name:    HOLLY SPRINGS PHARMACY<br>Address: 648 HOLLY SPRINGS RD<br>            HOLLY SPRINGS NC 27540<br>Date Purchased & Ref :  01/26/21        01S38088001 | SHIPPED TO:<br>Name:    HOLLY SPRINGS PHARMACY<br>Address: 648 HOLLY SPRINGS RD<br>            HOLLY SPRINGS NC 27540<br>Date Received & Ref :  01/26/21        01S38088001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550030

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 022081 | 1 | |
| | | |
| | | |

Reference Number: 01I41868
Document Type: Invoice
Reference Date: 01/26/21

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: BOULEVARD 9229 LLC | Name: BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: SAFE CHAIN SOLUTIONS, LLC | Name: SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 01/21/21   PO#01211610 | Date Received & Ref : 01/21/21   RC#016624 |
| SOLD TO: | SHIPPED TO: |
| Name: ATTICA PHARMACY INC | Name: ATTICA PHARMACY INC |
| Address: 2 MARKET STREET | Address: 2 MARKET STREET |
| ATTICA NY 14011 | ATTICA NY 14011 |
| Date Purchased & Ref : 01/26/21   01S38090001 | Date Received & Ref : 01/26/21   01S38090001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001550031

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022077 | 2 | |
| | | |
| | | |

Reference Number: **01141918**
Document Type: **Invoice**
Reference Date: **01/27/21**

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21       PO#01211610 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21       RC#016624 |
| Name:   **HEALTHMAX PHARMACY**<br>Address: 80-07 JAMAICA AVENUE<br>       WOODHAVEN NY 11421<br>Date Purchased & Ref :  01/27/21       01S38127001 | Name:   **HEALTHMAX PHARMACY**<br>Address: 80-07 JAMAICA AVENUE<br>       WOODHAVEN NY 11421<br>Date Received & Ref :  01/27/21       01S38127001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550032

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: **61958-2002-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022077     | 1        |                 |
|            |          |                 |
|            |          |                 |

Reference Number: **01I41954**
Document Type: **Invoice**
Reference Date: **01/27/21**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21     PO#01211610 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21     RC#016624 |
| Name:    **ETHOS PHARMACY**<br>Address: 4332 N ELSTON AVE<br>   CHICAGO IL 60641<br>Date Purchased & Ref :  01/27/21     01S38168001 | Name:    **ETHOS PHARMACY**<br>Address: 4332 N ELSTON AVE<br>   CHICAGO IL 60641<br>Date Received & Ref :  01/27/21     01S38168001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001550033

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01I41978 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **01/27/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022077 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/21/21      PO#01211610 | Date Received & Ref :  01/21/21      RC#016624 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **WELDONE PHARMACY LLC** | Name:   **WELDONE PHARMACY** |
| Address: 1739 E HILLSBOROUHG AVE | Address: 1739 E HILLSBOROUGH AVE |
|          TAMPA FL 33610 |          TAMPA FL 33610 |
| Date Purchased & Ref :  01/27/21      01S38184001 | Date Received & Ref :  01/27/21      01S38184001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550034

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

Reference Number: **01141990**
Document Type: **Invoice**
Reference Date: **01/28/21**

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 022079 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| --- | --- |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21    PO#01211610 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21    RC#016624 |
| SOLD TO:<br>Name:    CARY RX. INC<br>Address: 1300 7TH STREET NW<br>        WASHINGTON DC 20001<br>Date Purchased & Ref :  01/28/21    01S38191001 | SHIPPED TO:<br>Name:    CARY RX INC.<br>Address: 1300 7TH STREET NW<br>        WASHINGTON DC 20001<br>Date Received & Ref :  01/28/21    01S38191001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550035

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01142169 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/29/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022078 | 2 | |
| 022079 | 2 | |
| 022080 | 4 | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|             REGO PARK NY 11374 |             REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|             CAMBRIDGE MD 21613 |             CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/21/21        PO#01211610 | Date Received & Ref :  01/21/21        RC#016624 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     PROSPERITY PHARMACY MANASSAS | Name:     PROSPERITY PHARMACY MANASSAS |
| Address: 8644 SUDLEY ROAD #120 | Address: 8644 SUDLEY ROAD #120 |
|             MANASSAS VA 20110 |             MANASSAS VA 20110 |
| Date Purchased & Ref :  01/29/21        01S38316001 | Date Received & Ref :  01/29/21        01S38316001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001550036

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01142200**
Document Type: **Invoice**
Reference Date: **02/01/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021353 | 2 | |
| 022078 | 3 | |
| 6468402A | 5 | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 01/21/21    PO#01211610 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 01/21/21    RC#016624 |
| SOLD TO:<br>Name: **DUPONT CIRCLE PHARMACY**<br>Address: 1506 21 STREET NW<br>WASHINGTON DC 20036<br>Date Purchased & Ref : 02/01/21    01S38386001 | SHIPPED TO:<br>Name: **DUPONT CIRCLE PHARMACY**<br>Address: 1506 21 STREET NW<br>WASHINGTON DC 20036<br>Date Received & Ref : 02/01/21    01S38386001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 1    pages.

SCSRELATIVITY_0001550037

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01142208**
Document Type: **Invoice**
Reference Date: **02/01/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021353 | 4 | |
| 022082 | 10 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21      PO#01211610 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21      RC#016624 |
| SOLD TO:<br>Name:    **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>        FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :  02/01/21      01S38403001 | SHIPPED TO:<br>Name:    **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>        FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :  02/01/21      01S38403001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550038

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022576 | 1 | |
| | | |
| | | |

Reference Number: **01142354**
Document Type: **Invoice**
Reference Date: **02/03/21**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **01/21/21**       PO#01211610 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Received & Ref :  **01/21/21**      RC#016624 |
| Name:   **PHARMAQUICK LLC**<br>Address: **753 ARTHUR GODFREY RD**<br>**MIAMI BEACH FL 33140**<br>Date Purchased & Ref :   **02/03/21**       01S38569001 | Name:   **PHARMAQUICK LLC**<br>Address: **753 ARTHUR GODFREY RD**<br>**MIAMI BEACH FL 33140**<br>Date Received & Ref :  **02/03/21**      01S38569001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001550039

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

|  | | | Reference Number: | **01142405** |
|---|---|---|---|---|
| NDC: 61958-2002-01 | | | Document Type: | **Invoice** |
| | | | Reference Date: | **02/04/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022579 | 1 | |
| 6485402A | 2 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21      PO#01211610 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21      RC#016624 |
| SOLD TO:<br>Name: **YORK WELLNESS PHARMACY**<br>Address: 605 S GEORGE STREET #130<br>YORK PA 17401<br>Date Purchased & Ref :   02/04/21       01S38623001 | SHIPPED TO:<br>Name: **YORK WELLNESS PHARMACY**<br>Address: 605 S GEORGE STREET #130<br>YORK PA 17401<br>Date Received & Ref :  02/04/21       01S38623001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1         pages.

SCSRELATIVITY_0001550040

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01142492**
Document Type: **Invoice**
Reference Date: **02/05/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6485403A | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21      PO#01211610 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21      RC#016624 |
| SOLD TO:<br>Name:   **CARY RX. INC**<br>Address: 1300 7TH STREET NW<br>         WASHINGTON DC 20001<br>Date Purchased & Ref :  02/05/21      01S38709001 | SHIPPED TO:<br>Name:   **CARY RX INC.**<br>Address: 1300 7TH STREET NW<br>         WASHINGTON DC 20001<br>Date Received & Ref :  02/05/21      01S38709001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001550041

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: **61958-2002-01**

Reference Number: **01142517**
Document Type: **Invoice**
Reference Date: **02/05/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **6485403A** | **4** | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **01/21/21**    **PO#01211610** | Date Received & Ref :  **01/21/21**    **RC#016624** |
| SOLD TO: | SHIPPED TO: |
| Name:    **CHARLIE'S PHARMACY** | Name:    **CHARLIE'S PHARMACY** |
| Address: **1101 FILLMORE STREET** | Address: **1101 FILLMORE STREET** |
| **SAN FRANCISCO CA 94115** | **SAN FRANCISCO CA 94115** |
| Date Purchased & Ref :  **02/05/21**    **01S38729001** | Date Received & Ref :  **02/05/21**    **01S38729001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001550042

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

Reference Number: __01142555__
Document Type: __Invoice__
Reference Date: __02/08/21__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6505201A | 3 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 01/21/21 PO#01211610 | Date Received & Ref : 01/21/21 RC#016624 |
| SOLD TO: | SHIPPED TO: |
| Name: **CARY RX. INC** | Name: **CARY RX INC.** |
| Address: 1300 7TH STREET NW | Address: 1300 7TH STREET NW |
| WASHINGTON DC 20001 | WASHINGTON DC 20001 |
| Date Purchased & Ref : 02/08/21 01S38751001 | Date Received & Ref : 02/08/21 01S38751001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1 of 1 pages.

SCSRELATIVITY_0001550043

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

| | | | |
|---|---|---|---|
| NDC: **61958-2002-01** | | Reference Number: | **01142557** |
| | | Document Type: | **Invoice** |
| Lot Number | Quantity | Unique Serial # | Reference Date: **02/08/21** |
| **6505201A** | **2** | | |
| | | | |
| | | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **01/21/21**      PO#01211610** | Date Received & Ref :  **01/21/21**      RC#016624** |
| SOLD TO: | SHIPPED TO: |
| Name:    **PHARMAQUICK LLC** | Name:    **PHARMAQUICK LLC** |
| Address: **753 ARTHUR GODFREY RD** | Address: **753 ARTHUR GODFREY RD** |
| **MIAMI BEACH  FL 33140** | **MIAMI BEACH  FL 33140** |
| Date Purchased & Ref :   **02/08/21**      01S38760001** | Date Received & Ref :  **02/08/21**      01S38760001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001550044

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6485403A | 2 | |
| | | |
| | | |

Reference Number: **01142558**
Document Type: **Invoice**
Reference Date: **02/08/21**

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/21/21      PO#01211610 | Date Received & Ref :  01/21/21      RC#016624 |
| SOLD TO: | SHIPPED TO: |
| Name:    **HEALING TOUCH PHARMACY** | Name:    **HEALING TOUCH PHARMACY** |
| Address: 4139 WHEELER ROAD SOUTHEAST | Address: 4139 WHEELER ROAD SOUTHEAST |
|          WASHINGTON DC 20032 |          WASHINGTON DC 20032 |
| Date Purchased & Ref :   02/08/21      01S38750001 | Date Received & Ref :  02/08/21      01S38750001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001550045

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Reference Number: | 01142561 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **02/08/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6505201A | 2 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/21/21    PO#01211610 | Date Received & Ref :  01/21/21    RC#016624 |
| SOLD TO: | SHIPPED TO: |
| Name:    **BELLEVUE PHARMACY LLC** | Name:    **BELLEVUE PHARMACY LLC** |
| Address: 3939 SOUTH CAPITOL STREET SW | Address: 3939 SOUTH CAPITOL STREET SW |
| WASHINGTON DC 20032 | WASHINGTON DC 20032 |
| Date Purchased & Ref :  02/08/21    01S38769001 | Date Received & Ref :  02/08/21    01S38769001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550046

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000019619

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6505201A | 1 | |
| | | |
| | | |

Reference Number: **01142562**
Document Type: **Invoice**
Reference Date: **02/08/21**

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| | |
|---|---|
| **SOLD TO:**<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 01/21/21    PO#01211610 | **SHIPPED TO:**<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 01/21/21    RC#016624 |
| **SOLD TO:**<br>Name: **BELLEVUE PHARMACY LLC**<br>Address: 3939 SOUTH CAPITOL STREET SW<br>WASHINGTON DC 20032<br>Date Purchased & Ref : 02/08/21    01S38770001 | **SHIPPED TO:**<br>Name: **BELLEVUE PHARMACY LLC**<br>Address: 3939 SOUTH CAPITOL STREET SW<br>WASHINGTON DC 20032<br>Date Received & Ref : 02/08/21    01S38770001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 1        pages.

SCSRELATIVITY_0001550047

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01142575**
Document Type: **Invoice**
Reference Date: **02/08/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022577 | 1 | |
| 6505201A | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21      PO#01211610 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21      RC#016624 |
| Name:    **ASPCARES - COLUMBIA**<br>Address: 13988 DIPLOMAT DRIVE #140<br>        FARMERS BRANCH TX 75234<br>Date Purchased & Ref :  02/08/21      01S38781001 | Name:    **ASPCARES - COLUMBIA**<br>Address: 5500 KNOLL NORTH DRIVE #140<br>        COLUMBIA MD 21045<br>Date Received & Ref :  02/08/21      01S38781001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550048

GX 085.2282

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022577 | 1 | |
| | | |
| | | |

Reference Number: **01142580**
Document Type: **Invoice**
Reference Date: **02/08/21**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21       PO#01211610 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21      RC#016624 |
| Name:    **APPALACHIAN SPECIALTY PHARMACY**<br>Address: 932 HENDERSONVILLE RD, STE 106<br>        ASHEVILLE NC 28803<br>Date Purchased & Ref :  02/08/21        01S38794001 | Name:    **APPALACHIAN SPECIALTY PHARMACY**<br>Address: 932 HENDERSONVILLE RD, STE 106<br>        ASHEVILLE NC 28803<br>Date Received & Ref :  02/08/21       01S38794001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001550049

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022577 | 5 | |
| | | |
| | | |

Reference Number: **01142586**
Document Type: **Invoice**
Reference Date: **02/08/21**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21       PO#01211610 | **SHIPPED TO:**<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21       RC#016624 |
| **SOLD TO:**<br>Name:   **NEIGHBORHOOD PHARMACY**<br>Address: 1932 MARTIN LUTHER KING JR AVE SE<br>        WAHSINGTON DC 20020<br>Date Purchased & Ref :  02/08/21       01S38786001 | **SHIPPED TO:**<br>Name:   **NEIGHBORHOOD PHARMACY**<br>Address: 1932 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  02/08/21       01S38786001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001550050

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022577     | 2        |                 |
|            |          |                 |
|            |          |                 |

Reference Number: **01142662**
Document Type: **Invoice**
Reference Date: **02/09/21**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21      PO#01211610 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21      RC#016624 |
| Name:   **RELIANCE PHARMACY**<br>Address: 4047 MINNESOTA AVE NE<br>    WASHINGTON DC 20019<br>Date Purchased & Ref :   02/09/21      01S38879001 | Name:   **RELIANCE PHARMACY**<br>Address: 4047 MINNESOTA AVE NE<br>    WASHINGTON DC 20019<br>Date Received & Ref :  02/09/21      01S38879001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550051

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022577 | 1 | |
| | | |
| | | |

Reference Number: **01I42663**
Document Type: **Invoice**
Reference Date: **02/09/21**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21        PO#01211610 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21        RC#016624 |
| SOLD TO:<br>Name:   **A PLUS PHARMACY**<br>Address: 4750 E MOODY BLVD, SUITE 107<br>        BUNNELL FL 32110<br>Date Purchased & Ref :  02/09/21        01S38877001 | SHIPPED TO:<br>Name:   **A PLUS PHARMACY**<br>Address: 4750 E MOODY BLVD, SUITE 107<br>        BUNNELL FL 32110<br>Date Received & Ref :  02/09/21        01S38877001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550052

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022079 | 1 | |
| | | |
| | | |

Reference Number: **01143486**
Document Type: **Invoice**
Reference Date: **02/23/21**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/21/21     PO#01211610 | Date Received & Ref :  01/21/21     RC#016624 |
| SOLD TO: | SHIPPED TO: |
| Name:   **PHARMAQUICK LLC** | Name:   **PHARMAQUICK LLC** |
| Address: 753 ARTHUR GODFREY RD | Address: 753 ARTHUR GODFREY RD |
| MIAMI BEACH  FL 33140 | MIAMI BEACH  FL 33140 |
| Date Purchased & Ref :  02/23/21     01S39505001 | Date Received & Ref :  02/23/21     01S39505001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550053

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

### (TI) Transaction Information

| | |
|---|---|
| Drug Name, Strength, Dosage Form, Container Size: **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | |

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022579 | 1 | |
| 6485403A | 1 | |
| | | |

Reference Number: __01144566__
Document Type: __Invoice__
Reference Date: __03/10/21__

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 01/21/21    PO#01211610 | Date Received & Ref : 01/21/21    RC#016624 |
| SOLD TO: | SHIPPED TO: |
| Name: **CIENEGA PHARMACY** | Name: **CIENEGA PHARMACY** |
| Address: 7360 SANTA MONICA BLVD #101 | Address: 7360 SANTA MONICA BLVD #101 |
| WEST HOLLYWOOD CA 90046 | WEST HOLLYWOOD CA 90046 |
| Date Purchased & Ref : 03/10/21    01S40380001 | Date Received & Ref : 03/10/21    01S40380001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550054

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022579 | 1 | |
| | | |
| | | |

| | |
|---|---|
| Reference Number: | 01144852 |
| Document Type: | Invoice |
| Reference Date: | 03/15/21 |

## (TH) Transaction History

Manufacturer's Name:      **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21      PO#01211610 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21      RC#016624 |
| SOLD TO:<br>Name:    **ATTICA PHARMACY INC**<br>Address: 2 MARKET STREET<br>        ATTICA NY 14011<br>Date Purchased & Ref :   03/15/21      01S40706001 | SHIPPED TO:<br>Name:    **ATTICA PHARMACY INC**<br>Address: 2 MARKET STREET<br>        ATTICA NY 14011<br>Date Received & Ref :  03/15/21      01S40706001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550055

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01144877**
Document Type: **Invoice**
Reference Date: **03/15/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022579     | 1        |                 |
|            |          |                 |
|            |          |                 |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21      PO#01211610 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21      RC#016624 |
| SOLD TO:<br>Name:    **FREEDOM PHARMACY**<br>Address: 3902 HARDY ST<br>         HATTIESBURG MS 39402<br>Date Purchased & Ref :   03/15/21        01S40725001 | SHIPPED TO:<br>Name:    **FREEDOM PHARMACY**<br>Address: 3902 HARDY ST<br>         HATTIESBURG MS 39402<br>Date Received & Ref :   03/15/21        01S40725001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550056

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01144881**
Document Type: **Invoice**
Reference Date: **03/15/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022579 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/21/21       PO#01211610 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  01/21/21       RC#016624 |
| SOLD TO:<br>Name:    **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>         MANASSAS VA 20110<br>Date Purchased & Ref :   03/15/21       01S40729001 | SHIPPED TO:<br>Name:    **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>         MANASSAS VA 20110<br>Date Received & Ref :  03/15/21       01S40729001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550057

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019619</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

Reference Number: **01**
Document Type: **Invoice**
Reference Date: **03/31/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022583 | 6 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 01/21/21    PO#01211610 | Date Received & Ref : 01/21/21    RC#016624 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SCS-GILEAD** | Name: **SCS-GILEAD** |
| Address: SCS-GILEAD | Address: SCS-GILEAD |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 03/31/21    01S41750001 | Date Received & Ref : 03/31/21    01S41750001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001550058

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019894</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01142075**
Document Type: **Invoice**
Reference Date: **01/28/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 5950403B | 1 | |
| 5951306B | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| SOLD TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21        PO#01211698 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21        RC#016765 |
| SOLD TO:<br>Name:    **BELLEVUE PHARMACY LLC**<br>Address: 3939 SOUTH CAPITOL STREET SW<br>        WASHINGTON DC 20032<br>Date Purchased & Ref :  01/28/21        01S38259001 | SHIPPED TO:<br>Name:    **BELLEVUE PHARMACY LLC**<br>Address: 3939 SOUTH CAPITOL STREET SW<br>        WASHINGTON DC 20032<br>Date Received & Ref :  01/28/21        01S38259001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550062

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019894</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size:<br>**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | | | | |
|---|---|---|---|---|
| NDC: 61958-2002-01 | | | Reference Number: | **01142123** |
| | | | Document Type: | **Invoice** |
| | | | Reference Date: | **01/29/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019813 | 1 | |
| 019814 | 1 | |
| 020470 | 1 | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 01/27/21    PO#01211698 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 01/28/21    RC#016765 |
| SOLD TO:<br>Name: **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>WASHINGTON DC 20009<br>Date Purchased & Ref : 01/29/21    01S38265001 | SHIPPED TO:<br>Name: **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>WASHINGTON DC 20009<br>Date Received & Ref : 01/29/21    01S38265001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2      pages.

SCSRELATIVITY_0001550063

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019894</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01142123**
Document Type: **Invoice**
Reference Date: **01/29/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 5951403B | 1 | |
| CBHKGA | 1 | |
| YTCNB | 1 | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21        PO#01211698 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21        RC#016765 |
| SOLD TO:<br>Name:    **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>          WASHINGTON DC 20009<br>Date Purchased & Ref :  01/29/21        01S38265001 | SHIPPED TO:<br>Name:    **KALORAMA PHARMACY INC**<br>Address: 1841 COLUMBIA RD NW<br>          WASHINGTON DC 20009<br>Date Received & Ref :  01/29/21        01S38265001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2       of  2       pages.

SCSRELATIVITY_0001550063

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019894</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: **61958-2002-01**

| | | | | |
|---|---|---|---|---|
| | | | Reference Number: | **01142169** |
| | | | Document Type: | **Invoice** |
| | | | Reference Date: | **01/29/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021599 | 1 | |
| 021601 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21        PO#01211698 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21        RC#016765 |
| SOLD TO:<br>Name:    **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>        MANASSAS VA 20110<br>Date Purchased & Ref :  01/29/21        01S38316001 | SHIPPED TO:<br>Name:    **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>        MANASSAS VA 20110<br>Date Received & Ref :  01/29/21        01S38316001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550065

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019894</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022075 | 1 | |
| | | |
| | | |

Reference Number: **01142208**
Document Type: **Invoice**
Reference Date: **02/01/21**

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 01/27/21   PO#01211698 | Date Received & Ref : 01/28/21   RC#016765 |
| SOLD TO: | SHIPPED TO: |
| Name: **TLC XPRESS PHARMACY** | Name: **TLC XPRESS PHARMACY** |
| Address: 10810 WARNER AVE #3 | Address: 10810 WARNER AVE #3 |
| FOUNTAIN VALLEY CA 92708 | FOUNTAIN VALLEY CA 92708 |
| Date Purchased & Ref : 02/01/21   01S38403001 | Date Received & Ref : 02/01/21   01S38403001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 1        pages.

SCSRELATIVITY_0001550066

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019894</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

| NDC: 61958-2002-01 | | | Reference Number: | 01142270 |
|---|---|---|---|---|

| | | | Document Type: | **Invoice** |
|---|---|---|---|---|
| | | | Reference Date: | **02/02/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022077 | 1 | |
| 6468402A | 1 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21    PO#01211698 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21    RC#016765 |
| SOLD TO:<br>Name:    HOLLY SPRINGS PHARMACY<br>Address: 648 HOLLY SPRINGS RD<br>         HOLLY SPRINGS NC 27540<br>Date Purchased & Ref :  02/02/21    01S38463001 | SHIPPED TO:<br>Name:    HOLLY SPRINGS PHARMACY<br>Address: 648 HOLLY SPRINGS RD<br>         HOLLY SPRINGS NC 27540<br>Date Received & Ref :  02/02/21    01S38463001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001550067

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019894</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: **61958-2002-01**

Reference Number: **01142296**
Document Type: **Invoice**
Reference Date: **02/02/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022074 | 1 | |
| 022076 | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **01/27/21       PO#01211698** | Date Received & Ref :  **01/28/21       RC#016765** |
| SOLD TO: | SHIPPED TO: |
| Name:   **RELIANCE PHARMACY** | Name:   **RELIANCE PHARMACY** |
| Address: **4047 MINNESOTA AVE NE** | Address: **4047 MINNESOTA AVE NE** |
| **WASHINGTON DC 20019** | **WASHINGTON DC 20019** |
| Date Purchased & Ref :  **02/02/21       01S38499001** | Date Received & Ref :  **02/02/21       01S38499001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550068

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019894</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01142297 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 02/02/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022074 | 1 | |
| CDPYTB | 1 | |
| CDPYVA | 1 | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 01/27/21   PO#01211698 | Date Received & Ref : 01/28/21   RC#016765 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **MEADOW DRUGS AND SURGICALS** | Name: **MEADOW DRUGS AND SURGICALS** |
| Address: 353 NEWBRIDGE RD | Address: 353 NEWBRIDGE RD |
| EAST MEADOW NY 11554 | EAST MEADOW NY 11554 |
| Date Purchased & Ref : 02/02/21   01S38498001 | Date Received & Ref : 02/02/21   01S38498001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of 2     pages.

SCSRELATIVITY_0001550069

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019894</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

| | | | | |
|---|---|---|---|---|
| NDC: 61958-2002-01 | | | Reference Number: | **01142297** |
| | | | Document Type: | **Invoice** |
| **Lot Number** | **Quantity** | **Unique Serial #** | Reference Date: | **02/02/21** |
| **CDPYXA** | **1** | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21     PO#01211698 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21     RC#016765 |
| SOLD TO:<br>Name:     **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>          EAST MEADOW NY 11554<br>Date Purchased & Ref :  02/02/21     01S38498001 | SHIPPED TO:<br>Name:     **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>          EAST MEADOW NY 11554<br>Date Received & Ref :  02/02/21     01S38498001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2     of 2     pages.

SCSRELATIVITY_0001550069

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019894</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022076 | 1 | |
| | | |
| | | |

Reference Number: **01142325**
Document Type: **Invoice**
Reference Date: **02/03/21**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21      PO#01211698 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21      RC#016765 |
| SOLD TO:<br>Name:   **GENERX DISCOUNT PHARMACY**<br>Address: 1235 S JOSEY LANE SUITE 533<br>          CARROLLTOWN TX 75006<br>Date Purchased & Ref :   02/03/21      01S38532001 | SHIPPED TO:<br>Name:   **GENERX DISCOUNT PHARMACY**<br>Address: 1235 S JOSEY LANE SUITE 533<br>          CARROLLTOWN TX 75006<br>Date Received & Ref :  02/03/21      01S38532001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 1         pages.

SCSRELATIVITY_0001550071

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019894</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Reference Number: | 01142340 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **02/03/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022078 | 3 | |
| 022080 | 3 | |
| 022082 | 2 | |

## (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/27/21     PO#01211698 | Date Received & Ref :  01/28/21     RC#016765 |
| SOLD TO: | SHIPPED TO: |
| Name:   **CIENEGA PHARMACY** | Name:   **CIENEGA PHARMACY** |
| Address: 7360 SANTA MONICA BLVD #101 | Address: 7360 SANTA MONICA BLVD #101 |
| WEST HOLLYWOOD CA 90046 | WEST HOLLYWOOD CA 90046 |
| Date Purchased & Ref :  02/03/21     01S38543001 | Date Received & Ref :  02/03/21     01S38543001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001550072

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019894</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01142743**
Document Type: **Invoice**
Reference Date: **02/10/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022576 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21      PO#01211698 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21      RC#016765 |
| Name:   **MAIN STREET PHARMACY**<br>Address: 667 MAIN STREET<br>          LAUREL MD 20707<br>Date Purchased & Ref :   02/10/21      01S38990001 | Name:   **MAIN STREET PHARMACY**<br>Address: 667 MAIN STREET<br>          LAUREL MD 20707<br>Date Received & Ref :  02/10/21      01S38990001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001550073

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019894</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01142746**
Document Type: **Invoice**
Reference Date: **02/10/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6485401A | 2 | |
| 6485402A | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21        PO#01211698 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21        RC#016765 |
| SOLD TO:<br>Name:   **MAIN STREET PHARMACY**<br>Address: 667 MAIN STREET<br>        LAUREL MD 20707<br>Date Purchased & Ref :   02/10/21        01S38918001 | SHIPPED TO:<br>Name:   **MAIN STREET PHARMACY**<br>Address: 667 MAIN STREET<br>        LAUREL MD 20707<br>Date Received & Ref :  02/10/21        01S38918001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550074

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019894</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Reference Number: | **01142747** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **02/10/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022575 | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21     PO#01211698 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21     RC#016765 |
| SOLD TO:<br>Name:    **TREMONT CHEMIST**<br>Address: 3131 E TREMONT AVE<br>        BRONX NY 10461<br>Date Purchased & Ref :   02/10/21     01S38888001 | SHIPPED TO:<br>Name:    **TREMONT CHEMIST**<br>Address: 3131 E TREMONT AVE<br>        BRONX NY 10461<br>Date Received & Ref :  02/10/21     01S38888001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550075

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019894</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

Reference Number: **01142750**

Document Type: **Invoice**

Reference Date: **02/10/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022576 | 3 | |
| 6485402A | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21        PO#01211698 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21        RC#016765 |
| SOLD TO:<br>Name:    MEADOW DRUGS AND SURGICALS<br>Address: 353 NEWBRIDGE RD<br>          EAST MEADOW NY 11554<br>Date Purchased & Ref :  02/10/21        01S38987001 | SHIPPED TO:<br>Name:    MEADOW DRUGS AND SURGICALS<br>Address: 353 NEWBRIDGE RD<br>          EAST MEADOW NY 11554<br>Date Received & Ref :  02/10/21        01S38987001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 1        pages.

SCSRELATIVITY_0001550076

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019894</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022576 | 1 | |
| 022578 | 1 | |
| | | |

Reference Number: **01142774**
Document Type: **Invoice**
Reference Date: **02/10/21**

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 01/27/21    PO#01211698 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 01/28/21    RC#016765 |
| Name: **MEDFORD CHEMISTS INC**<br>Address: 2608 ROUTE 112<br>MEDFORD NY 11763<br>Date Purchased & Ref : 02/10/21    01S39006001 | Name: **MEDFORD CHEMISTS INC**<br>Address: 2608 ROUTE 112<br>MEDFORD NY 11763<br>Date Received & Ref : 02/10/21    01S39006001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550077

GX 085.2308

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019894</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01142856 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 02/11/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022577 | 5 | |
| 022578 | 4 | |
| 6505201A | 6 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|    REGO PARK NY 11374 |    REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|    CAMBRIDGE MD 21613 |    CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/27/21    PO#01211698 | Date Received & Ref :  01/28/21    RC#016765 |
| SOLD TO: | SHIPPED TO: |
| Name:   **EKANTIK LLC** | Name:   **EKANTIK LLC** |
| Address: 692 N DUPONT BLVD SUITE 692 | Address: 692 N DUPONT BLVD. SUITE 692 |
|    MILFORD DE 19963 |    MILFORD DE 19963 |
| Date Purchased & Ref :  02/11/21    01S39072001 | Date Received & Ref :  02/11/21    01S39072001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550078

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019894</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022577 | 1 | |
| | | |
| | | |

Reference Number: **01142858**
Document Type: **Invoice**
Reference Date: **02/11/21**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/27/21     PO#01211698 | Date Received & Ref :  01/28/21     RC#016765 |
| SOLD TO: | SHIPPED TO: |
| Name:   **PHARMACY 45** | Name:   **PHARMACY 45** |
| Address: 8221 GULF FRWY STE 550 | Address: 8221 GULF FRWY STE 550 |
| HOUSTON TX 77017 | HOUSTON TX 77017 |
| Date Purchased & Ref :  02/11/21     01S39081001 | Date Received & Ref :  02/11/21     01S39081001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550079

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019894</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01142869 |
| Document Type: | **Invoice** |
| Reference Date: | **02/11/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022577 | 2 | |
| 022579 | 4 | |
| 6505202A | 9 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21        PO#01211698 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21        RC#016765 |
| SOLD TO:<br>Name:    **GREENHILL PHARMACY -4TH ST**<br>Address: 2500 W 4TH ST<br>        WILMINGTON DE 19805<br>Date Purchased & Ref :  02/11/21        01S39082001 | SHIPPED TO:<br>Name:    **GREENHILL PHARMACY - 4TH ST**<br>Address: 2500 W 4TH ST<br>        WILMINGTON DE 19805<br>Date Received & Ref :  02/11/21        01S39082001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550080

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019894</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022579 | 2 | |
| | | |
| | | |

Reference Number: **01142870**
Document Type: **Invoice**
Reference Date: **02/11/21**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/27/21       PO#01211698 | Date Received & Ref :  01/28/21        RC#016765 |
| SOLD TO: | SHIPPED TO: |
| Name:    **HOLLY SPRINGS PHARMACY** | Name:    **HOLLY SPRINGS PHARMACY** |
| Address: 648 HOLLY SPRINGS RD | Address: 648 HOLLY SPRINGS RD |
| HOLLY SPRINGS NC 27540 | HOLLY SPRINGS NC 27540 |
| Date Purchased & Ref :  02/11/21        01S39083001 | Date Received & Ref :  02/11/21        01S39083001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001550081

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019894</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

Reference Number: **01142883**
Document Type: **Invoice**
Reference Date: **02/11/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022579 | 3 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/27/21     PO#01211698 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  01/28/21     RC#016765 |
| SOLD TO:<br>Name:   MAIN STREET PHARMACY<br>Address: 667 MAIN STREET<br>         LAUREL MD 20707<br>Date Purchased & Ref :  02/11/21     01S39098001 | SHIPPED TO:<br>Name:   MAIN STREET PHARMACY<br>Address: 667 MAIN STREET<br>         LAUREL MD 20707<br>Date Received & Ref :  02/11/21     01S39098001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001550082

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019894</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022579 | 1 | |
| 6485403A | 3 | |
| | | |

Reference Number: **01142925**
Document Type: **Invoice**
Reference Date: **02/12/21**

### (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|      REGO PARK NY 11374 |      REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|      CAMBRIDGE MD 21613 |      CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/27/21      PO#01211698 | Date Received & Ref :  01/28/21      RC#016765 |
| SOLD TO: | SHIPPED TO: |
| Name:    **CHARLIE'S PHARMACY** | Name:    **CHARLIE'S PHARMACY** |
| Address: 1101 FILLMORE STREET | Address: 1101 FILLMORE STREET |
|      SAN FRANCISCO CA 94115 |      SAN FRANCISCO CA 94115 |
| Date Purchased & Ref :  02/12/21      01S39139001 | Date Received & Ref :  02/12/21      01S39139001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550083

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019894</sup>

Doc#00000019894

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6485403A | 3 | |
| | | |
| | | |

Reference Number: **01142933**
Document Type: **Invoice**
Reference Date: **02/12/21**

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** BOULEVARD 9229 LLC | **Name:** BOULEVARD 9229 LLC |
| **Address:** 9229 QUEENS BLVD | **Address:** 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| **Date Purchased & Ref :** | **Date Received & Ref :** |
| **SOLD TO:** | **SHIPPED TO:** |
| **Name:** SAFE CHAIN SOLUTIONS, LLC | **Name:** SAFE CHAIN SOLUTIONS |
| **Address:** 822 CHESAPEAKE DR | **Address:** 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :** 01/27/21    PO#01211698 | **Date Received & Ref :** 01/28/21    RC#016765 |
| **SOLD TO:** | **SHIPPED TO:** |
| **Name:** NORTH CAPITOL PHARMACY | **Name:** NORTH CAPITOL PHARMACY |
| **Address:** 1516 NORTH CAPITOL STREET NW | **Address:** 1516 NORTH CAPITOL STREET NW |
| WASHINGTON DC 20002 | WASHINGTON DC 20001 |
| **Date Purchased & Ref :** 02/12/21    01S39155001 | **Date Received & Ref :** 02/12/21    01S39155001 |
| **SOLD TO:** | **SHIPPED TO:** |
| **Name:** | **Name:** |
| **Address:** | **Address:** |
| **Date Purchased & Ref :** | **Date Received & Ref :** |
| **SOLD TO:** | **SHIPPED TO:** |
| **Name:** | **Name:** |
| **Address:** | **Address:** |
| **Date Purchased & Ref :** | **Date Received & Ref :** |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 1        pages.

SCSRELATIVITY_0001550084

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019894</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **6485403A** | **2** | |
| | | |
| | | |

Reference Number: **01143341**
Document Type: **Invoice**
Reference Date: **02/19/21**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/27/21     PO#01211698 | Date Received & Ref :  01/28/21     RC#016765 |
| SOLD TO: | SHIPPED TO: |
| Name:   **CHARLIE'S PHARMACY** | Name:   **CHARLIE'S PHARMACY** |
| Address: 1101 FILLMORE STREET | Address: 1101 FILLMORE STREET |
|          SAN FRANCISCO CA 94115 |          SAN FRANCISCO CA 94115 |
| Date Purchased & Ref :  02/19/21     01S39445002 | Date Received & Ref :  02/19/21     01S39445002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550085

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019894</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 6485403A | 4 | |
| | | |
| | | |

Reference Number: **01144881**
Document Type: **Invoice**
Reference Date: **03/15/21**

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/27/21      PO#01211698 | Date Received & Ref :  01/28/21      RC#016765 |
| SOLD TO: | SHIPPED TO: |
| Name:   **PROSPERITY PHARMACY MANASSAS** | Name:   **PROSPERITY PHARMACY MANASSAS** |
| Address: 8644 SUDLEY ROAD #120 | Address: 8644 SUDLEY ROAD #120 |
| MANASSAS VA 20110 | MANASSAS VA 20110 |
| Date Purchased & Ref :  03/15/21      01S40729001 | Date Received & Ref :  03/15/21      01S40729001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001550086

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000019894

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

Reference Number: **01**
Document Type: **Invoice**
Reference Date: **03/31/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022577 | 1 | |
| 022583 | 8 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|      REGO PARK NY 11374 |      REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|      CAMBRIDGE MD 21613 |      CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/27/21      PO#01211698 | Date Received & Ref :  01/28/21      RC#016765 |
| SOLD TO: | SHIPPED TO: |
| Name:     SCS-GILEAD | Name:     SCS-GILEAD |
| Address: SCS-GILEAD | Address: SCS-GILEAD |
|      CAMBRIDGE MD 21613 |      CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/31/21      01S41750001 | Date Received & Ref :  03/31/21      01S41750001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001550087

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020686</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022076 | 1 | |
| | | |
| | | |

Reference Number: __01143486__
Document Type: __Invoice__
Reference Date: __02/23/21__

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 02/23/21    PO#01212052 | Date Received & Ref : 02/23/21    RC#017229 |
| SOLD TO: | SHIPPED TO: |
| Name: **PHARMAQUICK LLC** | Name: **PHARMAQUICK LLC** |
| Address: 753 ARTHUR GODFREY RD | Address: 753 ARTHUR GODFREY RD |
| MIAMI BEACH FL 33140 | MIAMI BEACH FL 33140 |
| Date Purchased & Ref : 02/23/21    01S39505001 | Date Received & Ref : 02/23/21    01S39505001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550088

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020686</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01145065**
Document Type: **Invoice**
Reference Date: **03/18/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 6485401A   | 1        |                 |
| 022578     | 1        |                 |
|            |          |                 |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/23/21     PO#01212052 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  02/23/21     RC#017229 |
| SOLD TO:<br>Name:   **BETTER CARE RX**<br>Address: 4128 W BURBANK BLVD<br>   BURBANK CA 91505<br>Date Purchased & Ref :   03/18/21     01S40848001 | SHIPPED TO:<br>Name:   **BETTER CARE RX**<br>Address: 4128 W BURBANK BLVD<br>   BURBANK CA 91505<br>Date Received & Ref :  03/18/21     01S40848001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001550089

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000020829

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, | | |
|---|---|---|

NDC: 61958-2501-01

Reference Number: __01I43871__
Document Type: __Invoice__
Reference Date: __02/26/21__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKGA | 1 | |
| 19BIC023A | 1 | |
| 19BIC028A | 1 | |

## (TH) Transaction History

Manufacturer's Name:      GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: Name:     BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD        REGO PARK NY 11374 Date Purchased & Ref : | SHIPPED TO: Name:     BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD        REGO PARK NY 11374 Date Received & Ref : |
|---|---|
| SOLD TO: Name:    SAFE CHAIN SOLUTIONS, LLC Address: 822 CHESAPEAKE DR        CAMBRIDGE MD 21613 Date Purchased & Ref :  02/25/21        PO#01212082 | SHIPPED TO: Name:    SAFE CHAIN SOLUTIONS Address: 822 CHESAPEAKE DR        CAMBRIDGE MD 21613 Date Received & Ref :  02/25/21        RC#017332 |
| SOLD TO: Name:    ASCENSION PHARMACY HOLDINGS I LLC Address: 23-11 MERMAID AVENUE        BROOKLYN NY 11224 Date Purchased & Ref :  02/26/21        01S39712002 | SHIPPED TO: Name:    ASCENSION PHARMACY HOLDINGS I LLC Address: 23-11 MERMAID AVENUE        BROOKLYN NY 11224 Date Received & Ref :  02/26/21        01S39712002 |
| SOLD TO: Name: Address:  Date Purchased & Ref : | SHIPPED TO: Name: Address:  Date Received & Ref : |
| SOLD TO: Name: Address:  Date Purchased & Ref : | SHIPPED TO: Name: Address:  Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001550090

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020829</sup>

## (TI) Transaction Information

| | | |
|---|---|---|
| **Drug Name, Strength, Dosage Form, Container Size:**<br>BIKTARVY 30CT, | | |

**NDC: 61958-2501-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC038A | 1 | |
| CCKKCA | 1 | |
| | | |

Reference Number: __01I43871__
Document Type: __Invoice__
Reference Date: __02/26/21__

## (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/25/21      PO#01212082 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  02/25/21      RC#017332 |
| SOLD TO:<br>Name:   ASCENSION PHARMACY HOLDINGS I LLC<br>Address: 23-11 MERMAID AVENUE<br>        BROOKLYN NY 11224<br>Date Purchased & Ref :  02/26/21      01S39712002 | SHIPPED TO:<br>Name:   ASCENSION PHARMACY HOLDINGS I LLC<br>Address: 23-11 MERMAID AVENUE<br>        BROOKLYN NY 11224<br>Date Received & Ref :  02/26/21      01S39712002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2         pages.

SCSRELATIVITY_0001550090

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020829</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, | | | |
|---|---|---|---|
| NDC: 61958-2501-01 | | | |

Reference Number: **01I43879**
Document Type: **Invoice**
Reference Date: **03/01/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKGA | 1 | |
| CCXKHA | 2 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 02/25/21  PO#01212082 | Date Received & Ref : 02/25/21  RC#017332 |
| SOLD TO: | SHIPPED TO: |
| Name: **ALPHA PEOPLES DRUGS** | Name: **ALPHA PEOPLE DRUGS** |
| Address: 1638 R ST NW | Address: 1638 R ST NW |
| WASHINGTON DC 20009 | WASHINGTON DC 20009 |
| Date Purchased & Ref : 03/01/21  01S39866001 | Date Received & Ref : 03/01/21  01S39866001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1  of 1  pages.

SCSRELATIVITY_0001550092

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021005</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: DESCOVY TAB 30CT, | | | |
|---|---|---|---|
| NDC: 61958-2002-01 | | | |

Reference Number:  01I43972
Document Type:  Invoice
Reference Date:  03/01/21

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| ZSTGA | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: Name:   BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD           REGO PARK NY 11374 Date Purchased & Ref : | SHIPPED TO: Name:   BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD           REGO PARK NY 11374 Date Received & Ref : |
|---|---|
| SOLD TO: Name:   SAFE CHAIN SOLUTIONS, LLC Address: 822 CHESAPEAKE DR           CAMBRIDGE MD 21613 Date Purchased & Ref :   03/01/21        PO#01212124 | SHIPPED TO: Name:   SAFE CHAIN SOLUTIONS Address: 822 CHESAPEAKE DR           CAMBRIDGE MD 21613 Date Received & Ref :   03/01/21        RC#017380 |
| SOLD TO: Name:   PROCARE RX Address: 16300 KUYKENDAHL RD SUITE 370           HOUSTON TX 77068 Date Purchased & Ref :   03/01/21        01S39928001 | SHIPPED TO: Name:   PROCARE RX Address: 16300 KUYKENDAHL RD SUITE 370           HOUSTON TX 77068 Date Received & Ref :   03/01/21        01S39928001 |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550093

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021346</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: RANEXA-TAB-ER-1000MG-60CT, |
|---|

NDC: 61958-1004-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 1622179A | 1 | |
| | | |
| | | |

Reference Number: __01I44537__
Document Type: __Invoice__
Reference Date: __03/09/21__

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/09/21        PO#01212238 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :   03/09/21        RC#017557 |
| Name:    HEIGHTS SPECIALTY PHARMACY<br>Address: 450 BOULEVARD<br>          HASBROUCK HEIGHTS NJ 07604<br>Date Purchased & Ref :   03/09/21        01S40443001 | Name:    HEIGHTS SPECIALTY PHARMACY<br>Address: 450 BOULEVARD<br>          HASBROUCK HEIGHTS NJ 07604<br>Date Received & Ref :   03/09/21        01S40443001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550108

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021379</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: DESCOVY TAB 30CT, | | | |
|---|---|---|---|
| NDC: 61958-2002-01 | | | |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CBHDM | 1 | |
| | | |
| | | |

| | |
|---|---|
| Reference Number: | 01I45180 |
| Document Type: | Invoice |
| Reference Date: | 03/19/21 |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 03/10/21 PO#01212253 | SHIPPED TO:<br>Name: SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 03/10/21 RC#017580 |
| SOLD TO:<br>Name: HEALING TOUCH PHARMACY<br>Address: 4139 WHEELER ROAD SOUTHEAST<br>WASHINGTON DC 20032<br>Date Purchased & Ref : 03/19/21 01S40598002 | SHIPPED TO:<br>Name: HEALING TOUCH PHARMACY<br>Address: 4139 WHEELER ROAD SOUTHEAST<br>WASHINGTON DC 20032<br>Date Received & Ref : 03/19/21 01S40598002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1 of 1 pages.

SCSRELATIVITY_0001550109

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021379</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: DESCOVY TAB 30CT, | | | |
|---|---|---|---|
| NDC: 61958-2002-01 | | | Reference Number: **01I45181** |
| Lot Number | Quantity | Unique Serial # | Document Type: **Invoice** |
| 5950404B | 1 | | Reference Date: **03/19/21** |
| | | | |
| | | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 03/10/21       PO#01212253 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 03/10/21       RC#017580 |
| SOLD TO:<br>Name: **HEALING TOUCH PHARMACY**<br>Address: 4139 WHEELER ROAD SOUTHEAST<br>WASHINGTON DC 20032<br>Date Purchased & Ref : 03/19/21       01S40598001 | SHIPPED TO:<br>Name: **HEALING TOUCH PHARMACY**<br>Address: 4139 WHEELER ROAD SOUTHEAST<br>WASHINGTON DC 20032<br>Date Received & Ref : 03/19/21       01S40598001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001550110

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021313</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01144517**
Document Type: **Invoice**
Reference Date: **03/09/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020265 | 1 | |
| CBHKGA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/08/21     PO#01212210 | Date Received & Ref :   03/09/21     RC#017541 |
| SOLD TO: | SHIPPED TO: |
| Name:     **MEDCARE FAMILY PHARMACY** | Name:     **MEDCARE FAMILY PHARMACY** |
| Address: 1710 SOUTH MAIN STREET | Address: 1710 SOUTH MAIN STREET |
| SANTA ANA CA 92707 | SANTA ANA CA 92707 |
| Date Purchased & Ref :   03/09/21     01S40438001 | Date Received & Ref :   03/09/21     01S40438001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

**(TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)**

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  1     pages.

SCSRELATIVITY_0001550111

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021313</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019457 | 1 | |
| 022033 | 1 | |
| | | |

Reference Number: **01144540**
Document Type: **Invoice**
Reference Date: **03/09/21**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/08/21        PO#01212210 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :   03/09/21        RC#017541 |
| Name:    **MEDCARE FAMILY PHARMACY**<br>Address: 1710 SOUTH MAIN STREET<br>           SANTA ANA CA 92707<br>Date Purchased & Ref :   03/09/21        01S40446001 | Name:    **MEDCARE FAMILY PHARMACY**<br>Address: 1710 SOUTH MAIN STREET<br>           SANTA ANA CA 92707<br>Date Received & Ref :   03/09/21        01S40446001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001550112

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021313</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01144565**
Document Type: **Invoice**
Reference Date: **03/10/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019816 | 1 | |
| 021601 | 2 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/08/21    PO#01212210 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  03/09/21    RC#017541 |
| SOLD TO:<br>Name:    **HOLLY SPRINGS PHARMACY**<br>Address: 648 HOLLY SPRINGS RD<br>        HOLLY SPRINGS NC 27540<br>Date Purchased & Ref :  03/10/21    01S40468001 | SHIPPED TO:<br>Name:    **HOLLY SPRINGS PHARMACY**<br>Address: 648 HOLLY SPRINGS RD<br>        HOLLY SPRINGS NC 27540<br>Date Received & Ref :  03/10/21    01S40468001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550113

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021313</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 021089 | 1 | |
| | | |
| | | |

Reference Number: **01144616**
Document Type: **Invoice**
Reference Date: **03/10/21**

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 03/08/21    PO#01212210 | Date Received & Ref : 03/09/21    RC#017541 |
| SOLD TO: | SHIPPED TO: |
| Name: **LAUDERDALE PHARMACY** | Name: **LAUDERDALE PHARMACY** |
| Address: 4000 N STATE ROAD 7, SUITE 103 | Address: 4000 N STATE ROAD 7, SUITE 103 |
| LAUDERDALE LAKES FL 33319 | LAUDERDALE LAKES FL 33319 |
| Date Purchased & Ref : 03/10/21    01S40522001 | Date Received & Ref : 03/10/21    01S40522001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550114

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021313</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1) | | | | |
|---|---|---|---|---|
| NDC: 61958-2002-01 | | | Reference Number: | 01144631 |
| | | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: | 03/10/21 |
| 021599 | 1 | | | |
| | | | | |
| | | | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC | Name: BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: SAFE CHAIN SOLUTIONS, LLC | Name: SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 03/08/21    PO#01212210 | Date Received & Ref : 03/09/21    RC#017541 |
| SOLD TO: | SHIPPED TO: |
| Name: 424 NEIGHBORHOOD PHARMACY | Name: 424 NEIGHBOORHOOD PHARMACY |
| Address: 424 SUTTER AVENUE | Address: 424 SUTTER AVENUE |
| BROOKLYN NY 11212 | BROOKLYN NY 11212 |
| Date Purchased & Ref : 03/10/21    01S40529001 | Date Received & Ref : 03/10/21    01S40529001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550115

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021313</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Reference Number: | **01144686** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **03/11/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021353 | 1 | |
| 022078 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/08/21      PO#01212210 | Date Received & Ref :   03/09/21      RC#017541 |
| SOLD TO: | SHIPPED TO: |
| Name:   **MAIN STREET PHARMACY** | Name:   **MAIN STREET PHARMACY** |
| Address: 667 MAIN STREET | Address: 667 MAIN STREET |
| LAUREL MD 20707 | LAUREL MD 20707 |
| Date Purchased & Ref :   03/11/21      01S40592001 | Date Received & Ref :   03/11/21      01S40592001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001550116

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021313</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022082 | 1 | |
| | | |
| | | |

Reference Number: **01144748**
Document Type: **Invoice**
Reference Date: **03/12/21**

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|           REGO PARK NY 11374 |           REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|           CAMBRIDGE MD 21613 |           CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/08/21     PO#01212210 | Date Received & Ref :  03/09/21     RC#017541 |
| SOLD TO: | SHIPPED TO: |
| Name:     PHARMACY 45 | Name:     PHARMACY 45 |
| Address: 8221 GULF FRWY STE 550 | Address: 8221 GULF FRWY STE 550 |
|           HOUSTON TX 77017 |           HOUSTON TX 77017 |
| Date Purchased & Ref :  03/12/21     01S40632001 | Date Received & Ref :  03/12/21     01S40632001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001550117

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021313</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01144772 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 03/12/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022080 | 1 | |
| CDPYPA | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/08/21   PO#01212210 | Date Received & Ref :   03/09/21   RC#017541 |
| SOLD TO: | SHIPPED TO: |
| Name:   **MINNICH'S PHARMACY** | Name:   **MINNICH'S PHARMACY** |
| Address: 976 S GEORGE STREET | Address: 976 S GEORGE STREET |
| YORK PA 17403 | YORK PA 17403 |
| Date Purchased & Ref :   03/12/21   01S40640001 | Date Received & Ref :   03/12/21   01S40640001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001550118

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021313</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01144774 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 03/12/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022080 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/08/21    PO#01212210 | Date Received & Ref :  03/09/21    RC#017541 |
| SOLD TO: | SHIPPED TO: |
| Name:    **ELITE PHARMACY** | Name:    **ELITE PHARMACY** |
| Address: 3201 MALCOM X BLVD | Address: 3201 MALCOM X BLVD |
| DALLAS TX 75215 | DALLAS TX 75215 |
| Date Purchased & Ref :   03/12/21    01S40647001 | Date Received & Ref :  03/12/21    01S40647001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550119

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021313</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **CDPYWA** | **1** | |
| | | |
| | | |

Reference Number: **01144821**
Document Type: **Invoice**
Reference Date: **03/15/21**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/08/21     PO#01212210 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  03/09/21     RC#017541 |
| Name:    **CHARLIE'S PHARMACY**<br>Address: 1101 FILLMORE STREET<br>          SAN FRANCISCO CA 94115<br>Date Purchased & Ref :  03/15/21     01S40676001 | Name:    **CHARLIE'S PHARMACY**<br>Address: 1101 FILLMORE STREET<br>          SAN FRANCISCO CA 94115<br>Date Received & Ref :  03/15/21     01S40676001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001550120

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021313</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01144867**
Document Type: **Invoice**
Reference Date: **03/15/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDPYWA | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/08/21      PO#01212210 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   03/09/21      RC#017541 |
| Name:   **TREMONT CHEMIST**<br>Address: 3131 E TREMONT AVE<br>        BRONX NY 10461<br>Date Purchased & Ref :   03/15/21      01S40719001 | Name:   **TREMONT CHEMIST**<br>Address: 3131 E TREMONT AVE<br>        BRONX NY 10461<br>Date Received & Ref :   03/15/21      01S40719001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550121

GX 085.2338

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021313</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

| | | | |
|---|---|---|---|
| NDC: 61958-2002-01 | | Reference Number: | **01** |
| | | Document Type: | **Invoice** |
| Lot Number | Quantity | Unique Serial # | Reference Date: **03/31/21** |
| 022575 | 7 | | |
| 022576 | 1 | | |
| 022577 | 2 | | |

### (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|           REGO PARK NY 11374 |           REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|           CAMBRIDGE MD 21613 |           CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/08/21      PO#01212210 | Date Received & Ref :  03/09/21      RC#017541 |
| SOLD TO: | SHIPPED TO: |
| Name:    **SCS-GILEAD** | Name:    **SCS-GILEAD** |
| Address: SCS-GILEAD | Address: SCS-GILEAD |
|           CAMBRIDGE MD 21613 |           CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/31/21      01S41750001 | Date Received & Ref :  03/31/21      01S41750001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  5      pages.

SCSRELATIVITY_0001550122

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021313</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: __01__
Document Type: __Invoice__
Reference Date: __03/31/21__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|------------------|
| 022578 | 14 | |
| 022579 | 1 | |
| 022583 | 2 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **03/08/21**     **PO#01212210** | Date Received & Ref :  **03/09/21**     **RC#017541** |
| SOLD TO: | SHIPPED TO: |
| Name:   **SCS-GILEAD** | Name:   **SCS-GILEAD** |
| Address: **SCS-GILEAD** | Address: **SCS-GILEAD** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **03/31/21**     **01S41750001** | Date Received & Ref :  **03/31/21**     **01S41750001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2     of 5     pages.

SCSRELATIVITY_0001550122

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021313</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| | | | Reference Number: | 01 |
|---|---|---|---|---|
| | | | Document Type: | **Invoice** |
| | | | Reference Date: | **03/31/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022594 | 1 | |
| 6485402A | 5 | |
| 6485403A | 7 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/08/21      PO#01212210 | Date Received & Ref :  03/09/21      RC#017541 |
| SOLD TO: | SHIPPED TO: |
| Name:    **SCS-GILEAD** | Name:    **SCS-GILEAD** |
| Address: SCS-GILEAD | Address: SCS-GILEAD |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/31/21      01S41750001 | Date Received & Ref :  03/31/21      01S41750001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of  5          pages.

SCSRELATIVITY_0001550122

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021313</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01**
Document Type: **Invoice**
Reference Date: **03/31/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 6505201A | 4 | |
| 6505202A | 4 | |
| 6505203A | 4 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/08/21       PO#01212210 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  03/09/21       RC#017541 |
| SOLD TO:<br>Name:    **SCS-GILEAD**<br>Address: SCS-GILEAD<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/31/21       01S41750001 | SHIPPED TO:<br>Name:    **SCS-GILEAD**<br>Address: SCS-GILEAD<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  03/31/21       01S41750001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 4        of 5        pages.

SCSRELATIVITY_0001550122

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021313</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01**
Document Type: **Invoice**
Reference Date: **03/31/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 6505204A   | 5        |                 |
| 6509302A   | 2        |                 |
| 6509303A   | 9        |                 |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/08/21     PO#01212210 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  03/09/21     RC#017541 |
| Name:    **SCS-GILEAD**<br>Address: SCS-GILEAD<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/31/21     01S41750001 | Name:    **SCS-GILEAD**<br>Address: SCS-GILEAD<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  03/31/21     01S41750001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 5        of  5        pages.

SCSRELATIVITY_0001550122

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021665</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**EPCLUSA TAB 28CT,**

NDC: **61958-2201-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021488 | 1 | |
| | | |
| | | |

Reference Number: **01I45536**
Document Type: **Invoice**
Reference Date: **03/24/21**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/19/21     PO#01212358 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  03/19/21     RC#017722 |
| Name:   **CIENEGA PHARMACY**<br>Address: 7360 SANTA MONICA BLVD #101<br>       WEST HOLLYWOOD CA 90046<br>Date Purchased & Ref :  03/24/21     01S41260001 | Name:   **CIENEGA PHARMACY**<br>Address: 7360 SANTA MONICA BLVD #101<br>       WEST HOLLYWOOD CA 90046<br>Date Received & Ref :  03/24/21     01S41260001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550127

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015165</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

Reference Number: **01I31121**
Document Type: **Invoice**
Reference Date: **08/14/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019490 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   08/12/20      PO#01209268 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   08/14/20      RC#013629 |
| Name:   **MOOSE PHARMACY OF MT. HOLLY**<br>Address: 125 W CENTRAL AVE<br>        MOUNT HOLLY NC 28120<br>Date Purchased & Ref :   08/14/20      01S28494001 | Name:   **MOOSE PHARMACY OF MT. HOLLY**<br>Address: 125 W CENTRAL AVE<br>        MOUNT HOLLY NC 28120<br>Date Received & Ref :   08/14/20      01S28494001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550224

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015165</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Reference Number: | 01131157 |
| --- | --- |
| Document Type: | Invoice |
| Reference Date: | 08/14/20 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CCTZWA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/12/20    PO#01209268 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  08/14/20    RC#013629 |
| SOLD TO:<br>Name:    **GREENHILL PHARMACY -4TH ST**<br>Address: 2500 W 4TH ST<br>         WILMINGTON DE 19805<br>Date Purchased & Ref :  08/14/20    01S28586002 | SHIPPED TO:<br>Name:    **GREENHILL PHARMACY - 4TH ST**<br>Address: 2500 W 4TH ST<br>         WILMINGTON DE 19805<br>Date Received & Ref :  08/14/20    01S28586002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

 (A) is authorized as required under the Drug Supply Chain Security Act;
 (B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
 (C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
 (D) did not knowingly ship a suspect or illegitimate product;
 (E) had systems and processes in place to comply with verification requirements under section 582;
 (F) did not knowingly provide false transaction information; and
 (G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550225

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015165</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Reference Number: | 01131160 |
| Document Type: | Invoice |
| Reference Date: | 08/14/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCTZWA | 1 | |
| 19GV022UA | 1 | |
| 19GV023UA | 1 | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>　　　　REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>　　　　REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>　　　　CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/12/20      PO#01209268 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>　　　　CAMBRIDGE MD 21613<br>Date Received & Ref :  08/14/20      RC#013629 |
| Name:    ASCENSION PHARMACY HOLDINGS I LLC<br>Address: 23-11 MERMAID AVENUE<br>　　　　BROOKLYN NY 11224<br>Date Purchased & Ref :  08/14/20      01S28552001 | Name:    ASCENSION PHARMACY HOLDINGS I LLC<br>Address: 23-11 MERMAID AVENUE<br>　　　　BROOKLYN NY 11224<br>Date Received & Ref :  08/14/20      01S28552001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001550226

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015165</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV018UA | 1 | |
| CCHZGA | 1 | |
| 020228 | 1 | |

Reference Number: 01I31162
Document Type: Invoice
Reference Date: 08/14/20

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/12/20      PO#01209268 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  08/14/20      RC#013629 |
| Name:   JOSEF'S PHARMACY - RALEIGH<br>Address: 2100 NEW BERN AVE<br>        RALEIGH NC 27610<br>Date Purchased & Ref :  08/14/20      01S28365005 | Name:   JOSEF'S PHARMACY<br>Address: 2100 NEW BERN AVE<br>        RALEIGH NC 27610<br>Date Received & Ref :  08/14/20      01S28365005 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001550227

GX 085.2348

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015165</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01I31162 |
| Document Type: | Invoice |
| Reference Date: | 08/14/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCHZHA | 1 | |
| 020230 | 1 | |
| 19GV003UA | 2 | |

### (TH) Transaction History

Manufacturer's Name:      GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:      BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Purchased & Ref : | Name:      BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/12/20       PO#01209268 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :  08/14/20       RC#013629 |
| SOLD TO:<br>Name:    JOSEF'S PHARMACY - RALEIGH<br>Address: 2100 NEW BERN AVE<br>           RALEIGH NC 27610<br>Date Purchased & Ref :  08/14/20       01S28365005 | SHIPPED TO:<br>Name:    JOSEF'S PHARMACY<br>Address: 2100 NEW BERN AVE<br>           RALEIGH NC 27610<br>Date Received & Ref :  08/14/20       01S28365005 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2          pages.

SCSRELATIVITY_0001550227

GX 085.2349

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015165</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number: __01131929__
Document Type: __Invoice__
Reference Date: __08/28/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV018UA | 1 | |
| 019488 | 1 | |
| CCNWGA | 2 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/12/20      PO#01209268 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  08/14/20      RC#013629 |
| SOLD TO:<br>Name:    ASCENSION PHARMACY HOLDINGS II LLC<br>Address: 191 NEPTUNE AVENUE<br>        BROOKLYN NY 11235<br>Date Purchased & Ref :  08/28/20      01S28485002 | SHIPPED TO:<br>Name:    ASCENSION PHARMACY HOLDINGS II LLC<br>Address: 191 NEPTUNE AVENUE<br>        BROOKLYN NY 11235<br>Date Received & Ref :  08/28/20      01S28485002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550229

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015165</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

Reference Number: **01131936**
Document Type: **Invoice**
Reference Date: **08/28/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCNWKA | 1 | |
| 19GV020UA | 1 | |
| 19GV019UA | 1 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/12/20      PO#01209268 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  08/14/20      RC#013629 |
| SOLD TO:<br>Name:    **ASCENSION PHARMACY HOLDINGS II LLC**<br>Address: 191 NEPTUNE AVENUE<br>          BROOKLYN NY 11235<br>Date Purchased & Ref :   08/28/20      01S28551001 | SHIPPED TO:<br>Name:    **ASCENSION PHARMACY HOLDINGS II LLC**<br>Address: 191 NEPTUNE AVENUE<br>          BROOKLYN NY 11235<br>Date Received & Ref :  08/28/20      01S28551001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550230

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013031</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016052 | 3 | |
| 016667 | 2 | |
| ZYVBA | 1 | |

Reference Number: 01126584
Document Type: Invoice
Reference Date: 06/03/20

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/01/20     PO#01208165 | **SHIPPED TO:**<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  06/03/20     RC#012239 |
| **SOLD TO:**<br>Name:     JOSEF'S PHARMACY<br>Address: 2100 NEW BERN AVE<br>          RALEIGH NC 27610<br>Date Purchased & Ref :  06/03/20     01S24995001 | **SHIPPED TO:**<br>Name:     JOSEF'S PHARMACY<br>Address: 2100 NEW BERN AVE<br>          RALEIGH NC 27610<br>Date Received & Ref :  06/03/20     01S24995001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of 3     pages.

SCSRELATIVITY_0001550242

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013031</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1** |

NDC: 61958-1901-01

| Reference Number: | 01I26584 |
| --- | --- |
| Document Type: | Invoice |
| Reference Date: | 06/03/20 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 015710 | 2 | |
| 016050 | 1 | |
| 016051 | 1 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| --- | --- |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/01/20      PO#01208165 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  06/03/20      RC#012239 |
| SOLD TO:<br>Name:    JOSEF'S PHARMACY<br>Address: 2100 NEW BERN AVE<br>            RALEIGH NC 27610<br>Date Purchased & Ref :  06/03/20      01S24995001 | SHIPPED TO:<br>Name:    JOSEF'S PHARMACY<br>Address: 2100 NEW BERN AVE<br>            RALEIGH NC 27610<br>Date Received & Ref :  06/03/20      01S24995001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of 3      pages.

SCSRELATIVITY_0001550242

GX 085.2353

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013031</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016668 | 1 | |
| | | |
| | | |

Reference Number: **01I26584**
Document Type: **Invoice**
Reference Date: **06/03/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Purchased & Ref :   06/01/20      PO#01208165 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Received & Ref :   06/03/20      RC#012239 |
| SOLD TO:<br>Name:   **JOSEF'S PHARMACY**<br>Address: 2100 NEW BERN AVE<br>      RALEIGH NC 27610<br>Date Purchased & Ref :   06/03/20      01S24995001 | SHIPPED TO:<br>Name:   **JOSEF'S PHARMACY**<br>Address: 2100 NEW BERN AVE<br>      RALEIGH NC 27610<br>Date Received & Ref :   06/03/20      01S24995001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3      of  3      pages.

SCSRELATIVITY_0001550242

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013031</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01I26610 |
| Document Type: | Invoice |
| Reference Date: | 06/03/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCBYPA | 1 | |
| CCBYHA | 3 | |
| 18GV075UA | 1 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/01/20    PO#01208165 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  06/03/20    RC#012239 |
| SOLD TO:<br>Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>         GARDEN GROVE CA 92843<br>Date Purchased & Ref :  06/03/20    01S24997001 | SHIPPED TO:<br>Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>         GARDEN GROVE CA 92843<br>Date Received & Ref :  06/03/20    01S24997001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550245

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013031</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

Reference Number: **01I26747**
Document Type: **Invoice**
Reference Date: **06/05/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020230 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  **06/01/20    PO#01208165** | Date Received & Ref :  **06/03/20    RC#012239** |
| SOLD TO: | SHIPPED TO: |
| Name:    **MEDCARE FAMILY PHARMACY** | Name:    **MEDCARE FAMILY PHARMACY** |
| Address: 1710 SOUTH MAIN STREET | Address: 1710 SOUTH MAIN STREET |
| SANTA ANA CA 92707 | SANTA ANA CA 92707 |
| Date Purchased & Ref :  **06/05/20    01S25124001** | Date Received & Ref :  **06/05/20    01S25124001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550246

GX 085.2356

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013031</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020230     | 1        |                 |
|            |          |                 |
|            |          |                 |

Reference Number: __01I26752__
Document Type: __Invoice__
Reference Date: __06/05/20__

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| SOLD TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/01/20    PO#01208165 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  06/03/20    RC#012239 |
| SOLD TO:<br>Name:    **ARUNDEL PHARMACY**<br>Address: 7571 RITCHIE HWY<br>         GLEN BURNIE MD 21061<br>Date Purchased & Ref :  06/05/20    01S25159003 | SHIPPED TO:<br>Name:    **ARUNDEL PHARMACY**<br>Address: 7571 RITCHIE HWY<br>         GLEN BURNIE MD 21061<br>Date Received & Ref :  06/05/20    01S25159003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001550247

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013031</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01I26834 |
| Document Type: | Invoice |
| Reference Date: | 06/08/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 19GV003UA | 1 | |
| 020229 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/01/20      PO#01208165 | Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  06/03/20      RC#012239 |
| Name:    MAIN STREET PHARMACY<br>Address: 213 W MAIN ST, STA A<br>         DURHAM NC 27701<br>Date Purchased & Ref :  06/08/20      01S25176001 | Name:    MAIN STREET PHARMACY<br>Address: 213 W MAIN ST, STE A<br>         DURHAM NC 27701<br>Date Received & Ref :  06/08/20      01S25176001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1         pages.

SCSRELATIVITY_0001550248

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015902</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: **01133026**
Document Type: **Invoice**
Reference Date: **09/15/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020235     | 1        |                 |
| 020234     | 1        |                 |
|            |          |                 |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/15/20     PO#01209744 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :   09/15/20     RC#014148 |
| SOLD TO:<br>Name:   **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>    FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref :   09/15/20     01S30501002 | SHIPPED TO:<br>Name:   **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>    FOUNTAIN VALLEY CA 92708<br>Date Received & Ref :   09/15/20     01S30501002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001550249

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015902</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: 01133045
Document Type: **Invoice**
Reference Date: 09/15/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020234 | 2 | |
| 020233 | 2 | |
| 021327 | 2 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/15/20        PO#01209744 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   09/15/20        RC#014148 |
| Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :   09/15/20        01S30561005 | Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :   09/15/20        01S30561005 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  3        pages.

SCSRELATIVITY_0001550250

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015902</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: 01133045
Document Type: Invoice
Reference Date: 09/15/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020479 | 1 | |
| 019826 | 1 | |
| 020480 | 1 | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>　　　　REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>　　　　REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>　　　　CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/15/20   PO#01209744 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>　　　　CAMBRIDGE MD 21613<br>Date Received & Ref :  09/15/20   RC#014148 |
| Name:   GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>　　　　WASHINGTON DC 20020<br>Date Purchased & Ref :  09/15/20   01S30561005 | Name:   GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>　　　　WASHINGTON DC 20020<br>Date Received & Ref :  09/15/20   01S30561005 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2   of 3   pages.

SCSRELATIVITY_0001550250

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015902</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021874 | 2 | |
| 016601 | 1 | |
| | | |

Reference Number: __01133045__
Document Type: __Invoice__
Reference Date: __09/15/20__

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/15/20      PO#01209744 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/15/20      RC#014148 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  09/15/20      01S30561005 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  09/15/20      01S30561005 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3      of  3      pages.

SCSRELATIVITY_0001550250

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015902</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 017925     | 1        |                 |
|            |          |                 |
|            |          |                 |

Reference Number: 01133074
Document Type: Invoice
Reference Date: 09/15/20

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 09/15/20   PO#01209744 | Date Received & Ref : 09/15/20   RC#014148 |
| SOLD TO: | SHIPPED TO: |
| Name: **GLOBAL EXPRESS PHARMACY** | Name: **GLOBAL EXPRESS PHARMACY** |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref : 09/15/20   01S30415004 | Date Received & Ref : 09/15/20   01S30415004 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 1        pages.

SCSRELATIVITY_0001550253

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012767</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

Reference Number: 01I26089
Document Type: **Invoice**
Reference Date: 05/22/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 18GV076UA | 1 | |
| CCBYSA | 1 | |
| C19484 | 1 | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 05/22/20   PO#01208031 | Date Received & Ref : 05/22/20   RC#012028 |
| SOLD TO: | SHIPPED TO: |
| Name: **GRUBB'S SOUTHEAST PHARMACY** | Name: **GRUBB'S SOUTHEAST PHARMACY** |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
| WASHINGTON DC 20020 | WASHINGTON DC 20020 |
| Date Purchased & Ref : 05/22/20   01S24504003 | Date Received & Ref : 05/22/20   01S24504003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 2      pages.

SCSRELATIVITY_0001550254

GX 085.2364

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012767</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Reference Number: | 01126089 |
| Document Type: | Invoice |
| Reference Date: | 05/22/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020088 | 2 | |
| 020087 | 1 | |
| 020086 | 1 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   05/22/20     PO#01208031 | Date Received & Ref :   05/22/20     RC#012028 |
| SOLD TO: | SHIPPED TO: |
| Name:    GRUBB'S SOUTHEAST PHARMACY | Name:    GRUBB'S SOUTHEAST PHARMACY |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
| WASHINGTON DC 20020 | WASHINGTON DC 20020 |
| Date Purchased & Ref :   05/22/20     01S24504003 | Date Received & Ref :   05/22/20     01S24504003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2          pages.

SCSRELATIVITY_0001550254

GX 085.2365

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012767</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01I26234 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 05/27/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV006UA | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  05/22/20      PO#01208031 | Date Received & Ref :  05/22/20      RC#012028 |
| SOLD TO: | SHIPPED TO: |
| Name:    GLOBAL EXPRESS PHARMACY | Name:    GLOBAL EXPRESS PHARMACY |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
|          GARDEN GROVE CA 92843 |          GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  05/27/20      01S24637002 | Date Received & Ref :  05/27/20      01S24637002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550256

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019048</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B**

NDC: 61958-1201-01

| Reference Number: | 01I40673 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/06/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CBHCW | 1 | |
| CBHCX | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/04/21   PO#01211295 | Date Received & Ref :  01/05/21   RC#016278 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **GRUBB'S SOUTHEAST PHARMACY** | Name:   **GRUBB'S SOUTHEAST PHARMACY** |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
| WASHINGTON DC 20020 | WASHINGTON DC 20020 |
| Date Purchased & Ref :  01/06/21   01S36987001 | Date Received & Ref :  01/06/21   01S36987001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550257

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019048</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B |

NDC: 61958-1201-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016341 | 1 | |
| | | |
| | | |

Reference Number: **01141099**
Document Type: **Invoice**
Reference Date: **01/13/21**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/04/21      PO#01211295 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :  01/05/21      RC#016278 |
| SOLD TO:<br>Name:   **PADEK HEALTHCARE PHARMACY**<br>Address: 5403A ANNOPLIS ROAD<br>       BLADENSBURG MD 20710<br>Date Purchased & Ref :  01/13/21      01S37313001 | SHIPPED TO:<br>Name:   **PADEK HEALTHCARE PHARMACY**<br>Address: 5403A ANNAPOLIS ROAD<br>       BLADENSBURG MD 20710<br>Date Received & Ref :  01/13/21      01S37313001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001550258

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019048</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B**

NDC: 61958-1201-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016341 | 1 | |
| CBHCX | 1 | |
| | | |

Reference Number: __01141262__
Document Type: __Invoice__
Reference Date: __01/15/21__

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/04/21     PO#01211295 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Received & Ref :  01/05/21     RC#016278 |
| SOLD TO:<br>Name:   **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>     MANASSAS VA 20110<br>Date Purchased & Ref :  01/15/21     01S37570001 | SHIPPED TO:<br>Name:   **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>     MANASSAS VA 20110<br>Date Received & Ref :  01/15/21     01S37570001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001550259

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019048</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B**

NDC: 61958-1201-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016341 | 1 | |
| | | |
| | | |

Reference Number: 01141393
Document Type: Invoice
Reference Date: 01/19/21

## (TH) Transaction History

Manufacturer's Name: GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br> REGO PARK NY 11374<br>Date Purchased & Ref : | Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br> REGO PARK NY 11374<br>Date Received & Ref : |
| Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br> CAMBRIDGE MD 21613<br>Date Purchased & Ref : 01/04/21    PO#01211295 | Name: SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br> CAMBRIDGE MD 21613<br>Date Received & Ref : 01/05/21    RC#016278 |
| Name: PADEK HEALTHCARE PHARMACY<br>Address: 5403A ANNOPLIS ROAD<br> BLADENSBURG MD 20710<br>Date Purchased & Ref : 01/19/21    01S37692001 | Name: PADEK HEALTHCARE PHARMACY<br>Address: 5403A ANNAPOLIS ROAD<br> BLADENSBURG MD 20710<br>Date Received & Ref : 01/19/21    01S37692001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 1      pages.

SCSRELATIVITY_0001550260

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019048</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B**

NDC: 61958-1201-01

| Reference Number: | 01I41930 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/27/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CBHCX | 2 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**    GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/04/21      PO#01211295 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  01/05/21      RC#016278 |
| SOLD TO:<br>Name:    COLUMBIA HEIGHTS PHARMACY<br>Address: 3316 14TH ST NW<br>          WASHINGTON DC 20010<br>Date Purchased & Ref :  01/27/21      01S38151001 | SHIPPED TO:<br>Name:    COLUMBIA HEIGHTS PHARMACY<br>Address: 3316 14TH STREET NW<br>          WASHINGTON DC 20010<br>Date Received & Ref :  01/27/21      01S38151001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001550261

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019048</sup>

**(TI) Transaction Information**

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B**

NDC: **61958-1201-01**

Reference Number: **01I42453**
Document Type: **Invoice**
Reference Date: **02/04/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CBHCX | 1 | |
| | | |
| | | |

**(TH) Transaction History**

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/04/21      PO#01211295 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  01/05/21      RC#016278 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>         WASHINGTON DC 20020<br>Date Purchased & Ref :   02/04/21      01S38584001 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>         WASHINGTON DC 20020<br>Date Received & Ref :  02/04/21      01S38584001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

**(TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)**

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001550262

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019048</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B** |

NDC: 61958-1201-01

**Reference Number:** 01143870
**Document Type:** Invoice
**Reference Date:** 02/26/21

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015930 | 1 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/04/21   PO#01211295 | Date Received & Ref :  01/05/21   RC#016278 |
| SOLD TO: | SHIPPED TO: |
| Name:   **PROSPERITY PHARMACY MANASSAS** | Name:   **PROSPERITY PHARMACY MANASSAS** |
| Address: 8644 SUDLEY ROAD #120 | Address: 8644 SUDLEY ROAD #120 |
| MANASSAS VA 20110 | MANASSAS VA 20110 |
| Date Purchased & Ref :   02/26/21   01S39858001 | Date Received & Ref :  02/26/21   01S39858001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001550263

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000012690

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Reference Number: | 01I25941 |
| Document Type: | Invoice |
| Reference Date: | 05/20/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCBYSA | 2 | |
| 020229 | 2 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   05/19/20       PO#01207966 | Date Received & Ref :   05/20/20       RC#011983 |
| SOLD TO: | SHIPPED TO: |
| Name:   **JOSEF'S PHARMACY** | Name:   **JOSEF'S PHARMACY** |
| Address: 2100 NEW BERN AVE | Address: 2100 NEW BERN AVE |
| RALEIGH NC 27610 | RALEIGH NC 27610 |
| Date Purchased & Ref :   05/20/20       01S24366001 | Date Received & Ref :   05/20/20       01S24366001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001550264

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012690</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019486 | 1 | |
| 020232 | 1 | |
| 18GV076UA | 1 | |

Reference Number: 01I25942
Document Type: Invoice
Reference Date: 05/20/20

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/19/20      PO#01207966 | Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :  05/20/20      RC#011983 |
| Name:    ASCENSION PHARMACY HOLDINGS II LLC<br>Address: 191 NEPTUNE AVENUE<br>           BROOKLYN NY 11235<br>Date Purchased & Ref :   05/20/20       01S24334001 | Name:    ASCENSION PHARMACY HOLDINGS II LLC<br>Address: 191 NEPTUNE AVENUE<br>           BROOKLYN NY 11235<br>Date Received & Ref :  05/20/20       01S24334001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550265

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012690</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020229 | 1 | |
| | | |
| | | |

Reference Number: **01I26089**
Document Type: **Invoice**
Reference Date: **05/22/20**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/19/20      PO#01207966 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  05/20/20      RC#011983 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :   05/22/20      01S24504003 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  05/22/20      01S24504003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550266

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012833</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: __01I26234__
Document Type: __Invoice__
Reference Date: __05/27/20__

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 017040 | 1 | |
| ZYFTA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   05/27/20     PO#01208060 | Date Received & Ref :  05/27/20     RC#012081 |
| SOLD TO: | SHIPPED TO: |
| Name:     GLOBAL EXPRESS PHARMACY | Name:     GLOBAL EXPRESS PHARMACY |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref :   05/27/20     01S24637002 | Date Received & Ref :  05/27/20     01S24637002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550267

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012877</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: **01126283**
Document Type: **Invoice**
Reference Date: **05/28/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 017917 | 1 | |
| 016030 | 1 | |
| 017921 | 1 | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  05/27/20     PO#01208081 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  05/28/20     RC#012110 |
| SOLD TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>    WASHINGTON DC 20020<br>Date Purchased & Ref :   05/28/20     01S24699001 | SHIPPED TO:<br>Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>    WASHINGTON DC 20020<br>Date Received & Ref :  05/28/20     01S24699001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550268

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012987</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I26519
Document Type: Invoice
Reference Date: 06/02/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 19BIC007A | 1 | |
| ZYFSA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Purchased & Ref :   06/01/20      PO#01208165 | Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Received & Ref :  06/02/20      RC#012208 |
| Name:    KALORAMA PHARMACY INC<br>Address: 1841 COLUMBIA RD NW<br>      WASHINGTON DC 20009<br>Date Purchased & Ref :   06/02/20      01S24908002 | Name:    KALORAMA PHARMACY INC<br>Address: 1841 COLUMBIA RD NW<br>      WASHINGTON DC 20009<br>Date Received & Ref :  06/02/20      01S24908002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001550269

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012987</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I26523 |
| Document Type: | Invoice |
| Reference Date: | 06/02/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016664 | 1 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:      GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:      BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:      BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/01/20      PO#01208165 | Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  06/02/20      RC#012208 |
| Name:    ATLAS MEDS PHARMACY INC<br>Address: 4801 S MARTIN LUTHER KING<br>          LANSING MI 48910<br>Date Purchased & Ref :  06/02/20      01S24870002 | Name:    ATLAS MEDS PHARMACY INC<br>Address: 4801 S MARTIN LUTHER KING JR BLVD<br>          LANSING MI 48910<br>Date Received & Ref :  06/02/20      01S24870002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001550270

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012987</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

**NDC: 61958-2501-01**

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 016336 | 1 | |
| | | |
| | | |

Reference Number: **01I26525**
Document Type: **Invoice**
Reference Date: **06/02/20**

## (TH) Transaction History

**Manufacturer's Name:     GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS, LLC** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **06/01/20       PO#01208165** | Date Received & Ref :  **06/02/20       RC#012208** |
| SOLD TO: | SHIPPED TO: |
| Name:    **FERNDALE FAMILY PHARMACY** | Name:    **FERNDALE FAMILY PHARMACY** |
| Address: **753 W NINE MILE RD** | Address: **753 W NINE MILE RD** |
| **FERNDALE MI 48220** | **FERNDALE MI 48220** |
| Date Purchased & Ref :  **06/02/20       01S24872002** | Date Received & Ref :  **06/02/20       01S24872002** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001550271

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012987</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I26532 |
| --- | --- |
| Document Type: | **Invoice** |
| Reference Date: | 06/02/20 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| **016776** | **1** | |
| **CCDVNA** | **1** | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:    **BOULEVARD 9229 LLC**<br>**Address: 9229 QUEENS BLVD**<br>      **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>**Address: 9229 QUEENS BLVD**<br>      **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>**Address: 822 CHESAPEAKE DR**<br>      **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  06/01/20      PO#01208165 | Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>**Address: 822 CHESAPEAKE DR**<br>      **CAMBRIDGE MD 21613**<br>Date Received & Ref :  06/02/20      RC#012208 |
| Name:    **ASCENSION PHARMACY HOLDINGS II LLC**<br>**Address: 191 NEPTUNE AVENUE**<br>      **BROOKLYN NY 11235**<br>Date Purchased & Ref :   06/02/20      01S24943001 | Name:    **ASCENSION PHARMACY HOLDINGS II LLC**<br>**Address: 191 NEPTUNE AVENUE**<br>      **BROOKLYN NY 11235**<br>Date Received & Ref :  06/02/20      01S24943001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001550272

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012987</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC008A | 1 | |
| CCDTZA | 1 | |
| CCDTWA | 1 | |

| Reference Number: | 01I26537 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 06/02/20 |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/01/20      PO#01208165 | Date Received & Ref :  06/02/20      RC#012208 |
| SOLD TO: | SHIPPED TO: |
| Name:    TLC XPRESS PHARMACY | Name:    TLC XPRESS PHARMACY |
| Address: 10810 WARNER AVE #3 | Address: 10810 WARNER AVE #3 |
|          FOUNTAIN VALLEY CA 92708 |          FOUNTAIN VALLEY CA 92708 |
| Date Purchased & Ref :  06/02/20      01S24866002 | Date Received & Ref :  06/02/20      01S24866002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2      pages.

SCSRELATIVITY_0001550273

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012987</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: **01I26537**
Document Type: **Invoice**
Reference Date: **06/02/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016776 | 3 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/01/20    PO#01208165 | Date Received & Ref :  06/02/20    RC#012208 |
| SOLD TO: | SHIPPED TO: |
| Name:    TLC XPRESS PHARMACY | Name:    TLC XPRESS PHARMACY |
| Address: 10810 WARNER AVE #3 | Address: 10810 WARNER AVE #3 |
| FOUNTAIN VALLEY CA 92708 | FOUNTAIN VALLEY CA 92708 |
| Date Purchased & Ref :  06/02/20    01S24866002 | Date Received & Ref :  06/02/20    01S24866002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of 2    pages.

SCSRELATIVITY_0001550273

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012987</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: __01I26540__
Document Type: __Invoice__
Reference Date: __06/02/20__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 19BIC023A  | 2        |                 |
| 19BIC024A  | 1        |                 |
| CCDVSA     | 1        |                 |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/01/20      PO#01208165 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/02/20      RC#012208 |
| SOLD TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Purchased & Ref :  06/02/20      01S24948002 | SHIPPED TO:<br>Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Received & Ref :  06/02/20      01S24948002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  3          pages.

SCSRELATIVITY_0001550275

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012987</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I26540 |
| Document Type: | Invoice |
| Reference Date: | 06/02/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKFC | 1 | |
| CCDVTA | 1 | |
| CCXKCA | 1 | |

## (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/01/20     PO#01208165 | Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/02/20     RC#012208 |
| Name:   GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Purchased & Ref :  06/02/20     01S24948002 | Name:   GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>        GARDEN GROVE CA 92843<br>Date Received & Ref :  06/02/20     01S24948002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2       of 3       pages.

SCSRELATIVITY_0001550275

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012987</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: __01I26540__
Document Type: __Invoice__
Reference Date: __06/02/20__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021486 | 1 | |
| CCKKHA | 1 | |
| 19BIC022A | 1 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/01/20      PO#01208165 | Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Received & Ref :  06/02/20      RC#012208 |
| Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>     GARDEN GROVE CA 92843<br>Date Purchased & Ref :  06/02/20      01S24948002 | Name:    **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>     GARDEN GROVE CA 92843<br>Date Received & Ref :  06/02/20      01S24948002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3      of 3      pages.

SCSRELATIVITY_0001550275

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012987</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCPDNA | 1 | |
| 19BIC028A | 2 | |
| 19BIC024A | 1 | |

Reference Number: 01I26560
Document Type: Invoice
Reference Date: 06/03/20

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC | Name: BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: SAFE CHAIN SOLUTIONS, LLC | Name: SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 06/01/20    PO#01208165 | Date Received & Ref : 06/02/20    RC#012208 |
| SOLD TO: | SHIPPED TO: |
| Name: CENTRAL PHARMACY - MT HOPE | Name: CENTRAL PHARMACY - MT HOPE |
| Address: 1001 E MT HOPE AVE | Address: 1001 E MT HOPE AVE |
| LANSING MI 48910 | LANSING MI 48910 |
| Date Purchased & Ref : 06/03/20    01S24966001 | Date Received & Ref : 06/03/20    01S24966001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 2    pages.

SCSRELATIVITY_0001550278

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012987</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: __01I26560__
Document Type: __Invoice__
Reference Date: __06/03/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCPDTA | 1 | |
| CCPDPA | 1 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:**    GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/01/20    PO#01208165 | Date Received & Ref :  06/02/20    RC#012208 |
| SOLD TO: | SHIPPED TO: |
| Name:    CENTRAL PHARMACY - MT HOPE | Name:    CENTRAL PHARMACY - MT HOPE |
| Address: 1001 E MT HOPE AVE | Address: 1001 E MT HOPE AVE |
|          LANSING MI 48910 |          LANSING MI 48910 |
| Date Purchased & Ref :  06/03/20    01S24966001 | Date Received & Ref :  06/03/20    01S24966001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2      pages.

SCSRELATIVITY_0001550278

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012987</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CCPDSA | 1 | |
| | | |
| | | |

Reference Number: **01I26570**
Document Type: **Invoice**
Reference Date: **06/03/20**

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 06/01/20 PO#01208165 | Date Received & Ref : 06/02/20 RC#012208 |
| SOLD TO: | SHIPPED TO: |
| Name: **TAYLOR'S DRUG LLC** | Name: **TAYLOR'S DRUG LLC** |
| Address: 123 MADISON AVE | Address: 123 MADISON AVE |
| LAKEWOOD NJ 08701 | LAKEWOOD NJ 08701 |
| Date Purchased & Ref : 06/03/20 01S24985001 | Date Received & Ref : 06/03/20 01S24985001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1 of 1 pages.

SCSRELATIVITY_0001550280

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012987</sup>

**(TI) Transaction Information**

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I26571
Document Type: **Invoice**
Reference Date: **06/03/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCPDSA | 1 | |
| CCVCWA | 1 | |
| | | |

**(TH) Transaction History**

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/01/20          PO#01208165 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  06/02/20          RC#012208 |
| SOLD TO:<br>Name:    **VALLEY PHARMACY & SURGICAL SUPPLIES**<br>Address: 107 RT 10E<br>          SUCCASUNNA NJ 07876<br>Date Purchased & Ref :  06/03/20          01S24988001 | SHIPPED TO:<br>Name:    **VALLEY PHARMACY & SURGICAL SUPPLIES**<br>Address: 107 RT 10E<br>          SUCCASUNNA NJ 07876<br>Date Received & Ref :  06/03/20          01S24988001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

**(TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)**

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550281

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012987</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I26584**
Document Type: **Invoice**
Reference Date: **06/03/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKGA | 1 | |
| CCPDSA | 1 | |
| CCVCWA | 1 | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD <br>    REGO PARK NY 11374 <br> Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD <br>    REGO PARK NY 11374 <br> Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** <br> Address: 822 CHESAPEAKE DR <br>    CAMBRIDGE MD 21613 <br> Date Purchased & Ref :  06/01/20    PO#01208165 | Name:    **SAFE CHAIN SOLUTIONS, LLC** <br> Address: 822 CHESAPEAKE DR <br>    CAMBRIDGE MD 21613 <br> Date Received & Ref :  06/02/20    RC#012208 |
| Name:    **JOSEF'S PHARMACY** <br> Address: 2100 NEW BERN AVE <br>    RALEIGH NC 27610 <br> Date Purchased & Ref :  06/03/20    01S24995001 | Name:    **JOSEF'S PHARMACY** <br> Address: 2100 NEW BERN AVE <br>    RALEIGH NC 27610 <br> Date Received & Ref :  06/03/20    01S24995001 |
| Name: <br> Address: <br> <br> Date Purchased & Ref : | Name: <br> Address: <br> <br> Date Received & Ref : |
| Name: <br> Address: <br> <br> Date Purchased & Ref : | Name: <br> Address: <br> <br> Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  3        pages.

SCSRELATIVITY_0001550282

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012987</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: __01I26584__
Document Type: __Invoice__
Reference Date: __06/03/20__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 19BIC036A  | 2        |                 |
| CCXKHA     | 1        |                 |
| CCVCTA     | 1        |                 |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/01/20      PO#01208165 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Received & Ref :  06/02/20      RC#012208 |
| SOLD TO:<br>Name:   **JOSEF'S PHARMACY**<br>Address: 2100 NEW BERN AVE<br>      RALEIGH NC 27610<br>Date Purchased & Ref :  06/03/20      01S24995001 | SHIPPED TO:<br>Name:   **JOSEF'S PHARMACY**<br>Address: 2100 NEW BERN AVE<br>      RALEIGH NC 27610<br>Date Received & Ref :  06/03/20      01S24995001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  3      pages.

SCSRELATIVITY_0001550282

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012987</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: __01I26584__
Document Type: __Invoice__
Reference Date: __06/03/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC041A | 1 | |
| CCVDCA | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 06/01/20     PO#01208165 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 06/02/20     RC#012208 |
| SOLD TO:<br>Name: **JOSEF'S PHARMACY**<br>Address: 2100 NEW BERN AVE<br>RALEIGH NC 27610<br>Date Purchased & Ref : 06/03/20     01S24995001 | SHIPPED TO:<br>Name: **JOSEF'S PHARMACY**<br>Address: 2100 NEW BERN AVE<br>RALEIGH NC 27610<br>Date Received & Ref : 06/03/20     01S24995001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3     of  3     pages.

SCSRELATIVITY_0001550282

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012987</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: __01I26610__
Document Type: __Invoice__
Reference Date: __06/03/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKNA | 1 | |
| CCXKVA | 1 | |
| CCXKTA | 1 | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 06/01/20    PO#01208165 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 06/02/20    RC#012208 |
| SOLD TO:<br>Name: **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Purchased & Ref : 06/03/20    01S24997001 | SHIPPED TO:<br>Name: **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Received & Ref : 06/03/20    01S24997001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 2      pages.

SCSRELATIVITY_0001550285

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012987</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

|  | Reference Number: | **01I26610** |
|---|---|---|
| NDC: 61958-2501-01 | Document Type: | **Invoice** |
|  | Reference Date: | **06/03/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKSA | 1 |  |
| CCXKMA | 1 |  |
|  |  |  |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 06/01/20    PO#01208165 | Date Received & Ref : 06/02/20    RC#012208 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **GLOBAL EXPRESS PHARMACY** | Name: **GLOBAL EXPRESS PHARMACY** |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref : 06/03/20    01S24997001 | Date Received & Ref : 06/03/20    01S24997001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of  2    pages.

SCSRELATIVITY_0001550285

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012987</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I26616 |
| Document Type: | **Invoice** |
| Reference Date: | **06/04/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **019625** | **1** | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>   **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>   **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>   **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **06/01/20**   **PO#01208165** | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>   **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **06/02/20**   **RC#012208** |
| SOLD TO:<br>Name:   **KALORAMA PHARMACY INC**<br>Address: **1841 COLUMBIA RD NW**<br>   **WASHINGTON DC 20009**<br>Date Purchased & Ref :   **06/04/20**   **01S25027001** | SHIPPED TO:<br>Name:   **KALORAMA PHARMACY INC**<br>Address: **1841 COLUMBIA RD NW**<br>   **WASHINGTON DC 20009**<br>Date Received & Ref :  **06/04/20**   **01S25027001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001550287

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012987</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: <u>01I26908</u>

Document Type: <u>Invoice</u>

Reference Date: <u>06/09/20</u>

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCVCWA | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 06/01/20    PO#01208165 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 06/02/20    RC#012208 |
| SOLD TO:<br>Name: **NBC FARMACIA**<br>Address: 2182 AMSTERDAM AVE<br>NEW YORK NY 10032<br>Date Purchased & Ref : 06/09/20    01S25281002 | SHIPPED TO:<br>Name: **NBC FARMACIA**<br>Address: 2182 AMSTERDAM AVE<br>NEW YORK NY 10032<br>Date Received & Ref : 06/09/20    01S25281002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 1    pages.

SCSRELATIVITY_0001550288

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012987</sup>

### (TI) Transaction Information

| | |
|---|---|
| **Drug Name, Strength, Dosage Form, Container Size:** | |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** | |

**NDC:** 61958-2501-01

**Reference Number:** 01I26954
**Document Type:** Invoice
**Reference Date:** 06/10/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCPDSA | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| | |
|---|---|
| **SOLD TO:**<br>Name: **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name: **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Received & Ref : |
| **SOLD TO:**<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  06/01/20      PO#01208165 | **SHIPPED TO:**<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Received & Ref :  06/02/20      RC#012208 |
| **SOLD TO:**<br>Name: **A PLUS PHARMACY**<br>Address: **4750 E MOODY BLVD, SUITE 107**<br>**BUNNELL FL 32110**<br>Date Purchased & Ref :  06/10/20      01S25334001 | **SHIPPED TO:**<br>Name: **A PLUS PHARMACY**<br>Address: **4750 E MOODY BLVD, SUITE 107**<br>**BUNNELL FL 32110**<br>Date Received & Ref :  06/10/20      01S25334001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001550289

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000012976

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PL**

NDC: 15584-0101-01

| Reference Number: | 01I26616 |
| Document Type: | Invoice |
| Reference Date: | 06/04/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 013388 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/01/20     PO#01208158 | Date Received & Ref :  06/02/20     RC#012207 |
| SOLD TO: | SHIPPED TO: |
| Name:     KALORAMA PHARMACY INC | Name:     KALORAMA PHARMACY INC |
| Address: 1841 COLUMBIA RD NW | Address: 1841 COLUMBIA RD NW |
| WASHINGTON DC 20009 | WASHINGTON DC 20009 |
| Date Purchased & Ref :  06/04/20     01S25027001 | Date Received & Ref :  06/04/20     01S25027001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001550318

GX 085.2400

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012976</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016332 | 1 | |
| | | |
| | | |

Reference Number: **01127560**
Document Type: **Invoice**
Reference Date: **06/22/20**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/01/20        PO#01208158 | Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  06/02/20        RC#012207 |
| Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  06/22/20        01S25818001 | Name:    **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  06/22/20        01S25818001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 1        pages.

SCSRELATIVITY_0001550319

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012976</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PL**

NDC: 15584-0101-01

Reference Number: **01127563**
Document Type: **Invoice**
Reference Date: **06/22/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015851 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/01/20      PO#01208158 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  06/02/20      RC#012207 |
| SOLD TO:<br>Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Purchased & Ref :  06/22/20      01S25875001 | SHIPPED TO:<br>Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Received & Ref :  06/22/20      01S25875001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550320

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000012976</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: **15584-0101-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 017056 | 1 | |
| | | |
| | | |

Reference Number: **01l29146**
Document Type: **Invoice**
Reference Date: **07/17/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>     **REGO PARK NY 11374**<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>     **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>     **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **06/01/20**     PO#01208158 | Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>     **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **06/02/20**     RC#012207 |
| Name:     **GRUBB'S SOUTHEAST PHARMACY**<br>Address: **1800 MARTIN LUTHER KING JR AVE SE**<br>     **WASHINGTON DC 20020**<br>Date Purchased & Ref :   **07/17/20**     01S27246001 | Name:     **GRUBB'S SOUTHEAST PHARMACY**<br>Address: **1800 MARTIN LUTHER KING JR. AVE SE**<br>     **WASHINGTON DC 20020**<br>Date Received & Ref :   **07/17/20**     01S27246001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001550321

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013339</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6**

NDC: **61958-1101-01**

| Reference Number: | 01I27189 |
| Document Type: | Invoice |
| Reference Date: | 06/15/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016338 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  06/15/20      PO#01208419 | Date Received & Ref :  06/15/20      RC#012489 |
| SOLD TO: | SHIPPED TO: |
| Name:    **GRUBB'S SOUTHEAST PHARMACY** | Name:    **GRUBB'S SOUTHEAST PHARMACY** |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
|          WASHINGTON DC 20020 |          WASHINGTON DC 20020 |
| Date Purchased & Ref :  06/15/20      01S25484003 | Date Received & Ref :  06/15/20      01S25484003 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001550322

GX 085.2404

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000013339

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
  **COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6**

NDC: **61958-1101-01**

| Reference Number: | 01I28106 |
| Document Type: | Invoice |
| Reference Date: | 06/30/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016339 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/15/20    PO#01208419 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  06/15/20    RC#012489 |
| SOLD TO:<br>Name:    **CHOICE SPECIALTY PHARMACY**<br>Address: 1403 HIGHWAY 6, SUITE 700A<br>    SUGARLAND TX 77478<br>Date Purchased & Ref :   06/30/20    01S26346001 | SHIPPED TO:<br>Name:    **CHOICE SPECIALTY PHARMACY**<br>Address: 1403 HIGHWAY 6 SUITE 700A<br>    SUGARLAND TX 77478<br>Date Received & Ref :  06/30/20    01S26346001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

 (A) is authorized as required under the Drug Supply Chain Security Act;
 (B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
 (C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
 (D) did not knowingly ship a suspect or illegitimate product;
 (E) had systems and processes in place to comply with verification requirements under section 582;
 (F) did not knowingly provide false transaction information; and
 (G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550323

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000013339

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6'**

NDC: 61958-1101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016339 | 1 | |
| | | |
| | | |

Reference Number: **01I28120**
Document Type: **Invoice**
Reference Date: **06/30/20**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/15/20     PO#01208419 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Received & Ref :  06/15/20     RC#012489 |
| SOLD TO:<br>Name:    **REALO SPECIALTY CARE PHARMACY**<br>Address: 3800 GATEWAY BLVD, STE 308-B<br>     MORRISVILLE NC 27560<br>Date Purchased & Ref :  06/30/20     01S26350001 | SHIPPED TO:<br>Name:    **REALO SPECIALTY CARE PHARMACY**<br>Address: 3800 GATEWAY CENTRE BLVD, STE 308-B<br>     MORRISVILLE NC 27560<br>Date Received & Ref :  06/30/20     01S26350001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  1     pages.

SCSRELATIVITY_0001550324

GX 085.2406

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014857</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 19BIC036A | 1 | |
| CCXKTA | 1 | |
| CCZBXA | 1 | |

Reference Number: 01I30505
Document Type: Invoice
Reference Date: 08/06/20

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/06/20    PO#01209190 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  08/06/20    RC#013493 |
| SOLD TO:<br>Name:   KALORAMA PHARMACY INC<br>Address: 1841 COLUMBIA RD NW<br>    WASHINGTON DC 20009<br>Date Purchased & Ref :  08/06/20    01S28461002 | SHIPPED TO:<br>Name:   KALORAMA PHARMACY INC<br>Address: 1841 COLUMBIA RD NW<br>    WASHINGTON DC 20009<br>Date Received & Ref :  08/06/20    01S28461002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  2    pages.

SCSRELATIVITY_0001550325

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000014857

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

| | Reference Number: | **01l30505** |
|---|---|---|
| NDC: 61958-2501-01 | Document Type: | **Invoice** |
| | Reference Date: | **08/06/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKVA | 1 | |
| CCVDCA | 1 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 08/06/20   PO#01209190 | Date Received & Ref : 08/06/20   RC#013493 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **KALORAMA PHARMACY INC** | Name: **KALORAMA PHARMACY INC** |
| Address: 1841 COLUMBIA RD NW | Address: 1841 COLUMBIA RD NW |
| WASHINGTON DC 20009 | WASHINGTON DC 20009 |
| Date Purchased & Ref : 08/06/20   01S28461002 | Date Received & Ref : 08/06/20   01S28461002 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of 2    pages.

SCSRELATIVITY_0001550325

GX 085.2408

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013867</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I28251
Document Type: **Invoice**
Reference Date: **07/02/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKWA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/30/20        PO#01208658 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/02/20        RC#012811 |
| SOLD TO:<br>Name:    **PURE PHARMACY LLC**<br>Address: 959 WEST AVENUE #16<br>        MIAMI BEACH FL 33139<br>Date Purchased & Ref :  07/02/20        01S26462001 | SHIPPED TO:<br>Name:    **PURE PHARMACY LLC**<br>Address: 959 WEST AVENUE #16<br>        MIAMI FL 33139<br>Date Received & Ref :  07/02/20        01S26462001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550327

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013867</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I28253
Document Type: Invoice
Reference Date: 07/02/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 017042 | 1 | |
| 017041 | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/30/20        PO#01208658 | **SHIPPED TO:**<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/02/20        RC#012811 |
| **SOLD TO:**<br>Name:    ATLAS MEDS PHARMACY INC<br>Address: 4801 S MARTIN LUTHER KING<br>        LANSING MI 48910<br>Date Purchased & Ref :  07/02/20        01S26470001 | **SHIPPED TO:**<br>Name:    ATLAS MEDS PHARMACY INC<br>Address: 4801 S MARTIN LUTHER KING JR BLVD<br>        LANSING MI 48910<br>Date Received & Ref :  07/02/20        01S26470001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550328

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013867</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I28271 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 07/02/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKSA | 2 | |
| CCZBWA | 5 | |
| CCZCBA | 3 | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 06/30/20    PO#01208658 | Date Received & Ref : 07/02/20    RC#012811 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **GLOBAL EXPRESS PHARMACY** | Name: **GLOBAL EXPRESS PHARMACY** |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref : 07/02/20    01S26481002 | Date Received & Ref : 07/02/20    01S26481002 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  3        pages.

SCSRELATIVITY_0001550329

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013867</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I28271 |
| Document Type: | Invoice |
| Reference Date: | 07/02/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCPDSA | 2 | |
| CCXKNA | 3 | |
| CCXKHA | 2 | |

### (TH) Transaction History

**Manufacturer's Name:      GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO:<br>Name:      BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:      BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/30/20      PO#01208658 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  07/02/20      RC#012811 |
| SOLD TO:<br>Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Purchased & Ref :  07/02/20      01S26481002 | SHIPPED TO:<br>Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Received & Ref :  07/02/20      01S26481002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  3          pages.

SCSRELATIVITY_0001550329

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013867</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I28271 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **07/02/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBZA | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 06/30/20    PO#01208658 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 07/02/20    RC#012811 |
| SOLD TO:<br>Name: **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Purchased & Ref : 07/02/20    01S26481002 | SHIPPED TO:<br>Name: **GLOBAL EXPRESS PHARMACY**<br>Address: 10596 GARDEN GROVE BLVD<br>GARDEN GROVE CA 92843<br>Date Received & Ref : 07/02/20    01S26481002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of  3          pages.

SCSRELATIVITY_0001550329

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013867</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I28272 |
| --- | --- |
| Document Type: | Invoice |
| Reference Date: | 07/02/20 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 017423 | 1 | |
| 19BIC008A | 1 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| --- | --- |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/30/20     PO#01208658 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  07/02/20     RC#012811 |
| SOLD TO:<br>Name: **HEALING TOUCH PHARMACY**<br>Address: 4139 WHEELER ROAD SOUTHEAST<br>WASHINGTON DC 20032<br>Date Purchased & Ref :  07/02/20     01S26486001 | SHIPPED TO:<br>Name: **HEALING TOUCH PHARMACY**<br>Address: 4139 WHEELER ROAD SOUTHEAST<br>WASHINGTON DC 20032<br>Date Received & Ref :  07/02/20     01S26486001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001550332

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013867</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01l28317**
Document Type: **Invoice**
Reference Date: **07/06/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCPDPA | 2 | |
| CCVCVA | 1 | |
| 19BIC037A | 1 | |

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>  REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>  REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>  CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/30/20    PO#01208658 | SHIPPED TO:<br>Name:  **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>  CAMBRIDGE MD 21613<br>Date Received & Ref :  07/02/20    RC#012811 |
| SOLD TO:<br>Name:  **MAIN STREET PHARMACY**<br>Address: 213 W MAIN ST, STA A<br>  DURHAM NC 27701<br>Date Purchased & Ref :  07/06/20    01S26536001 | SHIPPED TO:<br>Name:  **MAIN STREET PHARMACY**<br>Address: 213 W MAIN ST, STE A<br>  DURHAM NC 27701<br>Date Received & Ref :  07/06/20    01S26536001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  2    pages.

SCSRELATIVITY_0001550333

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013867</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I28317**
Document Type: **Invoice**
Reference Date: **07/06/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCVCWA | 1 | |
| 19BIC040A | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/30/20        PO#01208658 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/02/20        RC#012811 |
| SOLD TO:<br>Name:    **MAIN STREET PHARMACY**<br>Address: 213 W MAIN ST, STA A<br>        DURHAM NC 27701<br>Date Purchased & Ref :  07/06/20        01S26536001 | SHIPPED TO:<br>Name:    **MAIN STREET PHARMACY**<br>Address: 213 W MAIN ST, STE A<br>        DURHAM NC 27701<br>Date Received & Ref :  07/06/20        01S26536001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2        pages.

SCSRELATIVITY_0001550333

GX 085.2416

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013867</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** | | |

**NDC:** 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKPA | 1 | |
| | | |
| | | |

**Reference Number:** 01I28365
**Document Type:** Invoice
**Reference Date:** 07/06/20

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** BOULEVARD 9229 LLC | **Name:** BOULEVARD 9229 LLC |
| **Address:** 9229 QUEENS BLVD | **Address:** 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| **Date Purchased & Ref :** | **Date Received & Ref :** |
| **SOLD TO:** | **SHIPPED TO:** |
| **Name:** SAFE CHAIN SOLUTIONS, LLC | **Name:** SAFE CHAIN SOLUTIONS |
| **Address:** 822 CHESAPEAKE DR | **Address:** 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :** 06/30/20    PO#01208658 | **Date Received & Ref :** 07/02/20    RC#012811 |
| **SOLD TO:** | **SHIPPED TO:** |
| **Name:** BENZER PHARMACY - MI | **Name:** BENZER PHARMACY |
| **Address:** G-3333 BEECHER ROAD | **Address:** G-3333 BEECHER ROAD |
| FLINT MI 48532 | FLINT MI 48532 |
| **Date Purchased & Ref :** 07/06/20    01S26565002 | **Date Received & Ref :** 07/06/20    01S26565002 |
| **SOLD TO:** | **SHIPPED TO:** |
| **Name:** | **Name:** |
| **Address:** | **Address:** |
| **Date Purchased & Ref :** | **Date Received & Ref :** |
| **SOLD TO:** | **SHIPPED TO:** |
| **Name:** | **Name:** |
| **Address:** | **Address:** |
| **Date Purchased & Ref :** | **Date Received & Ref :** |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550335

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013867</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: __01I28370__
Document Type: __Invoice__
Reference Date: __07/06/20__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 19BIC038A | 2 | |
| CCXKGA | 1 | |
| 19BIC041A | 2 | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Purchased & Ref : **06/30/20** PO#01208658 | Name: **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Received & Ref : **07/02/20** RC#012811 |
| Name: **ASCAN PHARMACY**<br>Address: **10121 METROPOLITAN AVENUE**<br>**FOREST HILLS NY 11375**<br>Date Purchased & Ref : **07/06/20** 01S26543003 | Name: **ASCAN PHARMACY**<br>Address: **10121 METROPOLITAN AVENURE**<br>**FOREST HILLS NY 11375**<br>Date Received & Ref : **07/06/20** 01S26543003 |
| Name:<br>Address:<br>Date Purchased & Ref : | Name:<br>Address:<br>Date Received & Ref : |
| Name:<br>Address:<br>Date Purchased & Ref : | Name:<br>Address:<br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1 of 1 pages.

SCSRELATIVITY_0001550336

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013867</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCPDMA | 1 | |
| CCKKKA | 1 | |
| CCVCZA | 1 | |

Reference Number: **01I28373**
Document Type: **Invoice**
Reference Date: **07/06/20**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/30/20        PO#01208658 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :  07/02/20        RC#012811 |
| SOLD TO:<br>Name:     **JOSEF'S PHARMACY - RALEIGH**<br>Address: 2100 NEW BERN AVE<br>           RALEIGH NC 27610<br>Date Purchased & Ref :   07/06/20        01S26533002 | SHIPPED TO:<br>Name:     **JOSEF'S PHARMACY**<br>Address: 2100 NEW BERN AVE<br>           RALEIGH NC 27610<br>Date Received & Ref :  07/06/20        01S26533002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  3        pages.

SCSRELATIVITY_0001550337

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013867</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: <u>01I28373</u>
Document Type: <u>Invoice</u>
Reference Date: <u>07/06/20</u>

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC022A | 1 | |
| 19BIC023A | 1 | |
| CCKKCA | 1 | |

## (TH) Transaction History

**Manufacturer's Name:**  GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>  REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>  REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:  SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>  CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/30/20   PO#01208658 | SHIPPED TO:<br>Name:  SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>  CAMBRIDGE MD 21613<br>Date Received & Ref :  07/02/20   RC#012811 |
| SOLD TO:<br>Name:  JOSEF'S PHARMACY - RALEIGH<br>Address: 2100 NEW BERN AVE<br>  RALEIGH NC 27610<br>Date Purchased & Ref :  07/06/20   01S26533002 | SHIPPED TO:<br>Name:  JOSEF'S PHARMACY<br>Address: 2100 NEW BERN AVE<br>  RALEIGH NC 27610<br>Date Received & Ref :  07/06/20   01S26533002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2   of 3   pages.

SCSRELATIVITY_0001550337

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013867</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1) |

NDC: 61958-2501-01

| Reference Number: | 01I28373 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 07/06/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC021A | 1 | |
| CCKKHA | 2 | |
| CCKKDA | 1 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/30/20      PO#01208658 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  07/02/20      RC#012811 |
| SOLD TO:<br>Name:    JOSEF'S PHARMACY - RALEIGH<br>Address: 2100 NEW BERN AVE<br>          RALEIGH NC 27610<br>Date Purchased & Ref :  07/06/20      01S26533002 | SHIPPED TO:<br>Name:    JOSEF'S PHARMACY<br>Address: 2100 NEW BERN AVE<br>          RALEIGH NC 27610<br>Date Received & Ref :  07/06/20      01S26533002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of  3        pages.

SCSRELATIVITY_0001550337

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013867</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I28462 |
| Document Type: | Invoice |
| Reference Date: | 07/07/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 014037 | 1 | |
| CCZBVA | 1 | |
| CCKKFB | 1 | |

## (TH) Transaction History

**Manufacturer's Name:   GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/30/20      PO#01208658 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/02/20      RC#012811 |
| Name:   GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  07/07/20      01S26611002 | Name:   GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  07/07/20      01S26611002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  2       pages.

SCSRELATIVITY_0001550340

GX 085.2422

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013867</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: 01I28462
Document Type: Invoice
Reference Date: 07/07/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBYA | 1 | |
| CCXKVA | 1 | |
| CDGWYA | 1 | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  06/30/20      PO#01208658 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/02/20      RC#012811 |
| SOLD TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  07/07/20      01S26611002 | SHIPPED TO:<br>Name:    GRUBB'S SOUTHEAST PHARMACY<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  07/07/20      01S26611002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2          pages.

SCSRELATIVITY_0001550340

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014076</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| ZBGZA | 1 | |
| YWYHA | 1 | |
| YWYFA | 1 | |

Reference Number: **01I28712**
Document Type: **Invoice**
Reference Date: **07/10/20**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/06/20        PO#01208713 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  07/09/20        RC#012958 |
| SOLD TO:<br>Name:    **DUPONT CIRCLE PHARMACY**<br>Address: 1506 21 STREET NW<br>         WASHINGTON DC 20036<br>Date Purchased & Ref :  07/10/20        01S26912001 | SHIPPED TO:<br>Name:    **DUPONT CIRCLE PHARMACY**<br>Address: 1506 21 STREET NW<br>         WASHINGTON DC 20036<br>Date Received & Ref :  07/10/20        01S26912001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550344

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014076</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015715 | 1 | |
| | | |
| | | |

Reference Number: **01I28772**
Document Type: **Invoice**
Reference Date: **07/13/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/06/20        PO#01208713 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  07/09/20        RC#012958 |
| Name:    **CARY RX. INC**<br>Address: 1300 7TH STREET NW<br>          WASHINGTON DC 20001<br>Date Purchased & Ref :  07/13/20        01S26966001 | Name:   **CARY RX INC.**<br>Address: 1300 7TH STREET NW<br>          WASHINGTON DC 20001<br>Date Received & Ref :  07/13/20        01S26966001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550345

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014076</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRUVADA, 200; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (61958-0701-1)**

NDC: 61958-0701-01

| Reference Number: | 01I28810 |
| Document Type: | Invoice |
| Reference Date: | 07/13/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 015715 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/06/20      PO#01208713 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/09/20      RC#012958 |
| SOLD TO:<br>Name:    **TAYLORSVILLE DRUGS**<br>Address: 300 PINE STREET<br>        TAYLORSVILLE MS 39168<br>Date Purchased & Ref :  07/13/20      01S27004001 | SHIPPED TO:<br>Name:    **TAYLORSVILLE DRUGS**<br>Address: 300 PINE STREET<br>        TAYLORSVILLE MS 39168<br>Date Received & Ref :  07/13/20      01S27004001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550346

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014142</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I28911
Document Type: Invoice
Reference Date: 07/15/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCZBXA | 3 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 07/13/20   PO#01208796 | Name: **ATX- SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 07/13/20   RC#012998 |
| Name: **ALPHA PEOPLES DRUGS**<br>Address: 1638 R ST NW<br>WASHINGTON DC 20009<br>Date Purchased & Ref : 07/15/20   01S27108002 | Name: **ALPHA PEOPLE DRUGS**<br>Address: 1638 R ST NW<br>WASHINGTON DC 20009<br>Date Received & Ref : 07/15/20   01S27108002 |
| Name:<br>Address:<br>Date Purchased & Ref : | Name:<br>Address:<br>Date Received & Ref : |
| Name:<br>Address:<br>Date Purchased & Ref : | Name:<br>Address:<br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550347

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014142</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

| | | | | |
|---|---|---|---|---|
| NDC: 61958-2501-01 | | | Reference Number: | 01I29495 |
| | | | Document Type: | Invoice |
| **Lot Number** | **Quantity** | **Unique Serial #** | Reference Date: | 07/23/20 |
| CCZBXA | 2 | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    ATX- SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  07/13/20    PO#01208796 | Date Received & Ref :  07/13/20    RC#012998 |
| SOLD TO: | SHIPPED TO: |
| Name:   FIVE POINTS PHARMACY AND WELLNESS | Name:   FIVE POINTS PHARMACY AND WELLNESS |
| Address: 1108 LAKE DRIVE | Address: 1108 LAKE DRIVE |
| COCOA FL 32922 | COCOA FL 32922 |
| Date Purchased & Ref :  07/23/20    01S27512002 | Date Received & Ref :  07/23/20    01S27512002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001550348

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014692</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01l30260**
Document Type: **Invoice**
Reference Date: **07/31/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCDTZA | 1 | |
| CCXKSA | 1 | |
| CDFXYA | 1 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  07/30/20      PO#01209091 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  07/31/20      RC#013367 |
| SOLD TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  07/31/20      01S28126002 | SHIPPED TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  07/31/20      01S28126002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001550351

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014780</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6 |

NDC: 61958-1101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 014977 | 2 | |
| | | |
| | | |

Reference Number: 01I30307
Document Type: Invoice
Reference Date: 08/04/20

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   08/03/20      PO#01209134 | Date Received & Ref :  08/04/20      RC#013441 |
| SOLD TO: | SHIPPED TO: |
| Name:    BAY PHARMACY 19 INC | Name:    BAY PHARMACY 19 INC |
| Address: 7306 AUSTIN STREET | Address: 7606 AUSTIN STREET |
| FOREST HILLS NY 11375 | FOREST HILLS NY 11375 |
| Date Purchased & Ref :   08/04/20      01S27639007 | Date Received & Ref :  08/04/20      01S27639007 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001550352

GX 085.2430

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014780</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6**

NDC: 61958-1101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016339 | 1 | |
| | | |
| | | |

Reference Number: 01I30312
Document Type: **Invoice**
Reference Date: 08/04/20

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  08/03/20      PO#01209134 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  08/04/20      RC#013441 |
| SOLD TO:<br>Name:   **CAPITOL HILL PHARMACY**<br>Address: 650 PENNSYLVANIA AVE SE<br>            WASHINGTON DC 20003<br>Date Purchased & Ref :   08/04/20      01S27860002 | SHIPPED TO:<br>Name:    **CAPITOL HILL PHARMACY**<br>Address: 650 PENNSYLVANIA AVE SE<br>            WASHINGTON DC 20003<br>Date Received & Ref :  08/04/20      01S27860002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001550353

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000014780</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6**

NDC: **61958-1101-01**

Reference Number: **01130335**
Document Type: **Invoice**
Reference Date: **08/04/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016340 | 1 | |
| 016348 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 08/03/20    PO#01209134 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 08/04/20    RC#013441 |
| SOLD TO:<br>Name: **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>WASHINGTON DC 20020<br>Date Purchased & Ref : 08/04/20    01S28126003 | SHIPPED TO:<br>Name: **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>WASHINGTON DC 20020<br>Date Received & Ref : 08/04/20    01S28126003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001550354

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016276</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** | | | |

**NDC:** 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFYDA | 1 | |
| | | |
| | | |

**Reference Number:** 01I33951
**Document Type:** Invoice
**Reference Date:** 09/28/20

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>**Date Purchased & Ref :** | **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>**Date Received & Ref :** |
| **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>**Date Purchased & Ref :** 09/28/20   PO#01209895 | **Name:** SAFE CHAIN SOLUTIONS<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>**Date Received & Ref :** 09/28/20   RC#014367 |
| **Name:** MEDCARE FAMILY PHARMACY<br>**Address:** 1710 SOUTH MAIN STREET<br>SANTA ANA CA 92707<br>**Date Purchased & Ref :** 09/28/20   01S31174001 | **Name:** MEDCARE FAMILY PHARMACY<br>**Address:** 1710 SOUTH MAIN STREET<br>SANTA ANA CA 92707<br>**Date Received & Ref :** 09/28/20   01S31174001 |
| **Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **Name:**<br>**Address:**<br><br>**Date Received & Ref :** |
| **Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **Name:**<br>**Address:**<br><br>**Date Received & Ref :** |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001550503

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000016276

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I33956 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/28/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCVDBA | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/28/20     PO#01209895 | Date Received & Ref :  09/28/20     RC#014367 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **PINEBROOK PHARMACY LLC** | Name:    **PINEBRO\OK PHARMACY LLC** |
| Address: 14111 CORTEZ BLVD | Address: 14111 CORTEZ BLVD |
| BROOKSVILLE FL 34613 | BROOKSVILLE FL 34613 |
| Date Purchased & Ref :  09/28/20     01S31012001 | Date Received & Ref :  09/28/20     01S31012001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001550504

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016276</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

Reference Number: __01I33968__

NDC: 61958-2501-01          Document Type: __Invoice__

Reference Date: __09/28/20__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBZA | 1 | |
| CCZCBA | 2 | |
| CCZBSA | 2 | |

## (TH) Transaction History

**Manufacturer's Name:     GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/28/20       PO#01209895 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  09/28/20     RC#014367 |
| SOLD TO:<br>Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>          FOREST HILLS NY 11375<br>Date Purchased & Ref :  09/28/20       01S31278003 | SHIPPED TO:<br>Name:    **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>          FOREST HILLS NY 11375<br>Date Received & Ref :  09/28/20     01S31278003 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001550505

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016276</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I33970**
Document Type: **Invoice**
Reference Date: **09/28/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDGWZA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/28/20    PO#01209895 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :  09/28/20    RC#014367 |
| SOLD TO:<br>Name:    **PRO CARE PHARMACY #3**<br>Address: 13111 WOODWARD AVENUE<br>    HIGHLAND PARK MI 48203<br>Date Purchased & Ref :  09/28/20    01S31192002 | SHIPPED TO:<br>Name:    **PRO CARE PHARMACY #3**<br>Address: 13111 WOODWARD AVENUE<br>    HIGHLAND PARK MI 48203<br>Date Received & Ref :  09/28/20    01S31192002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550506

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016276</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I33971 |
| --- | --- |
| Document Type: | **Invoice** |
| Reference Date: | 09/28/20 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CCPDWA | 1 | |
| CCVCYA | 1 | |
| 19BIC040A | 1 | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 09/28/20    PO#01209895 | Date Received & Ref : 09/28/20    RC#014367 |
| SOLD TO: | SHIPPED TO: |
| Name: **TLC XPRESS PHARMACY** | Name: **TLC XPRESS PHARMACY** |
| Address: 10810 WARNER AVE #3 | Address: 10810 WARNER AVE #3 |
| FOUNTAIN VALLEY CA 92708 | FOUNTAIN VALLEY CA 92708 |
| Date Purchased & Ref : 09/28/20    01S30992002 | Date Received & Ref : 09/28/20    01S30992002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2      pages.

SCSRELATIVITY_0001550507

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016276</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size:<br>**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** | |
|---|---|
| NDC: 61958-2501-01 | Reference Number: __01I33971__<br>Document Type: __Invoice__<br>Reference Date: __09/28/20__ |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCVCWA | 1 | |
| 19BIC039A | 1 | |
| CCPDVA | 1 | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 09/28/20    PO#01209895 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 09/28/20    RC#014367 |
| SOLD TO:<br>Name: **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>FOUNTAIN VALLEY CA 92708<br>Date Purchased & Ref : 09/28/20    01S30992002 | SHIPPED TO:<br>Name: **TLC XPRESS PHARMACY**<br>Address: 10810 WARNER AVE #3<br>FOUNTAIN VALLEY CA 92708<br>Date Received & Ref : 09/28/20    01S30992002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of 2    pages.

SCSRELATIVITY_0001550507

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016276</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCPDNA | 1 | |
| 19BIC028A | 1 | |
| | | |

Reference Number: 01I33976
Document Type: Invoice
Reference Date: 09/28/20

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/28/20      PO#01209895 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :   09/28/20      RC#014367 |
| Name:   COLUMBIA HEIGHTS PHARMACY<br>Address: 3316 14TH ST NW<br>       WASHINGTON DC 20010<br>Date Purchased & Ref :   09/28/20      01S30988003 | Name:   COLUMBIA HEIGHTS PHARMACY<br>Address: 3316 14TH STREET NW<br>       WASHINGTON DC 20010<br>Date Received & Ref :   09/28/20      01S30988003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001550509

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016276</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: **01I33977**
Document Type: **Invoice**
Reference Date: **09/28/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDMGXA | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD <br> REGO PARK NY 11374 <br> Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD <br> REGO PARK NY 11374 <br> Date Received & Ref : |
| SOLD TO: <br> Name: **SAFE CHAIN SOLUTIONS, LLC** <br> Address: 822 CHESAPEAKE DR <br> CAMBRIDGE MD 21613 <br> Date Purchased & Ref : 09/28/20 PO#01209895 | SHIPPED TO: <br> Name: **SAFE CHAIN SOLUTIONS** <br> Address: 822 CHESAPEAKE DR <br> CAMBRIDGE MD 21613 <br> Date Received & Ref : 09/28/20 RC#014367 |
| SOLD TO: <br> Name: **NYCO CHEMISTS V, INC.** <br> Address: 2529 44TH DRIVE <br> LONG ISLAND CITY NY 11101 <br> Date Purchased & Ref : 09/28/20 01S31266002 | SHIPPED TO: <br> Name: **NYCO CHEMISTS V, INC.** <br> Address: 2529 44TH DRIVE <br> LONG ISLAND CITY NY 11101 <br> Date Received & Ref : 09/28/20 01S31266002 |
| SOLD TO: <br> Name: <br> Address: <br> Date Purchased & Ref : | SHIPPED TO: <br> Name: <br> Address: <br> Date Received & Ref : |
| SOLD TO: <br> Name: <br> Address: <br> Date Purchased & Ref : | SHIPPED TO: <br> Name: <br> Address: <br> Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1 of 1 pages.

SCSRELATIVITY_0001550510

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016276</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| | Reference Number: | 01I33982 |
|---|---|---|
| | Document Type: | **Invoice** |
| | Reference Date: | **09/28/20** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDMHCA | 1 | |
| CDGXFA | 2 | |
| CDMGSA | 4 | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/28/20     PO#01209895 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  09/28/20     RC#014367 |
| SOLD TO:<br>Name:     **FORT LINCOLN PHARMACY AND**<br>Address: MEDICAL EQUIPTMENT, LLC<br>          WASHINGTON DC 20018<br>Date Purchased & Ref :  09/28/20     01S31223001 | SHIPPED TO:<br>Name:     **FORT LINCOLN PHARMACY AND**<br>Address: MEDICAL EQUIPTMENT<br>          WASHINGTON DC 20018<br>Date Received & Ref :  09/28/20     01S31223001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  2       pages.

SCSRELATIVITY_0001550511

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016276</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I33982 |
| Document Type: | Invoice |
| Reference Date: | 09/28/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDMGWA | 2 | |
| CDMGXA | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/28/20    PO#01209895 | Date Received & Ref :  09/28/20    RC#014367 |
| SOLD TO: | SHIPPED TO: |
| Name:    **FORT LINCOLN PHARMACY AND** | Name:    **FORT LINCOLN PHARMACY AND** |
| Address: MEDICAL EQUIPTMENT, LLC | Address: MEDICAL EQUIPTMENT |
|          WASHINGTON DC 20018 |          WASHINGTON DC 20018 |
| Date Purchased & Ref :  09/28/20    01S31223001 | Date Received & Ref :  09/28/20    01S31223001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of  2    pages.

SCSRELATIVITY_0001550511

GX 085.2442

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016276</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I33991 |
| Document Type: | Invoice |
| Reference Date: | 09/28/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCDA | 1 | |
| 022534 | 2 | |
| CCZBSA | 2 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>   REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/28/20      PO#01209895 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>   CAMBRIDGE MD 21613<br>Date Received & Ref :  09/28/20      RC#014367 |
| SOLD TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>   WASHINGTON DC 20020<br>Date Purchased & Ref :  09/28/20      01S31272002 | SHIPPED TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>   WASHINGTON DC 20020<br>Date Received & Ref :  09/28/20      01S31272002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2      pages.

SCSRELATIVITY_0001550513

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016276</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

**NDC: 61958-2501-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBVA | 4 | |
| 6341502A | 1 | |
| | | |

Reference Number:  01I33991
Document Type:  Invoice
Reference Date:  09/28/20

### (TH) Transaction History

**Manufacturer's Name:  GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  BOULEVARD 9229 LLC | Name:  BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:  SAFE CHAIN SOLUTIONS, LLC | Name:  SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/28/20  PO#01209895 | Date Received & Ref :  09/28/20  RC#014367 |
| SOLD TO: | SHIPPED TO: |
| Name:  GRUBB'S SOUTHEAST PHARMACY | Name:  GRUBB'S SOUTHEAST PHARMACY |
| Address: 1800 MARTIN LUTHER KING JR AVE SE | Address: 1800 MARTIN LUTHER KING JR. AVE SE |
| WASHINGTON DC 20020 | WASHINGTON DC 20020 |
| Date Purchased & Ref :  09/28/20  01S31272002 | Date Received & Ref :  09/28/20  01S31272002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2  of  2  pages.

SCSRELATIVITY_0001550513

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016276</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I33993 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | 09/28/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBWA | 2 | |
| CCXKSA | 1 | |
| CCXKKA | 1 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   09/28/20      PO#01209895 | Date Received & Ref :   09/28/20      RC#014367 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **ALPHA PEOPLES DRUGS** | Name:   **ALPHA PEOPLE DRUGS** |
| Address: 1638 R ST NW | Address: 1638 R ST NW |
| WASHINGTON DC 20009 | WASHINGTON DC 20009 |
| Date Purchased & Ref :   09/28/20      01S31076004 | Date Received & Ref :   09/28/20      01S31076004 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  3        pages.

SCSRELATIVITY_0001550515

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016276</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| | Reference Number: | 01I33993 |
|---|---|---|
| | Document Type: | **Invoice** |
| | Reference Date: | 09/28/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBXA | 1 | |
| CCXKGA | 1 | |
| CCXKTA | 1 | |

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD <br> REGO PARK NY 11374 <br> Date Purchased & Ref : | Name: **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD <br> REGO PARK NY 11374 <br> Date Received & Ref : |
| SOLD TO: <br> Name: **SAFE CHAIN SOLUTIONS, LLC** <br> Address: 822 CHESAPEAKE DR <br> CAMBRIDGE MD 21613 <br> Date Purchased & Ref :  09/28/20  PO#01209895 | SHIPPED TO: <br> Name: **SAFE CHAIN SOLUTIONS** <br> Address: 822 CHESAPEAKE DR <br> CAMBRIDGE MD 21613 <br> Date Received & Ref :  09/28/20  RC#014367 |
| SOLD TO: <br> Name: **ALPHA PEOPLES DRUGS** <br> Address: 1638 R ST NW <br> WASHINGTON DC 20099 <br> Date Purchased & Ref :  09/28/20  01S31076004 | SHIPPED TO: <br> Name: **ALPHA PEOPLE DRUGS** <br> Address: 1638 R ST NW <br> WASHINGTON DC 20099 <br> Date Received & Ref :  09/28/20  01S31076004 |
| SOLD TO: <br> Name: <br> Address: <br> Date Purchased & Ref : | SHIPPED TO: <br> Name: <br> Address: <br> Date Received & Ref : |
| SOLD TO: <br> Name: <br> Address: <br> Date Purchased & Ref : | SHIPPED TO: <br> Name: <br> Address: <br> Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2  of 3  pages.

SCSRELATIVITY_0001550515

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016276</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: <u>01I33993</u>
Document Type: <u>**Invoice**</u>
Reference Date: <u>09/28/20</u>

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXKWA | 2 | |
| CCXKNA | 2 | |
| CCZBPA | 1 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   09/28/20      PO#01209895 | Date Received & Ref :   09/28/20      RC#014367 |
| SOLD TO: | SHIPPED TO: |
| Name:    ALPHA PEOPLES DRUGS | Name:    ALPHA PEOPLE DRUGS |
| Address: 1638 R ST NW | Address: 1638 R ST NW |
| WASHINGTON DC 20009 | WASHINGTON DC 20009 |
| Date Purchased & Ref :   09/28/20      01S31076004 | Date Received & Ref :   09/28/20      01S31076004 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3          of  3          pages.

SCSRELATIVITY_0001550515

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016276</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I33994
Document Type: Invoice
Reference Date: 09/28/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDMGTA | 1 | |
| CDGWYA | 1 | |
| CDGXGA | 1 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/28/20    PO#01209895 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  09/28/20    RC#014367 |
| Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Purchased & Ref :  09/28/20    01S31181002 | Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>          GARDEN GROVE CA 92843<br>Date Received & Ref :  09/28/20    01S31181002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  3       pages.

SCSRELATIVITY_0001550518

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016276</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I33994 |
| Document Type: | Invoice |
| Reference Date: | 09/28/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDGXBA | 1 | |
| CDFYCA | 3 | |
| 6400501A | 2 | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/28/20     PO#01209895 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  09/28/20     RC#014367 |
| SOLD TO:<br>Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>         GARDEN GROVE CA 92843<br>Date Purchased & Ref :  09/28/20     01S31181002 | SHIPPED TO:<br>Name:    GLOBAL EXPRESS PHARMACY<br>Address: 10596 GARDEN GROVE BLVD<br>         GARDEN GROVE CA 92843<br>Date Received & Ref :  09/28/20     01S31181002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2     of  3     pages.

SCSRELATIVITY_0001550518

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016276</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Reference Number: | 01I33994 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/28/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGXDA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/28/20     PO#01209895 | Date Received & Ref :  09/28/20     RC#014367 |
| SOLD TO: | SHIPPED TO: |
| Name:     GLOBAL EXPRESS PHARMACY | Name:     GLOBAL EXPRESS PHARMACY |
| Address: 10596 GARDEN GROVE BLVD | Address: 10596 GARDEN GROVE BLVD |
| GARDEN GROVE CA 92843 | GARDEN GROVE CA 92843 |
| Date Purchased & Ref :  09/28/20     01S31181002 | Date Received & Ref :  09/28/20     01S31181002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550518

GX 085.2450

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016276</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

Reference Number: 01I34013
Document Type: Invoice
Reference Date: 09/29/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFYBA | 1 | |
| 6400506A | 1 | |
| CDFXYA | 1 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/28/20      PO#01209895 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/28/20      RC#014367 |
| Name:    EPIC PHARMACY<br>Address: 2249 NW 39TH ST<br>        OKLAHOMA CITY OK 73112<br>Date Purchased & Ref :  09/29/20      01S31090003 | Name:    EPIC PHARMACY<br>Address: 2249 NW 39TH ST<br>        OKLAHOMA CITY OK 73112<br>Date Received & Ref :  09/29/20      01S31090003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2      pages.

SCSRELATIVITY_0001550521

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016276</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCCA | 2 | |
| | | |
| | | |

Reference Number: 01I34013
Document Type: Invoice
Reference Date: 09/29/20

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :   09/28/20      PO#01209895 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :   09/28/20      RC#014367 |
| Name:    EPIC PHARMACY<br>Address: 2249 NW 39TH ST<br>            OKLAHOMA CITY OK 73112<br>Date Purchased & Ref :   09/29/20      01S31090003 | Name:    EPIC PHARMACY<br>Address: 2249 NW 39TH ST<br>            OKLAHOMA CITY OK 73112<br>Date Received & Ref :   09/29/20      01S31090003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of   2          pages.

SCSRELATIVITY_0001550521

GX 085.2452

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016276</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)**

NDC: 61958-2501-01

| Reference Number: | 01I34109 |
| --- | --- |
| Document Type: | Invoice |
| Reference Date: | 09/30/20 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CDGWZA | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/28/20     PO#01209895 | Date Received & Ref :  09/28/20     RC#014367 |
| SOLD TO: | SHIPPED TO: |
| Name:     **ECOGREEN PHARMACY** | Name:     **ECOGREEN PHARMACY** |
| Address: 1600 MADISON AVE | Address: 1600 MADISON AVE |
| NEW YORK NY 10029 | NEW YORK NY 10029 |
| Date Purchased & Ref :  09/30/20     01S31220002 | Date Received & Ref :  09/30/20     01S31220002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001550523

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020973</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| **STRIBILD-TAB-150/200/300MG-30CT,** | | | |
| **NDC: 61958-1201-01** | | | |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016341 | 3 | |
| | | |
| | | |

Reference Number: **01**
Document Type: **Invoice**
Reference Date: **03/31/21**

### (TH) Transaction History

**Manufacturer's Name:     GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC | Name:     BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|           REGO PARK NY 11374 |           REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|           CAMBRIDGE MD 21613 |           CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/04/21        PO#01211295 | Date Received & Ref :  01/05/21        RC#016278 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    SCS-GILEAD | Name:    SCS-GILEAD |
| Address: SCS-GILEAD | Address: SCS-GILEAD |
|           CAMBRIDGE MD 21613 |           CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/31/21        01S41750001 | Date Received & Ref :  03/31/21        01S41750001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1         pages.

SCSRELATIVITY_0001550524

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015891</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **HARVONI 90/400MG TAB 28CT, 90; 400 mg/1; mg/1, TABLET, FILM COATED, 28 TABLET, FILM COATED in 1 BOTTLE, PLAS** | | |
| **LEDIPASVIR 90MG/ SOFOBUVIR 400MG** | | Reference Number: 01133017 |
| NDC: **61958-1801-01** | | Document Type: **Invoice** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015550 | 1 | |
| | | |
| | | |

Reference Date: **09/15/20**

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
|---|---|
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 09/11/20      PO#01209694 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 09/14/20      RC#014136 |
| SOLD TO:<br>Name: **SYNERGEN RX LLC**<br>Address: 3990 FLOWERS RD STE 530<br>DORAVILLE GA 30360<br>Date Purchased & Ref : 09/15/20      01S30588001 | SHIPPED TO:<br>Name: **SYNERGEN RX LLC**<br>Address: 3990 FLOWERS RD STE 530<br>DORAVILLE GA 30360<br>Date Received & Ref : 09/15/20      01S30588001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550525

GX 085.2455

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015891</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**HARVONI 90/400MG TAB 28CT, 90; 400 mg/1; mg/1, TABLET, FILM COATED, 28 TABLET, FILM COATED in 1 BOTTLE, PLAS**
**LEDIPASVIR 90MG/ SOFOBUVIR 400MG**
NDC: **61958-1801-01**

| | | | |
|---|---|---|---|
| Reference Number: | **01133188** | | |
| Document Type: | **Invoice** | | |
| Reference Date: | **09/16/20** | | |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015549 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|           REGO PARK NY 11374 |           REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|           CAMBRIDGE MD 21613 |           CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/11/20     PO#01209694 | Date Received & Ref :  09/14/20     RC#014136 |
| SOLD TO: | SHIPPED TO: |
| Name:     **SYNERGEN RX LLC** | Name:     **SYNERGEN RX LLC** |
| Address: 3990 FLOWERS RD STE 530 | Address: 3990 FLOWERS RD STE 530 |
|           DORAVILLE GA 30360 |           DORAVILLE GA 30360 |
| Date Purchased & Ref :  09/16/20     01S30680002 | Date Received & Ref :  09/16/20     01S30680002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550526

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015891</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**HARVONI 90/400MG TAB 28CT, 90; 400 mg/1; mg/1, TABLET, FILM COATED, 28 TABLET, FILM COATED in 1 BOTTLE, PLAS**
**LEDIPASVIR 90MG/ SOFOBUVIR 400MG**
NDC: **61958-1801-01**

| Reference Number: | 01133298 |
| Document Type: | Invoice |
| Reference Date: | 09/17/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 012061 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/11/20     PO#01209694 | Date Received & Ref :  09/14/20     RC#014136 |
| SOLD TO: | SHIPPED TO: |
| Name:    **SYNERGEN RX LLC** | Name:    **SYNERGEN RX LLC** |
| Address: 3990 FLOWERS RD STE 530 | Address: 3990 FLOWERS RD STE 530 |
| DORAVILLE GA 30360 | DORAVILLE GA 30360 |
| Date Purchased & Ref :  09/17/20     01S30807002 | Date Received & Ref :  09/17/20     01S30807002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001550527

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015891</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**HARVONI 90/400MG TAB 28CT, 90; 400 mg/1; mg/1, TABLET, FILM COATED, 28 TABLET, FILM COATED in 1 BOTTLE, PLAS**
**LEDIPASVIR 90MG/ SOFOBUVIR 400MG**
NDC: **61958-1801-01**

| Reference Number: | 01133364 |
| Document Type: | Invoice |
| Reference Date: | 09/18/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 012061 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   09/11/20      PO#01209694 | Date Received & Ref :   09/14/20      RC#014136 |
| SOLD TO: | SHIPPED TO: |
| Name:   **SYNERGEN RX LLC** | Name:   **SYNERGEN RX LLC** |
| Address: **3990 FLOWERS RD STE 530** | Address: **3990 FLOWERS RD STE 530** |
| **DORAVILLE GA 30360** | **DORAVILLE GA 30360** |
| Date Purchased & Ref :   09/18/20      01S30859002 | Date Received & Ref :   09/18/20      01S30859002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001550528

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015891</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| **HARVONI 90/400MG TAB 28CT, 90; 400 mg/1; mg/1, TABLET, FILM COATED, 28 TABLET, FILM COATED in 1 BOTTLE, PLAS** | | | | |
| **LEDIPASVIR 90MG/ SOFOBUVIR 400MG** | | | Reference Number: | 01133975 |
| NDC: **61958-1801-01** | | | Document Type: | **Invoice** |
| **Lot Number** | **Quantity** | **Unique Serial #** | Reference Date: | **09/28/20** |
| 012061 | 1 | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **09/11/20      PO#01209694** | Date Received & Ref :  **09/14/20        RC#014136** |
| SOLD TO: | SHIPPED TO: |
| Name:    **PRESTIGE SPECIALTY PHARMACY** | Name:    **PRESTIGE SPECIALTY PHARMACY** |
| Address: **3739 15 MILE ROAD** | Address: **3739 15 MILE ROAD** |
| **STERLING HEIGHTS MI 48310** | **STERLING HEIGHTS MI 48310** |
| Date Purchased & Ref :  **09/28/20      01S31345001** | Date Received & Ref :  **09/28/20      01S31345001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550529

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015891</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**HARVONI 90/400MG TAB 28CT, 90; 400 mg/1; mg/1, TABLET, FILM COATED, 28 TABLET, FILM COATED in 1 BOTTLE, PLAS**
**LEDIPASVIR 90MG/ SOFOBUVIR 400MG**
NDC: **61958-1801-01**

| Reference Number: | 01134025 |
| Document Type: | Invoice |
| Reference Date: | 09/29/20 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 012061 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/11/20      PO#01209694 | Date Received & Ref :  09/14/20      RC#014136 |
| SOLD TO: | SHIPPED TO: |
| Name:    **PRESTIGE SPECIALTY PHARMACY** | Name:    **PRESTIGE SPECIALTY PHARMACY** |
| Address: 3739 15 MILE ROAD | Address: 3739 15 MILE ROAD |
|          STERLING HEIGHTS MI 48310 |          STERLING HEIGHTS MI 48310 |
| Date Purchased & Ref :  09/29/20      01S31371002 | Date Received & Ref :  09/29/20      01S31371002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001550530

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015891</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **HARVONI 90/400MG TAB 28CT, 90; 400 mg/1; mg/1, TABLET, FILM COATED, 28 TABLET, FILM COATED in 1 BOTTLE, PLAS** | | |
| **LEDIPASVIR 90MG/ SOFOBUVIR 400MG** | | |
| **NDC:** 61958-1801-01 | | |

**Reference Number:** 01135755
**Document Type:** Invoice
**Reference Date:** 10/22/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 011131 | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 09/11/20    PO#01209694 | Date Received & Ref : 09/14/20    RC#014136 |
| SOLD TO: | SHIPPED TO: |
| Name: **PRESTIGE SPECIALTY PHARMACY** | Name: **PRESTIGE SPECIALTY PHARMACY** |
| Address: 3739 15 MILE ROAD | Address: 3739 15 MILE ROAD |
| STERLING HEIGHTS MI 48310 | STERLING HEIGHTS MI 48310 |
| Date Purchased & Ref : 10/22/20    01S32880001 | Date Received & Ref : 10/22/20    01S32880001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001550531

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016287</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B**

NDC: **61958-1201-01**

| Reference Number: | 01I34580 |
| Document Type: | Invoice |
| Reference Date: | 10/06/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CBHCY | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC** | Name:     **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  09/28/20     PO#01209895 | Date Received & Ref :  09/28/20     RC#014371 |
| SOLD TO: | SHIPPED TO: |
| Name:    **PROSPERITY PHARMACY MANASSAS** | Name:    **PROSPERITY PHARMACY MANASSAS** |
| Address: 8644 SUDLEY ROAD #120 | Address: 8644 SUDLEY ROAD #120 |
|          MANASSAS VA 20110 |          MANASSAS VA 20110 |
| Date Purchased & Ref :   10/06/20      01S31896001 | Date Received & Ref :  10/06/20     01S31896001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001550540

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016287</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B**

NDC: **61958-1201-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CBHCY | 1 | |
| | | |
| | | |

Reference Number: **01I34817**
Document Type: **Invoice**
Reference Date: **10/09/20**

### (TH) Transaction History

Manufacturer's Name:      **GILEAD SCIENCES**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:      **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:      **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:      **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  09/28/20        PO#01209895 | **SHIPPED TO:**<br>Name:      **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  09/28/20        RC#014371 |
| **SOLD TO:**<br>Name:      **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>        WASHINGTON DC 20020<br>Date Purchased & Ref :  10/09/20        01S32107001 | **SHIPPED TO:**<br>Name:      **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>        WASHINGTON DC 20020<br>Date Received & Ref :  10/09/20        01S32107001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550541

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016782</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2501-1)** |

NDC: 61958-2501-01

Reference Number: **01l35275**
Document Type: **Invoice**
Reference Date: **10/16/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCBA | 7 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  10/15/20     PO#01210168 | SHIPPED TO:<br>Name:     SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  10/16/20     RC#014732 |
| SOLD TO:<br>Name:     SAFEMED PHARMACY<br>Address: 6300 SAMUELL BLVD #118<br>          DALLAS TX 75228<br>Date Purchased & Ref :  10/16/20     01S32484002 | SHIPPED TO:<br>Name:     SAFEMED PHARMACY<br>Address: 6300 SAMUELL BLVD #118<br>          DALLAS TX 75228<br>Date Received & Ref :  10/16/20     01S32484002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001550548

GX 085.2464

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018487</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6**

NDC: **61958-1101-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 019427     | 1        |                 |
|            |          |                 |
|            |          |                 |

Reference Number:   **01I39553**
Document Type:   **Invoice**
Reference Date:   **12/15/20**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  12/14/20      PO#01211084 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  12/15/20      RC#015909 |
| Name:   **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENUE<br>          FOREST HILLS NY 11375<br>Date Purchased & Ref :  12/15/20      01S35614003 | Name:   **ASCAN PHARMACY**<br>Address: 10121 METROPOLITAN AVENURE<br>          FOREST HILLS NY 11375<br>Date Received & Ref :  12/15/20      01S35614003 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550647

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018487</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| COMPLERA TAB 30CT, 200; 25; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (6' |

NDC: 61958-1101-01

| Reference Number: | 01I39570 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 12/15/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016340 | 1 | |
| 019427 | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   12/14/20      PO#01211084 | Date Received & Ref :   12/15/20      RC#015909 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   NEIGHBORHOOD PHARMACY | Name:   NEIGHBORHOOD PHARMACY |
| Address: 1932 MARTIN LUTHER KING JR AVE SE | Address: 1932 MARTIN LUTHER KING JR AVE SE |
| WAHSINGTON DC 20020 | WASHINGTON DC 20020 |
| Date Purchased & Ref :   12/15/20      01S34730003 | Date Received & Ref :   12/15/20      01S34730003 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001550648

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019037</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023239 | 4 | |
| 023334 | 2 | |
| | | |

Reference Number: 01140579
Document Type: Invoice
Reference Date: 01/06/21

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/04/21        PO#01211295 | Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  01/05/21        RC#016271 |
| Name:    ASCAN PHARMACY<br>Address: 10121 METROPOLITAN AVENUE<br>FOREST HILLS NY 11375<br>Date Purchased & Ref :  01/06/21        01S35614004 | Name:    ASCAN PHARMACY<br>Address: 10121 METROPOLITAN AVENURE<br>FOREST HILLS NY 11375<br>Date Received & Ref :  01/06/21        01S35614004 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550649

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019037</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 023334 | 6 | |
| | | |
| | | |

Reference Number: 01140583
Document Type: Invoice
Reference Date: 01/06/21

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>　　　　　REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>　　　　　REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>　　　　　CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/04/21      PO#01211295 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>　　　　　CAMBRIDGE MD 21613<br>Date Received & Ref :  01/05/21      RC#016271 |
| Name:   **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>　　　　　EAST MEADOW NY 11554<br>Date Purchased & Ref :  01/06/21      01S35713002 | Name:   **MEADOW DRUGS AND SURGICALS**<br>Address: 353 NEWBRIDGE RD<br>　　　　　EAST MEADOW NY 11554<br>Date Received & Ref :  01/06/21      01S35713002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550650

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019037</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2101-1)**

NDC: 61958-2101-01

Reference Number: **01I40627**
Document Type: **Invoice**
Reference Date: **01/06/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 019585 | 1 | |
| 020480 | 1 | |
| 023239 | 1 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/04/21       PO#01211295 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  01/05/21       RC#016271 |
| Name:   **COLUMBIA HEIGHTS PHARMACY**<br>Address: 3316 14TH ST NW<br>        WASHINGTON DC 20010<br>Date Purchased & Ref :   01/06/21       01S35580004 | Name:   **COLUMBIA HEIGHTS PHARMACY**<br>Address: 3316 14TH STREET NW<br>        WASHINGTON DC 20010<br>Date Received & Ref :  01/06/21       01S35580004 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550651

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019147</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**

**NDC: 61958-2501-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19BIC022A | 1 | |
| CCDVTA | 1 | |
| | | |

Reference Number: **01I40775**
Document Type: **Invoice**
Reference Date: **01/07/21**

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/07/21        PO#01211390 | Name:  **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  01/07/21        RC#016326 |
| Name:  **GL PHARMACY HOLDINGS LLC**<br>Address: 343 BROADWAY<br>        BROOKLYN NY 11211<br>Date Purchased & Ref :  01/07/21        01S37079002 | Name:  **GL PHARMACY HOLDING LLC**<br>Address: 343 BROADWAY<br>        BROOKLYN NY 11211<br>Date Received & Ref :  01/07/21        01S37079002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550652

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019147</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**

NDC: **61958-2501-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCKKFC | 1 | |
| CCKKGA | 1 | |
| CCKKKA | 1 | |

Reference Number: **01I40776**
Document Type: **Invoice**
Reference Date: **01/07/21**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/07/21        PO#01211390 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  01/07/21        RC#016326 |
| Name:    **ASCENSION PHARMACY HOLDINGS I LLC**<br>Address: 23-11 MERMAID AVENUE<br>        BROOKLYN NY 11224<br>Date Purchased & Ref :  01/07/21        01S37080001 | Name:    **ASCENSION PHARMACY HOLDINGS I LLC**<br>Address: 23-11 MERMAID AVENUE<br>        BROOKLYN NY 11224<br>Date Received & Ref :  01/07/21        01S37080001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550653

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019400</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: RANEXA-TAB-ER-500MG-60CT, | | | |
|---|---|---|---|
| NDC: 61958-1003-01 | | | |

| Reference Number: | 01I41168 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/14/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 3145687A | 2 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**    GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|          REGO PARK NY 11374 |          REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/14/21    PO#01211515 | Date Received & Ref :  01/14/21    RC#016494 |
| SOLD TO: | SHIPPED TO: |
| Name:    BROOKLYN FAMILY PHARMACY | Name:    BROOKLYN FAMILY PHARMACY |
| Address: 355 AVENUE X | Address: 355 AVENUE X |
|          BROOKLYN NY 11223 |          BROOKLYN NY 11223 |
| Date Purchased & Ref :  01/14/21    01S37485001 | Date Received & Ref :  01/14/21    01S37485001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550698

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020830</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| GENVOYA TAB 30CT, |

NDC: 61958-1901-01

| Reference Number: | 01I43871 |
| Document Type: | Invoice |
| Reference Date: | 02/26/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 018928 | 2 | |
| 019483 | 1 | |
| 015709 | 1 | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/25/21      PO#01212082 | Date Received & Ref :  02/25/21      RC#017332 |
| SOLD TO: | SHIPPED TO: |
| Name:    ASCENSION PHARMACY HOLDINGS I LLC | Name:    ASCENSION PHARMACY HOLDINGS I LLC |
| Address: 23-11 MERMAID AVENUE | Address: 23-11 MERMAID AVENUE |
| BROOKLYN NY 11224 | BROOKLYN NY 11224 |
| Date Purchased & Ref :  02/26/21      01S39712002 | Date Received & Ref :  02/26/21      01S39712002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  2       pages.

SCSRELATIVITY_0001550797

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020830</sup>

### (TI) Transaction Information

<table>
<tr><td colspan="3"><b>Drug Name, Strength, Dosage Form, Container Size:</b><br><b>GENVOYA TAB 30CT,</b></td><td></td></tr>
<tr><td colspan="3"><b>NDC: 61958-1901-01</b></td><td><b>Reference Number:</b>   01I43871</td></tr>
<tr><td><b>Lot Number</b></td><td><b>Quantity</b></td><td><b>Unique Serial #</b></td><td><b>Document Type:</b>   Invoice<br><b>Reference Date:</b>   02/26/21</td></tr>
<tr><td>ZYVCA</td><td>1</td><td></td><td></td></tr>
</table>

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:**   BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>**Date Purchased & Ref :** | **Name:**   BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>**Date Received & Ref :** |
| **Name:**   SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>**Date Purchased & Ref :**   02/25/21     PO#01212082 | **Name:**   SAFE CHAIN SOLUTIONS<br>**Address:** 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>**Date Received & Ref :**   02/25/21     RC#017332 |
| **Name:**   ASCENSION PHARMACY HOLDINGS I LLC<br>**Address:** 23-11 MERMAID AVENUE<br>     BROOKLYN NY 11224<br>**Date Purchased & Ref :**   02/26/21     01S39712002 | **Name:**   ASCENSION PHARMACY HOLDINGS I LLC<br>**Address:** 23-11 MERMAID AVENUE<br>     BROOKLYN NY 11224<br>**Date Received & Ref :**   02/26/21     01S39712002 |
| **Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **Name:**<br>**Address:**<br><br>**Date Received & Ref :** |
| **Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **Name:**<br>**Address:**<br><br>**Date Received & Ref :** |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2     of 2     pages.

SCSRELATIVITY_0001550797

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020654</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**EPCLUSA TAB 28CT,**

NDC: **61958-2201-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021488 | 1 | |
| | | |
| | | |

Reference Number: **01I44306**
Document Type: **Invoice**
Reference Date: **03/05/21**

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>            REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :  02/22/21       PO#01212034 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Received & Ref :  02/22/21       RC#017222 |
| SOLD TO:<br>Name:    **MUMFREY'S PHARMACY**<br>Address: 1021 W. JUDGE PEREZ DR<br>            CHALMETTE LA 70043<br>Date Purchased & Ref :  03/05/21       01S40255001 | SHIPPED TO:<br>Name:    **MUMFREY'S PHARMACY**<br>Address: 1021 W. JUDGE PEREZ DR<br>            CHALMETTE LA 70043<br>Date Received & Ref :  03/05/21       01S40255001 |
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550878

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000020687</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT, 150; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-1901-1**

NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 012060 | 1 | |
| | | |
| | | |

Reference Number: **01l43490**
Document Type: **Invoice**
Reference Date: **02/23/21**

### (TH) Transaction History

Manufacturer's Name:      **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|           REGO PARK NY 11374 |           REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|           CAMBRIDGE MD 21613 |           CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  02/23/21      PO#01212052 | Date Received & Ref :  02/23/21      RC#017229 |
| SOLD TO: | SHIPPED TO: |
| Name:    **SUPER PHARMACY LLC** | Name:    **SUPER PHARMACY** |
| Address: 1019 H ST. NE | Address: 1019 H STREET NE |
|           WASHINGTON DC 20002 |           WASHINGTON DC 20002 |
| Date Purchased & Ref :   02/23/21      01S38365002 | Date Received & Ref :  02/23/21      01S38365002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001550879

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000021006

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **EPCLUSA-TAB-100/400MG-28CT,** |

NDC: **61958-2201-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016037 | 1 | |
| | | |
| | | |

Reference Number: **01I43913**
Document Type: **Invoice**
Reference Date: **03/01/21**

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 03/01/21   PO#01212124 | Date Received & Ref : 03/01/21   RC#017380 |
| SOLD TO: | SHIPPED TO: |
| Name: **COLONY DISCOUNT DRUGS** | Name: **COLONY DISCOUNT DRUGS** |
| Address: 502 S GRANT STREET | Address: 502 S GRANT STREET |
| FITZGERALD GA 31750 | FITZGERALD GA 31750 |
| Date Purchased & Ref : 03/01/21   01S39898001 | Date Received & Ref : 03/01/21   01S39898001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001550880

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021028</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | | | | |
| | | | Reference Number: | **01144024** |
| NDC: **61958-2002-01** | | | Document Type: | **Invoice** |
| | | | Reference Date: | **03/02/21** |
| **Lot Number** | **Quantity** | **Unique Serial #** | | |
| **020265** | **1** | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 03/01/21    PO#01212108 | Date Received & Ref : 03/02/21    RC#017387 |
| SOLD TO: | SHIPPED TO: |
| Name: **RELIANCE PHARMACY** | Name: **RELIANCE PHARMACY** |
| Address: 4047 MINNESOTA AVE NE | Address: 4047 MINNESOTA AVE NE |
| WASHINGTON DC 20019 | WASHINGTON DC 20019 |
| Date Purchased & Ref : 03/02/21    01S39969001 | Date Received & Ref : 03/02/21    01S39969001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001550886

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000021028

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Reference Number: | 01144077 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 03/02/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019696 | 1 | |
| 019813 | 1 | |
| 019814 | 1 | |

### (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/01/21     PO#01212108 | Date Received & Ref :  03/02/21     RC#017387 |
| SOLD TO: | SHIPPED TO: |
| Name:   **RIVERSIDE VILLAGE PHARMACY** | Name:   **RIVERSIDE VILLAGE PHARMACY** |
| Address: 1406 MCGAVOCK PIKE SUITE A | Address: 1406 MCGAVOCK PIKE SUITE A |
| NASHVILLE TN 37216 | NASHVILLE TN 37216 |
| Date Purchased & Ref :  03/02/21     01S40033001 | Date Received & Ref :  03/02/21     01S40033001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001550887

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021028</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

Reference Number: **01144090**
Document Type: **Invoice**
Reference Date: **03/03/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019049 | 1 | |
| 019457 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/01/21    PO#01212108 | Date Received & Ref :  03/02/21    RC#017387 |
| SOLD TO: | SHIPPED TO: |
| Name:    CIENEGA PHARMACY | Name:    CIENEGA PHARMACY |
| Address: 7360 SANTA MONICA BLVD #101 | Address: 7360 SANTA MONICA BLVD #101 |
| WEST HOLLYWOOD CA 90046 | WEST HOLLYWOOD CA 90046 |
| Date Purchased & Ref :  03/03/21    01S40019001 | Date Received & Ref :  03/03/21    01S40019001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1         of  1         pages.

SCSRELATIVITY_0001550888

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021028</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

| | | | | |
|---|---|---|---|---|
| | | | Reference Number: | 01144110 |
| NDC: 61958-2002-01 | | | Document Type: | **Invoice** |
| | | | Reference Date: | 03/03/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019274 | 2 | |
| 019817 | 1 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:**  GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|         REGO PARK NY 11374 |         REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|         CAMBRIDGE MD 21613 |         CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/01/21    PO#01212108 | Date Received & Ref :  03/02/21    RC#017387 |
| SOLD TO: | SHIPPED TO: |
| Name:   **HOLLY SPRINGS PHARMACY** | Name:   **HOLLY SPRINGS PHARMACY** |
| Address: 648 HOLLY SPRINGS RD | Address: 648 HOLLY SPRINGS RD |
|         HOLLY SPRINGS NC 27540 |         HOLLY SPRINGS NC 27540 |
| Date Purchased & Ref :  03/03/21    01S40070001 | Date Received & Ref :  03/03/21    01S40070001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550889

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021028</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020470 | 1 | |
| | | |
| | | |

Reference Number: <u>01144115</u>
Document Type: <u>Invoice</u>
Reference Date: <u>03/03/21</u>

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/01/21      PO#01212108 | Name:  **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  03/02/21      RC#017387 |
| Name:  **CAPITOL DRUGS**<br>Address: 8578 SANTA MONICA BLVD<br>WEST HOLLYWOOD CA 90069<br>Date Purchased & Ref :  03/03/21      01S40084001 | Name:  **CAPITOL DRUGS**<br>Address: 8578 SANTA MONICA BLVD<br>WEST HOLLYWOOD CA 90069<br>Date Received & Ref :  03/03/21      01S40084001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001550890

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021028</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01144136 |
| --- | --- |
| Document Type: | Invoice |
| Reference Date: | 03/03/21 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 021087 | 1 | |
| 021598 | 2 | |
| 021601 | 1 | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>    REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/01/21    PO#01212108 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>    CAMBRIDGE MD 21613<br>Date Received & Ref :   03/02/21    RC#017387 |
| SOLD TO:<br>Name:   **NORTH CAPITOL PHARMACY**<br>Address: 1516 NORTH CAPITOL STREET NW<br>    WASHINGTON DC 20002<br>Date Purchased & Ref :   03/03/21    01S40095001 | SHIPPED TO:<br>Name:   **NORTH CAPITOL PHARMACY**<br>Address: 1516 NORTH CAPITOL STREET NW<br>    WASHINGTON DC 20001<br>Date Received & Ref :   03/03/21    01S40095001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001550891

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021028</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021599 | 2 | |
| | | |
| | | |

Reference Number: **01144147**
Document Type: **Invoice**
Reference Date: **03/03/21**

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 03/01/21    PO#01212108 | Date Received & Ref : 03/02/21    RC#017387 |
| SOLD TO: | SHIPPED TO: |
| Name: **COLUMBIA HEIGHTS PHARMACY** | Name: **COLUMBIA HEIGHTS PHARMACY** |
| Address: 3316 14TH ST NW | Address: 3316 14TH STREET NW |
| WASHINGTON DC 20010 | WASHINGTON DC 20010 |
| Date Purchased & Ref : 03/03/21    01S40105001 | Date Received & Ref : 03/03/21    01S40105001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 1        pages.

SCSRELATIVITY_0001550892

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021028</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01144364**
Document Type: **Invoice**
Reference Date: **03/08/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022077 | 1 | |
| 022080 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/01/21      PO#01212108 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Received & Ref :   03/02/21      RC#017387 |
| Name:    **ALL RX INC**<br>Address: 1113 SOUTH F STREET, SUITE C<br>     HARLINGEN TX 78550<br>Date Purchased & Ref :   03/08/21      01S40306001 | Name:    **ALL RX INC**<br>Address: 1113 SOUTH F STREET, SUITE C<br>     HARLINGEN TX 78550<br>Date Received & Ref :   03/08/21      01S40306001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001550893

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021028</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01144398 |
| Document Type: | **Invoice** |
| Reference Date: | 03/08/21 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021353 | 2 | |
| 022574 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/01/21      PO#01212108 | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  03/02/21      RC#017387 |
| SOLD TO:<br>Name:     **LIN PHARMACY INC**<br>Address: 22404 LINDEN BLVD<br>        CAMBRIA HEIGHTS NY 11411<br>Date Purchased & Ref :  03/08/21      01S40348001 | SHIPPED TO:<br>Name:     **LIN PHARMACY INC**<br>Address: 22404 LINDEN BLVD<br>        CAMBRIA HEIGHTS NY 11411<br>Date Received & Ref :  03/08/21      01S40348001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550894

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021028</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022076 | 1 | |
| | | |
| | | |

| Reference Number: | 01144408 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | 03/08/21 |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 03/01/21    PO#01212108 | Date Received & Ref : 03/02/21    RC#017387 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **PHARMAQUICK LLC** | Name: **PHARMAQUICK LLC** |
| Address: 753 ARTHUR GODFREY RD | Address: 753 ARTHUR GODFREY RD |
| MIAMI BEACH FL 33140 | MIAMI BEACH FL 33140 |
| Date Purchased & Ref : 03/08/21    01S40365001 | Date Received & Ref : 03/08/21    01S40365001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550895

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021028</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022076 | 1 | |
| | | |
| | | |

Reference Number: **01144450**
Document Type: **Invoice**
Reference Date: **03/08/21**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | Name:     **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/01/21        PO#01212108 | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :   03/02/21        RC#017387 |
| Name:     **MAIN STREET PHARMACY**<br>Address: 667 MAIN STREET<br>          LAUREL MD 20707<br>Date Purchased & Ref :   03/08/21        01S40371001 | Name:     **MAIN STREET PHARMACY**<br>Address: 667 MAIN STREET<br>          LAUREL MD 20707<br>Date Received & Ref :   03/08/21        01S40371001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550896

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021028</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | |
|---|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | |

| | | | | |
|---|---|---|---|---|
| NDC: 61958-2002-01 | | | Reference Number: | **01144454** |
| | | | Document Type: | **Invoice** |
| | | | Reference Date: | **03/08/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022082 | 3 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:   GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|            REGO PARK NY 11374 |            REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|            CAMBRIDGE MD 21613 |            CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/01/21       PO#01212108 | Date Received & Ref :  03/02/21       RC#017387 |
| SOLD TO: | SHIPPED TO: |
| Name:   **NEIGHBORHOOD PHARMACY** | Name:   **NEIGHBORHOOD PHARMACY** |
| Address: 1932 MARTIN LUTHER KING JR AVE SE | Address: 1932 MARTIN LUTHER KING JR AVE SE |
|            WAHSINGTON DC 20020 |            WASHINGTON DC 20020 |
| Date Purchased & Ref :   03/08/21       01S40378001 | Date Received & Ref :  03/08/21       01S40378001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001550897

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021028</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** | | | | |
|---|---|---|---|---|
| NDC: 61958-2002-01 | | | Reference Number: | 01144566 |
| | | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: | 03/10/21 |
| 022082 | 1 | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information:

| SOLD TO: Name:   BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD REGO PARK NY 11374 Date Purchased & Ref : | SHIPPED TO: Name:   BOULEVARD 9229 LLC Address: 9229 QUEENS BLVD REGO PARK NY 11374 Date Received & Ref : |
|---|---|
| SOLD TO: Name:   SAFE CHAIN SOLUTIONS, LLC Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 Date Purchased & Ref :   03/01/21      PO#01212108 | SHIPPED TO: Name:   SAFE CHAIN SOLUTIONS Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 Date Received & Ref :   03/02/21      RC#017387 |
| SOLD TO: Name:   CIENEGA PHARMACY Address: 7360 SANTA MONICA BLVD #101 WEST HOLLYWOOD CA 90046 Date Purchased & Ref :   03/10/21      01S40380001 | SHIPPED TO: Name:   CIENEGA PHARMACY Address: 7360 SANTA MONICA BLVD #101 WEST HOLLYWOOD CA 90046 Date Received & Ref :   03/10/21      01S40380001 |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550898

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021028</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

Reference Number: **01**
Document Type: **Invoice**
Reference Date: **03/31/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022575 | 17 | |
| 022576 | 8 | |
| 022577 | 7 | |

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/01/21   PO#01212108 | SHIPPED TO:<br>Name:  **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  03/02/21   RC#017387 |
| SOLD TO:<br>Name:  **SCS-GILEAD**<br>Address: SCS-GILEAD<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/31/21   01S41750001 | SHIPPED TO:<br>Name:  **SCS-GILEAD**<br>Address: SCS-GILEAD<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  03/31/21   01S41750001 |
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  3        pages.

SCSRELATIVITY_0001550899

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021028</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)**

NDC: 61958-2002-01

| Reference Number: | 01 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **03/31/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022578 | 10 | |
| 022579 | 5 | |
| 022581 | 1 | |

### (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 03/01/21 PO#01212108 | Date Received & Ref : 03/02/21 RC#017387 |
| SOLD TO: | SHIPPED TO: |
| Name: **SCS-GILEAD** | Name: **SCS-GILEAD** |
| Address: SCS-GILEAD | Address: SCS-GILEAD |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 03/31/21 01S41750001 | Date Received & Ref : 03/31/21 01S41750001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2 of 3 pages.

SCSRELATIVITY_0001550899

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021028</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT, 200; 25 mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC (61958-2002-1)** |

NDC: 61958-2002-01

| Reference Number: | 01 |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **03/31/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022583 | 5 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/01/21    PO#01212108 | Date Received & Ref :  03/02/21    RC#017387 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SCS-GILEAD** | Name:    **SCS-GILEAD** |
| Address: SCS-GILEAD | Address: SCS-GILEAD |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/31/21    01S41750001 | Date Received & Ref :  03/31/21    01S41750001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of 3        pages.

SCSRELATIVITY_0001550899

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021303</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**STRIBILD TAB 30CT, 150; 150; 200; 300 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 B**

NDC: 61958-1201-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020723 | 1 | |
| | | |
| | | |

Reference Number: **01**
Document Type: **Invoice**
Reference Date: **03/31/21**

### (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>         REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/08/21      PO#01212210 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  03/08/21      RC#017537 |
| SOLD TO:<br>Name:    **SCS-GILEAD**<br>Address: SCS-GILEAD<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/31/21      01S41750001 | SHIPPED TO:<br>Name:    **SCS-GILEAD**<br>Address: SCS-GILEAD<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  03/31/21      01S41750001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550902