SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013742</sup>

### (TI) Transaction Information

**Drug Name, Strength, Dosage Form, Container Size:**
**PREZISTA 600MG TAB 60CT, 600 mg/1, TABLET, FILM COATED, 60 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (59676-5**

**NDC: 59676-0562-01**

**Reference Number:** 01I30794
**Document Type:** Invoice
**Reference Date:** 08/11/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19NG777 | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** JANSSEN PRODUCTS
**Manufacturer's information** 1000 U.S. ROUTE 202 SOUTH, RARITAN, NJ 08869

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** INDEPENDENT PHARAMCY COOPERATIVE<br>**Address:** 1550 COLUMBUS STREET<br>SUN PRAIRIE, WI 53590<br>**Date Purchased & Ref** 05/19/20   PO#159706 | **Name:** INDEPENDENT PHARAMCY COOPERATIVE<br>**Address:** 1550 COLUMBUS STREET<br>SUN PRAIRIE, WI 53590<br>**Date Received & Ref** 05/22/20 |
| **Name:** LMP PHARMACY<br>**Address:** 7535 MAIN STREET<br>FLUSHING, NY 11367<br>**Date Purchased & Ref** 06/01/20   PO#5265 | **Name:** LMP PHARMACY<br>**Address:** 7535 MAIN STREET<br>FLUSHING, NY 11367<br>**Date Received & Ref :** 06/01/20 |
| **Name:** BNR WHOLESALER<br>**Address:** 3858 NOSTRAND AVE.<br>BROOKLYN, NY 11235<br>**Date Purchased & Ref** 06/05/20   PO#01A2608 | **Name:** PUCCI'S PHARMACY<br>**Address:** 2821 J ST<br>SACRAMENTO CA 95816<br>**Date Received & Ref :** 06/05/20   PO#01A2608 |
| **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD. SUITE 11<br>REGO PARK, NY 11374<br>**Date Purchased & Ref** 06/24/20   PO#01208419 | **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD. SUITE 11<br>REGO PARK, NY 11374<br>**Date Purchased & Ref** 06/29/20   PO#01208419 |
| **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DRIVE<br>CAMBRIDGE, MD 21613<br>**Date Purchased & Ref** 07/30/20   PO#9130 | **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DRIVE<br>CAMBRIDGE, MD 21613<br>**Date Purchased & Ref** 07/30/20   PO#9130 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.



GOVERNMENT
EXHIBIT
**87**
1:24-cr-20255-WPD

Page: 1   of 2   pages.

SCSRELATIVITY_0001321264

GX 087.0001

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000013742</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **PREZISTA 600MG TAB 60CT, 600 mg/1, TABLET, FILM COATED, 60 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (59676-** |

**NDC:** 59676-0562-01

Reference Number: **01I30794**
Document Type: **Invoice**
Reference Date: **08/11/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19NG777 | 1 | |
| | | |
| | | |

### (TH) Transaction History (Continued)

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** PUCCI'S PHARMACY | **Name:** PUCCI'S PHARMACY |
| **Address:** 2821 J ST | **Address:** 2821 J ST |
| SACRAMENTO CA 95816 | SACRAMENTO CA 95816 |
| **Date Purchased & Ref** 8/11/20          01S28778001 | **Date Received & Ref :** 8/11/20          01S28778001 |
| **SOLD TO:** | **SHIPPED TO:** |
| **Name:** | **Name:** |
| **Address:** | **Address:** |
| **Date Purchased & Ref :** | **Date Received & Ref :** |
| **SOLD TO:** | **SHIPPED TO:** |
| **Name:** | **Name:** |
| **Address:** | **Address:** |
| **Date Purchased & Ref :** | **Date Received & Ref :** |
| **SOLD TO:** | **SHIPPED TO:** |
| **Name:** | **Name:** |
| **Address:** | **Address:** |
| **Date Purchased & Ref :** | **Date Received & Ref :** |
| **SOLD TO:** | **SHIPPED TO:** |
| **Name:** | **Name:** |
| **Address:** | **Address:** |
| **Date Purchased & Ref :** | **Date Received & Ref :** |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001321264

GX 087.0002

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|

**SYMTUZA 30CT , 800; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED**
**30 TABLET, FILM COATED in 1 BOTTLE**

NDC: 59676-0800-30

**Reference Number:** 01I32699
**Document Type:** INVOICE
**Reference Date:** 09/10/2020

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20EG062 | 3 | |
| 20GG131 | 2 | |
| 20AG853X | 1 | |

### (TH) Transaction History

**Manufacturer's Name:** Janssen Pharmaceuticals, Inc.
**Manufacturer's information** 1000 U.S. Route 202 South, Raritan, NJ 08869

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590<br><br>**Date Purchased & Ref :** 07/29/20   PO#160125 | **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590<br><br>**Date Received & Ref :** 07/29/20 |
| **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207<br><br>**Date Purchased & Ref :** 08/18/20   PO#1SN3523 | **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207<br><br>**Date Received & Ref :** 08/18/20 |
| **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235<br><br>**Date Purchased & Ref :** 08/30/20   PO#01A2861 | **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235<br><br>**Date Received & Ref :** 08/30/20 |
| **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374<br><br>**Date Purchased & Ref :** 09/09/20   PO#01209667 | **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374<br><br>**Date Received & Ref :** 09/09/20 |
| **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br><br>**Date Purchased & Ref :** 09/10/20   PO#9273 | **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br><br>**Date Received & Ref :** 09/10/20 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2        pages.

SCSRELATIVITY_0001321444

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **SYMTUZA 30CT , 800; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED** | | |
| **30 TABLET, FILM COATED in 1 BOTTLE** | Reference Number: | **01I32699** |
| NDC: 59676-0800-30 | Document Type: | **INVOICE** |

| Lot Number | Quantity | Unique Serial # | Reference Date: | 09/10/2020 |
|---|---|---|---|---|
| 20EG062 | 3 | | | |
| 20GG131 | 2 | | | |
| 20AG853X | 1 | | | |

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  OLYMPIA PLAZA PHARMACY INC 5901 W | Name:  OLYMPIA PLAZA PHARMACY INC 5901 W |
| Address:  OLYMPIC BLVD STE 103 | Address:  OLYMPIC BLVD STE 103 |
| LOS ANGELES CA 90036 | LOS ANGELES CA 90036 |
| Date Purchased & Ref :  09/10/20   01S29942004 | Date Received & Ref :  09/10/20   01S29942004 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

**(A) is authorized as required under the Drug Supply Chain Security Act;**
**(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;**
**(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;**
**(D) did not knowingly ship a suspect or illegitimate product;**
**(E) had systems and processes in place to comply with verification requirements under section 582;**
**(F) did not knowingly provide false transaction information; and**
**(G) did not knowingly alter the transaction history.**

SCSRELATIVITY_0001321444

GX 087.0004

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | | |
|---|---|---|---|---|---|
| **SYMTUZA 30CT , 800; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED** | | | | | |
| **30 TABLET, FILM COATED in 1 BOTTLE** | | | **Reference Number:** | | **01I32699** |
| NDC: 59676-0800-30 | | | **Document Type:** | | **INVOICE** |
| **Lot Number** | **Quantity** | **Unique Serial #** | **Reference Date:** | | 09/10/2020 |
| 19MG726 | 9 | | | | |
| | | | | | |
| | | | | | |

### (TH) Transaction History

**Manufacturer's Name:** Janssen Pharmaceuticals, Inc.
**Manufacturer's information** 1000 U.S. Route 202 South, Raritan, NJ 08869

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| **Name:** | **Independent Pharmacy Cooperative** | **Name:** | **Independent Pharmacy Cooperative** |
| **Address:** | **1550 Columbus Street**<br>**Sun Prairie, WI 53590** | **Address:** | **1550 Columbus Street**<br>**Sun Prairie, WI 53590** |
| **Date Purchased & Ref :** 07/30/20 PO#160129 | | **Date Received & Ref :** 07/30/20 | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| **Name:** | **StainRx** | **Name:** | **StainRx** |
| **Address:** | **807 Stanley Ave**<br>**Brooklyn, NY 11207** | **Address:** | **807 Stanley Ave**<br>**Brooklyn, NY 11207** |
| **Date Purchased & Ref :** 08/21/20 PO#1SN3529 | | **Date Received & Ref :** 08/21/20 | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| **Name:** | **BNR Wholesaler** | **Name:** | **BNR Wholesaler** |
| **Address:** | **3858 Nostrand Ave**<br>**Brooklyn, NY 11235** | **Address:** | **3858 Nostrand Ave**<br>**Brooklyn, NY 11235** |
| **Date Purchased & Ref :** 08/28/20 PO#01A2849 | | **Date Received & Ref :** 08/28/20 | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| **Name:** | **BOULEVARD 9229 LLC** | **Name:** | **BOULEVARD 9229 LLC** |
| **Address:** | **9229 QUEENS BLVD STE 11**<br>**REGO PARK, NY 11374** | **Address:** | **9229 QUEENS BLVD STE 11**<br>**REGO PARK, NY 11374** |
| **Date Purchased & Ref :** 09/09/20 PO#01209667 | | **Date Received & Ref :** 09/09/20 | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| **Name:** | **SAFE CHAIN SOLUTIONS, LLC** | **Name:** | **SAFE CHAIN SOLUTIONS, LLC** |
| **Address:** | **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613** | **Address:** | **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613** |
| **Date Purchased & Ref :** 09/10/20 PO#9273 | | **Date Received & Ref :** 09/10/20 | |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001321444

GX 087.0005

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| **SYMTUZA 30CT , 800; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED** | | | | |
| **30 TABLET, FILM COATED in 1 BOTTLE** | | | Reference Number: | **01I32699** |
| NDC: 59676-0800-30 | | | Document Type: | **INVOICE** |
| **Lot Number** | **Quantity** | **Unique Serial #** | Reference Date: | 09/10/2020 |
| 19MG726 | 9 | | | |
| | | | | |
| | | | | |

### (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **OLYMPIA PLAZA PHARMACY INC 5901 W** Address: **OLYMPIC BLVD STE 103** **LOS ANGELES CA 90036** Date Purchased & Ref : 09/10/20   **01S29942004** | Name: **OLYMPIA PLAZA PHARMACY INC 5901 W** Address: **OLYMPIC BLVD STE 103** **LOS ANGELES CA 90036** Date Received & Ref : 09/10/20   **01S29942004** |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of   2    pages.

SCSRELATIVITY_0001321444

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|

BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC

NDC: 61958-2501-01

| | | | Reference Number: | 01I32699 |
|---|---|---|---|---|
| | | | Document Type: | **INVOICE** |
| | | | Reference Date: | 09/10/2020 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBZA | 3 | |
| CDFXXA | 7 | |
| CCZBWA | 4 | |

### (TH) Transaction History

**Manufacturer's Name:** Gilead Sciences, Inc.
**Manufacturer's information** 1800 Wheeler Avenue, La Verne, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590<br><br>**Date Purchased & Ref :** 07/28/20   PO#160120 | **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590<br><br>**Date Received & Ref :** 07/28/20 |
| **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207<br><br>**Date Purchased & Ref :** 08/14/20   PO#1SN3519 | **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207<br><br>**Date Received & Ref :** 08/14/20 |
| **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235<br><br>**Date Purchased & Ref :** 08/26/20   PO#01A2835 | **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235<br><br>**Date Received & Ref :** 08/26/20 |
| **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374<br><br>**Date Purchased & Ref :** 09/09/20   PO#01209667 | **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374<br><br>**Date Received & Ref :** 09/09/20 |
| **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br><br>**Date Purchased & Ref :** 09/10/20   PO#9273 | **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br><br>**Date Received & Ref :** 09/10/20 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  2    pages.

SCSRELATIVITY_0001321444

GX 087.0007

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|

BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC

NDC: 61958-2501-01

| Reference Number: | 01I32699 |
|---|---|
| Document Type: | INVOICE |
| Reference Date: | 09/10/2020 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBZA | 3 | |
| CDFXXA | 7 | |
| CCZBWA | 4 | |

### (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: OLYMPIA PLAZA PHARMACY INC 5901 W | Name: OLYMPIA PLAZA PHARMACY INC 5901 W |
| Address: OLYMPIC BLVD STE 103 | Address: OLYMPIC BLVD STE 103 |
| LOS ANGELES CA 90036 | LOS ANGELES CA 90036 |
| Date Purchased & Ref : 09/10/20   01S29942004 | Date Received & Ref : 09/10/20   01S29942004 |
| **SOLD TO:** | **SHIPPED TO:** |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| **SOLD TO:** | **SHIPPED TO:** |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| **SOLD TO:** | **SHIPPED TO:** |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| **SOLD TO:** | **SHIPPED TO:** |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of    2    pages.

SCSRELATIVITY_0001321444

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGWYA | 1 | |
| CCZCFA | 3 | |
| 022534 | 1 | |

Reference Number: **01I32699**
Document Type: **INVOICE**
Reference Date: 09/10/2020

### (TH) Transaction History

Manufacturer's Name: Gilead Sciences, Inc.
Manufacturer's information:1800 Wheeler Avenue, La Verne, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **Independent Pharmacy Cooperative**<br>Address: **1550 Columbus Street**<br>**Sun Prairie, WI 53590**<br><br>Date Purchased & Ref : 07/31/20   PO#160135 | Name: **Independent Pharmacy Cooperative**<br>Address: **1550 Columbus Street**<br>**Sun Prairie, WI 53590**<br><br>Date Received & Ref : 07/31/20 |
| SOLD TO:<br>Name: **StainRx**<br>Address: **807 Stanley Ave**<br>**Brooklyn, NY 11207**<br><br>Date Purchased & Ref : 08/18/20   PO#1SN3523 | SHIPPED TO:<br>Name: **StainRx**<br>Address: **807 Stanley Ave**<br>**Brooklyn, NY 11207**<br><br>Date Received & Ref : 08/18/20 |
| SOLD TO:<br>Name: **BNR Wholesaler**<br>Address: **3858 Nostrand Ave**<br>**Brooklyn, NY 11235**<br><br>Date Purchased & Ref : 08/25/20   PO#01A2828 | SHIPPED TO:<br>Name: **BNR Wholesaler**<br>Address: **3858 Nostrand Ave**<br>**Brooklyn, NY 11235**<br><br>Date Received & Ref : 08/25/20 |
| SOLD TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD STE 11**<br>**REGO PARK, NY 11374**<br><br>Date Purchased & Ref : 09/09/20   PO#01209667 | SHIPPED TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD STE 11**<br>**REGO PARK, NY 11374**<br><br>Date Received & Ref : 09/09/20 |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br><br>Date Purchased & Ref : 09/10/20   PO#9273 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br><br>Date Received & Ref : 09/10/20 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1   of  2   pages.

SCSRELATIVITY_0001321444

GX 087.0009

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC |

NDC: 61958-2501-01

Reference Number: **01I32699**
Document Type: **INVOICE**
Reference Date: 09/10/2020

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CDGWYA | 1 | |
| CCZCFA | 3 | |
| 022534 | 1 | |

## (TH) Transaction History

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: OLYMPIA PLAZA PHARMACY INC 5901 W<br>Address: OLYMPIC BLVD STE 103<br>LOS ANGELES  CA 90036<br>Date Purchased & Ref :   09/10/20          01S29942004 | Name: OLYMPIA PLAZA PHARMACY INC 5901 W<br>Address: OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>Date Received & Ref :   09/10/20          01S29942004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001321444

GX 087.0010

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC**

NDC: 61958-2501-01

| Reference Number: | **01I32699** |
|---|---|
| Document Type: | **INVOICE** |
| Reference Date: | 09/10/2020 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFYDA | 3 | |
| CCZCBA | 1 | |
| CDFXYA | 2 | |

### (TH) Transaction History

Manufacturer's Name: Gilead Sciences, Inc.
Manufacturer's information: 1800 Wheeler Avenue, La Verne, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: Independent Pharmacy Cooperative<br>Address: 1550 Columbus Street<br>Sun Prairie, WI 53590<br>Date Purchased & Ref : 07/21/20   PO#160086 | Name: Independent Pharmacy Cooperative<br>Address: 1550 Columbus Street<br>Sun Prairie, WI 53590<br>Date Received & Ref : 07/21/20 |
| SOLD TO:<br>Name: StainRx<br>Address: 807 Stanley Ave<br>Brooklyn, NY 11207<br>Date Purchased & Ref : 08/12/20   PO#1SN3515 | SHIPPED TO:<br>Name: StainRx<br>Address: 807 Stanley Ave<br>Brooklyn, NY 11207<br>Date Received & Ref : 08/12/20 |
| SOLD TO:<br>Name: BNR Wholesaler<br>Address: 3858 Nostrand Ave<br>Brooklyn, NY 11235<br>Date Purchased & Ref : 08/21/20   PO#01A2802 | SHIPPED TO:<br>Name: BNR Wholesaler<br>Address: 3858 Nostrand Ave<br>Brooklyn, NY 11235<br>Date Received & Ref : 08/21/20 |
| SOLD TO:<br>Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374<br>Date Purchased & Ref : 09/09/20   PO#01209667 | SHIPPED TO:<br>Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374<br>Date Received & Ref : 09/09/20 |
| SOLD TO:<br>Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 09/10/20   PO#9273 | SHIPPED TO:<br>Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 09/10/20 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2      pages.

SCSRELATIVITY_0001321444

GX 087.0011

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC**

NDC: 61958-2501-01

| Reference Number: | **01I32699** |
| Document Type: | **INVOICE** |
| Reference Date: | 09/10/2020 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFYDA | 3 | |
| CCZCBA | 1 | |
| CDFXYA | 2 | |

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: OLYMPIA PLAZA PHARMACY INC 5901 W<br>Address: OLYMPIC BLVD STE 103<br>LOS ANGELES  CA 90036<br>Date Purchased & Ref :   09/10/20         01S29942004 | Name: OLYMPIA PLAZA PHARMACY INC 5901 W<br>Address: OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>Date Received & Ref :   09/10/20         01S29942004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of  2    pages.

SCSRELATIVITY_0001321444

GX 087.0012

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC**

NDC: 61958-2501-01

| Reference Number: | 01I32699 |
| Document Type: | INVOICE |
| Reference Date: | 09/10/2020 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6341502A | 1 | |
| CCZCCA | 1 | |
| 6341501A | 1 | |

## (TH) Transaction History

**Manufacturer's Name:** Gilead Sciences, Inc.
**Manufacturer's information:** 1800 Wheeler Avenue, La Verne, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 | **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 |
| **Date Purchased & Ref :** 07/29/20   PO#160125 | **Date Received & Ref :** 07/29/20 |
| **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207 | **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207 |
| **Date Purchased & Ref :** 08/20/20   PO#1SN3527 | **Date Received & Ref :** 08/20/20 |
| **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 | **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 |
| **Date Purchased & Ref :** 08/24/20   PO#01A2820 | **Date Received & Ref :** 08/24/20 |
| **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 | **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 |
| **Date Purchased & Ref :** 09/09/20   PO#01209667 | **Date Received & Ref :** 09/09/20 |
| **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 | **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :** 09/10/20   PO#9273 | **Date Received & Ref :** 09/10/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  2    pages.

SCSRELATIVITY_0001321444

GX 087.0013

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC**

| | | | | |
|---|---|---|---|---|
| | | | Reference Number: | **01I32699** |
| NDC: 61958-2501-01 | | | Document Type: | **INVOICE** |
| Lot Number | Quantity | Unique Serial # | Reference Date: | 09/10/2020 |
| 6341502A | 1 | | | |
| CCZCCA | 1 | | | |
| 6341501A | 1 | | | |

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  OLYMPIA PLAZA PHARMACY INC 5901 W | Name:  OLYMPIA PLAZA PHARMACY INC 5901 W |
| Address: OLYMPIC BLVD STE 103 | Address: OLYMPIC BLVD STE 103 |
| LOS ANGELES  CA 90036 | LOS ANGELES CA 90036 |
| Date Purchased & Ref :  09/10/20        01S29942004 | Date Received & Ref :  09/10/20        01S29942004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001321444

GX 087.0014

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC**

NDC: 61958-2501-01

| | Reference Number: | 01I32699 |
|---|---|---|
| | Document Type: | **INVOICE** |
| | Reference Date: | 09/10/2020 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCDA | 1 | |
| CDFYFA | 1 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** Gilead Sciences, Inc.
**Manufacturer's information:** 1800 Wheeler Avenue, La Verne, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590<br>**Date Purchased & Ref :** 07/29/20   PO#160125 | **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590<br>**Date Received & Ref :** 07/29/20 |
| **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207<br>**Date Purchased & Ref :** 08/17/20   PO#1SN3521 | **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207<br>**Date Received & Ref :** 08/17/20 |
| **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235<br>**Date Purchased & Ref :** 08/26/20   PO#01A2835 | **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235<br>**Date Received & Ref :** 08/26/20 |
| **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374<br>**Date Purchased & Ref :** 09/09/20   PO#01209667 | **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374<br>**Date Received & Ref :** 09/09/20 |
| **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>**Date Purchased & Ref :** 09/10/20   PO#9273 | **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>**Date Received & Ref :** 09/10/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  2       pages.

SCSRELATIVITY_0001321444

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC**

NDC: 61958-2501-01

| Reference Number: | **01I32699** |
| Document Type: | **INVOICE** |
| Reference Date: | 09/10/2020 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCDA | 1 | |
| CDFYFA | 1 | |
| | | |

### (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: OLYMPIA PLAZA PHARMACY INC 5901 W | Name: OLYMPIA PLAZA PHARMACY INC 5901 W |
| Address: OLYMPIC BLVD STE 103 | Address: OLYMPIC BLVD STE 103 |
| LOS ANGELES CA 90036 | LOS ANGELES CA 90036 |
| Date Purchased & Ref : 09/10/20    01S29942004 | Date Received & Ref : 09/10/20    01S29942004 |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of  2    pages.

SCSRELATIVITY_0001321444

GX 087.0016

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE | | |

NDC: 49702-0231-13

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| PL3D | 2 | |
| VW6H | 1 | |
| PG9F | 2 | |

**Reference Number:** 01I32561
**Document Type:** INVOICE
**Reference Date:** 09/08/2020

## (TH) Transaction History

**Manufacturer's Name:** ViiV Healthcare
**Manufacturer's information:** Five Moore Drive, Research Triangle Park, North Carolina 27709-3398

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 | **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 |
| **Date Purchased & Ref :** 07/22/20   PO#160092 | **Date Received & Ref :** 07/22/20 |
| **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207 | **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207 |
| **Date Purchased & Ref :** 08/12/20   PO#1SN3515 | **Date Received & Ref :** 08/12/20 |
| **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 | **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 |
| **Date Purchased & Ref :** 08/24/20   PO#01A2820 | **Date Received & Ref :** 08/24/20 |
| **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 | **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 |
| **Date Purchased & Ref :** 09/02/20   PO#01209608 | **Date Received & Ref :** 09/02/20 |
| **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 | **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :** 09/08/20   PO#9268 | **Date Received & Ref :** 09/08/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  2    pages.

SCSRELATIVITY_0001321444

GX 087.0017

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE | | | Reference Number: | **01I32561** |
| NDC: 49702-0231-13 | | | Document Type: | **INVOICE** |
| Lot Number | Quantity | Unique Serial # | Reference Date: | 09/08/2020 |
| PL3D | 2 | | | |
| VW6H | 1 | | | |
| PG9F | 2 | | | |

## (TH) Transaction History (Cont.)

| SOLD TO:<br>Name: OLYMPIA PLAZA PHARMACY INC 5901 W<br>Address: OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>Date Purchased & Ref : 09/08/20          01S29942002 | SHIPPED TO:<br>Name: OLYMPIA PLAZA PHARMACY INC 5901 W<br>Address: OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>Date Received & Ref : 09/08/20          01S29942002 |
|---|---|
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001321444

GX 087.0018

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE | | |

NDC: 49702-0231-13

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| KD2R | 1 | |
| X46V | 1 | |
| V59A | 1 | |

Reference Number: **01I32561**
Document Type: **INVOICE**
Reference Date: 09/08/2020

## (TH) Transaction History

**Manufacturer's Name:** ViiV Healthcare
**Manufacturer's information** Five Moore Drive, Research Triangle Park, North Carolina 27709-3398

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **Independent Pharmacy Cooperative** <br> Address: **1550 Columbus Street** <br> **Sun Prairie, WI 53590** | Name: **Independent Pharmacy Cooperative** <br> Address: **1550 Columbus Street** <br> **Sun Prairie, WI 53590** |
| Date Purchased & Ref : 07/29/20    PO#160125 | Date Received & Ref : 07/29/20 |
| SOLD TO: | SHIPPED TO: |
| Name: **StainRx** <br> Address: **807 Stanley Ave** <br> **Brooklyn, NY 11207** | Name: **StainRx** <br> Address: **807 Stanley Ave** <br> **Brooklyn, NY 11207** |
| Date Purchased & Ref : 08/10/20    PO#1SN3510 | Date Received & Ref : 08/10/20 |
| SOLD TO: | SHIPPED TO: |
| Name: **BNR Wholesaler** <br> Address: **3858 Nostrand Ave** <br> **Brooklyn, NY 11235** | Name: **BNR Wholesaler** <br> Address: **3858 Nostrand Ave** <br> **Brooklyn, NY 11235** |
| Date Purchased & Ref : 08/21/20    PO#01A2802 | Date Received & Ref : 08/21/20 |
| SOLD TO: | SHIPPED TO: |
| Name: **BOULEVARD 9229 LLC** <br> Address: **9229 QUEENS BLVD STE 11** <br> **REGO PARK, NY 11374** | Name: **BOULEVARD 9229 LLC** <br> Address: **9229 QUEENS BLVD STE 11** <br> **REGO PARK, NY 11374** |
| Date Purchased & Ref : 09/02/20    PO#01209608 | Date Received & Ref : 09/02/20 |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** <br> Address: **822 CHESAPEAKE DR** <br> **CAMBRIDGE MD 21613** | Name: **SAFE CHAIN SOLUTIONS, LLC** <br> Address: **822 CHESAPEAKE DR** <br> **CAMBRIDGE MD 21613** |
| Date Purchased & Ref : 09/08/20    PO#9268 | Date Received & Ref : 09/08/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 2    pages.

SCSRELATIVITY_0001321444

GX 087.0019

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE | | |

NDC: 49702-0231-13

Reference Number: **01I32561**
Document Type: **INVOICE**
Reference Date: 09/08/2020

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| KD2R | 1 | |
| X46V | 1 | |
| V59A | 1 | |

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: OLYMPIA PLAZA PHARMACY INC 5901 W | Name: OLYMPIA PLAZA PHARMACY INC 5901 W |
| Address: OLYMPIC BLVD STE 103 | Address: OLYMPIC BLVD STE 103 |
| LOS ANGELES  CA 90036 | LOS ANGELES  CA 90036 |
| Date Purchased & Ref :   09/08/20   01S29942002 | Date Received & Ref :   09/08/20   01S29942002 |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001321444

GX 087.0020

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE | | | **Reference Number:** | 01I32561 |
| NDC: 49702-0231-13 | | | **Document Type:** | **INVOICE** |
| Lot Number | Quantity | Unique Serial # | **Reference Date:** | 09/08/2020 |
| WE7K | 1 | | | |
| SE9Y | 1 | | | |
| | | | | |

## (TH) Transaction History

**Manufacturer's Name:** ViiV Healthcare
**Manufacturer's information:** Five Moore Drive, Research Triangle Park, North Carolina 27709-3398

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | Independent Pharmacy Cooperative | Name: | Independent Pharmacy Cooperative |
| Address: | 1550 Columbus Street Sun Prairie, WI 53590 | Address: | 1550 Columbus Street Sun Prairie, WI 53590 |
| Date Purchased & Ref : | 07/23/20   PO#160098 | Date Received & Ref : | 07/23/20 |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | StainRx | Name: | StainRx |
| Address: | 807 Stanley Ave Brooklyn, NY 11207 | Address: | 807 Stanley Ave Brooklyn, NY 11207 |
| Date Purchased & Ref : | 08/07/20   PO#1SN3508 | Date Received & Ref : | 08/07/20 |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | BNR Wholesaler | Name: | BNR Wholesaler |
| Address: | 3858 Nostrand Ave Brooklyn, NY 11235 | Address: | 3858 Nostrand Ave Brooklyn, NY 11235 |
| Date Purchased & Ref : | 08/25/20   PO#01A2828 | Date Received & Ref : | 08/25/20 |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | BOULEVARD 9229 LLC | Name: | BOULEVARD 9229 LLC |
| Address: | 9229 QUEENS BLVD STE 11 REGO PARK, NY 11374 | Address: | 9229 QUEENS BLVD STE 11 REGO PARK, NY 11374 |
| Date Purchased & Ref : | 09/02/20   PO#01209608 | Date Received & Ref : | 09/02/20 |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | SAFE CHAIN SOLUTIONS, LLC | Name: | SAFE CHAIN SOLUTIONS, LLC |
| Address: | 822 CHESAPEAKE DR CAMBRIDGE MD 21613 | Address: | 822 CHESAPEAKE DR CAMBRIDGE MD 21613 |
| Date Purchased & Ref : | 09/08/20   PO#9268 | Date Received & Ref : | 09/08/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  2     pages.

SCSRELATIVITY_0001321444

GX 087.0021

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE | | Reference Number: | **01I32561** |
| NDC: 49702-0231-13 | | Document Type: | **INVOICE** |
| | | Reference Date: | 09/08/2020 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| WE7K | 1 | |
| SE9Y | 1 | |
| | | |

### (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  OLYMPIA PLAZA PHARMACY INC 5901 W | Name:  OLYMPIA PLAZA PHARMACY INC 5901 W |
| Address:  OLYMPIC BLVD STE 103 | Address:  OLYMPIC BLVD STE 103 |
| LOS ANGELES  CA 90036 | LOS ANGELES  CA 90036 |
| Date Purchased & Ref :   09/08/20   01S29942002 | Date Received & Ref :   09/08/20   01S29942002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of  2    pages.

SCSRELATIVITY_0001321444

GX 087.0022

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC**

NDC: 61958-2101-01

Reference Number: **01I32561**
Document Type: **INVOICE**
Reference Date: 09/08/2020

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020236 | 2 | |
| 020236 | 2 | |
| | | |

### (TH) Transaction History

Manufacturer's Name: Gilead Sciences, Inc.
Manufacturer's information: 600 WHEELER AVE LA VERNE, CA 91750

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **Independent Pharmacy Cooperative** <br> Address: **1550 Columbus Street** <br> **Sun Prairie, WI 53590** | Name: **Independent Pharmacy Cooperative** <br> Address: **1550 Columbus Street** <br> **Sun Prairie, WI 53590** |
| Date Purchased & Ref : 07/24/20   PO#160103 | Date Received & Ref : 07/24/20 |
| Name: **StainRx** <br> Address: **807 Stanley Ave** <br> **Brooklyn, NY 11207** | Name: **StainRx** <br> Address: **807 Stanley Ave** <br> **Brooklyn, NY 11207** |
| Date Purchased & Ref : 08/13/20   PO#1SN3517 | Date Received & Ref : 08/13/20 |
| Name: **BNR Wholesaler** <br> Address: **3858 Nostrand Ave** <br> **Brooklyn, NY 11235** | Name: **BNR Wholesaler** <br> Address: **3858 Nostrand Ave** <br> **Brooklyn, NY 11235** |
| Date Purchased & Ref : 08/20/20   PO#01A2798 | Date Received & Ref : 08/20/20 |
| Name: **BOULEVARD 9229 LLC** <br> Address: **9229 QUEENS BLVD STE 11** <br> **REGO PARK, NY 11374** | Name: **BOULEVARD 9229 LLC** <br> Address: **9229 QUEENS BLVD STE 11** <br> **REGO PARK, NY 11374** |
| Date Purchased & Ref : 09/02/20   PO#01209608 | Date Received & Ref : 09/02/20 |
| Name: **SAFE CHAIN SOLUTIONS, LLC** <br> Address: **822 CHESAPEAKE DR** <br> **CAMBRIDGE MD 21613** | Name: **SAFE CHAIN SOLUTIONS, LLC** <br> Address: **822 CHESAPEAKE DR** <br> **CAMBRIDGE MD 21613** |
| Date Purchased & Ref : 09/08/20   PO#9268 | Date Received & Ref : 09/08/20 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001321444

GX 087.0023

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC | | | Reference Number: | **01I32561** |
| NDC: 61958-2101-01 | | | Document Type: | **INVOICE** |
| Lot Number | Quantity | Unique Serial # | Reference Date: | 09/08/2020 |
| 020236 | 2 | | | |
| 020235 | 2 | | | |
| | | | | |

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  OLYMPIA PLAZA PHARMACY INC 5901 W | Name:  OLYMPIA PLAZA PHARMACY INC 5901 W |
| Address: OLYMPIC BLVD STE 103 | Address: OLYMPIC BLVD STE 103 |
| LOS ANGELES  CA 90036 | LOS ANGELES CA 90036 |
| Date Purchased & Ref :   09/08/20        01S29942002 | Date Received & Ref :   09/08/20        01S29942002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001321444

GX 087.0024

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **GENVOYA TAB 30CT** | | |
| NDC: 61958-1901-01 | | |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV022UA | 1 | |
| | | |
| | | |

| | |
|---|---|
| Reference Number: | **01I32431** |
| Document Type: | **INVOICE** |
| Reference Date: | 09/01/2020 |

## (TH) Transaction History

**Manufacturer's Name:** Gilead Sciences, Inc.
**Manufacturer's information:** 1800 WHEELER AVE LA VERNE, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 | **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 |
| **Date Purchased & Ref :**  07/23/20   PO#160098 | **Date Received & Ref :**  07/23/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207 | **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207 |
| **Date Purchased & Ref :**  07/28/20   PO#1SN3490 | **Date Received & Ref :**  07/28/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 | **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 |
| **Date Purchased & Ref :**  08/03/20   PO#01A2759 | **Date Received & Ref :**  08/03/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 | **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 |
| **Date Purchased & Ref :**  08/06/20   PO#01209190 | **Date Received & Ref :**  08/06/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 | **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :**  09/01/20   PO#9255 | **Date Received & Ref :**  09/01/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001321593

GX 087.0025

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **GENVOYA TAB 30CT** | | |

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV022UA | 1 | |
| | | |
| | | |

Reference Number: __01I32431__
Document Type: __INVOICE__
Reference Date: __09/01/2020__

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   OLYMPIA PLAZA PHARMACY INC | Name:   OLYMPIA PLAZA PHARMACY INC |
| Address: 5901 W OLYMPIC BLVD STE 103 | Address: 5901 W OLYMPIC BLVD STE 103 |
| LOS ANGELES  CA 90036 | LOS ANGELES  CA 90036 |
| Date Purchased & Ref :  9/4/20        01S30114001 | Date Received & Ref :   9/4/20        01S30114001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001321593

GX 087.0026

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| **GENVOYA TAB 30CT** | | | |
| NDC: 61958-1901-01 | | | |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXCVA | 1 | |
| | | |
| | | |

Reference Number: __01I32431__

Document Type: __INVOICE__

Reference Date: __09/01/2020__

## (TH) Transaction History

**Manufacturer's Name:** Gilead Sciences, Inc.
**Manufacturer's information** 1800 WHEELER AVE LA VERNE, CA 91750

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| **Name:** | Independent Pharmacy Cooperative | **Name:** | Independent Pharmacy Cooperative |
| **Address:** | 1550 Columbus Street Sun Prairie, WI 53590 | **Address:** | 1550 Columbus Street Sun Prairie, WI 53590 |
| **Date Purchased & Ref :** 07/17/20   PO#160079 | | **Date Received & Ref :** 07/17/20 | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| **Name:** | StainRx | **Name:** | StainRx |
| **Address:** | 807 Stanley Ave Brooklyn, NY 11207 | **Address:** | 807 Stanley Ave Brooklyn, NY 11207 |
| **Date Purchased & Ref :** 07/24/20   PO#1SN3485 | | **Date Received & Ref :** 07/24/20 | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| **Name:** | BNR Wholesaler | **Name:** | BNR Wholesaler |
| **Address:** | 3858 Nostrand Ave Brooklyn, NY 11235 | **Address:** | 3858 Nostrand Ave Brooklyn, NY 11235 |
| **Date Purchased & Ref :** 08/04/20   PO#01A2763 | | **Date Received & Ref :** 08/04/20 | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| **Name:** | BOULEVARD 9229 LLC | **Name:** | BOULEVARD 9229 LLC |
| **Address:** | 9229 QUEENS BLVD STE 11 REGO PARK, NY 11374 | **Address:** | 9229 QUEENS BLVD STE 11 REGO PARK, NY 11374 |
| **Date Purchased & Ref :** 08/06/20   PO#01209190 | | **Date Received & Ref :** 08/06/20 | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| **Name:** | SAFE CHAIN SOLUTIONS, LLC | **Name:** | SAFE CHAIN SOLUTIONS, LLC |
| **Address:** | 822 CHESAPEAKE DR CAMBRIDGE MD 21613 | **Address:** | 822 CHESAPEAKE DR CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :** 09/01/20   PO#9255 | | **Date Received & Ref :** 09/01/20 | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1   of 2   pages.

SCSRELATIVITY_0001321593

GX 087.0027

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| GENVOYA TAB 30CT | | | Reference Number: | 01I32431 |
| | | | Document Type: | INVOICE |
| NDC: 61958-1901-01 | | | Reference Date: | 09/01/2020 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXCVA | 1 | |
| | | |
| | | |

## (TH) Transaction History

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: OLYMPIA PLAZA PHARMACY INC | Name: OLYMPIA PLAZA PHARMACY INC |
| Address: 5901 W OLYMPIC BLVD STE 103 | Address: 5901 W OLYMPIC BLVD STE 103 |
| LOS ANGELES  CA 90036 | LOS ANGELES  CA 90036 |
| Date Purchased & Ref :  9/4/20      01S30114001 | Date Received & Ref :  9/4/20      01S30114001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2     of  2     pages.

SCSRELATIVITY_0001321593

GX 087.0028

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| **GENVOYA TAB 30CT** | | | Reference Number: | **01I32431** |
| NDC: 61958-1901-01 | | | Document Type: | **INVOICE** |
| Lot Number | Quantity | Unique Serial # | Reference Date: | 09/01/2020 |
| 020717 | 1 | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

**Manufacturer's Name:** Gilead Sciences, Inc.
**Manufacturer's information:** 1800 WHEELER AVE LA VERNE, CA 91750

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | Independent Pharmacy Cooperative | Name: | Independent Pharmacy Cooperative |
| Address: | 1550 Columbus Street Sun Prairie, WI 53590 | Address: | 1550 Columbus Street Sun Prairie, WI 53590 |
| Date Purchased & Ref : | 07/09/20    PO#160048 | Date Received & Ref : | 07/09/20 |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | StainRx | Name: | StainRx |
| Address: | 807 Stanley Ave Brooklyn, NY 11207 | Address: | 807 Stanley Ave Brooklyn, NY 11207 |
| Date Purchased & Ref : | 07/29/20    PO#1SN3492 | Date Received & Ref : | 07/29/20 |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | BNR Wholesaler | Name: | BNR Wholesaler |
| Address: | 3858 Nostrand Ave Brooklyn, NY 11235 | Address: | 3858 Nostrand Ave Brooklyn, NY 11235 |
| Date Purchased & Ref : | 08/03/20    PO#01A2759 | Date Received & Ref : | 08/03/20 |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | BOULEVARD 9229 LLC | Name: | BOULEVARD 9229 LLC |
| Address: | 9229 QUEENS BLVD STE 11 REGO PARK, NY 11374 | Address: | 9229 QUEENS BLVD STE 11 REGO PARK, NY 11374 |
| Date Purchased & Ref : | 08/05/20    PO#01209165 | Date Received & Ref : | 08/05/20 |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | SAFE CHAIN SOLUTIONS, LLC | Name: | SAFE CHAIN SOLUTIONS, LLC |
| Address: | 822 CHESAPEAKE DR CAMBRIDGE MD 21613 | Address: | 822 CHESAPEAKE DR CAMBRIDGE MD 21613 |
| Date Purchased & Ref : | 09/01/20    PO#9255 | Date Received & Ref : | 09/01/20 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1         pages.

SCSRELATIVITY_0001321593

GX 087.0029

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **GENVOYA TAB 30CT** | | |

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020717 | 1 | |
| | | |
| | | |

Reference Number: __01I32431__
Document Type: __INVOICE__
Reference Date: __09/01/2020__

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   OLYMPIA PLAZA PHARMACY INC | Name:   OLYMPIA PLAZA PHARMACY INC |
| Address: 5901 W OLYMPIC BLVD STE 103 | Address: 5901 W OLYMPIC BLVD STE 103 |
| LOS ANGELES  CA 90036 | LOS ANGELES  CA 90036 |
| Date Purchased & Ref : 9/4/20        01S30114001 | Date Received & Ref :   9/4/20        01S30114001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2        pages.

SCSRELATIVITY_0001321593

GX 087.0030

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| | |
|---|---|
| **Drug Name, Strength, Dosage Form, Container Size:** | |
| **GENVOYA TAB 30CT** | |
| NDC: 61958-1901-01 | **Reference Number:** 01I32431 |
| | **Document Type:** INVOICE |
| | **Reference Date:** 09/01/2020 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV020UA | 1 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** Gilead Sciences, Inc.
**Manufacturer's information** 1800 WHEELER AVE LA VERNE, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** Independent Pharmacy Cooperative | **Name:** Independent Pharmacy Cooperative |
| **Address:** 1550 Columbus Street Sun Prairie, WI 53590 | **Address:** 1550 Columbus Street Sun Prairie, WI 53590 |
| **Date Purchased & Ref :** 07/10/20  PO#160052 | **Date Received & Ref :** 07/10/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** StainRx | **Name:** StainRx |
| **Address:** 807 Stanley Ave Brooklyn, NY 11207 | **Address:** 807 Stanley Ave Brooklyn, NY 11207 |
| **Date Purchased & Ref :** 07/21/20  PO#1SN3478 | **Date Received & Ref :** 07/21/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** BNR Wholesaler | **Name:** BNR Wholesaler |
| **Address:** 3858 Nostrand Ave Brooklyn, NY 11235 | **Address:** 3858 Nostrand Ave Brooklyn, NY 11235 |
| **Date Purchased & Ref :** 07/30/20  PO#01A2752 | **Date Received & Ref :** 07/30/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** BOULEVARD 9229 LLC | **Name:** BOULEVARD 9229 LLC |
| **Address:** 9229 QUEENS BLVD STE 11 REGO PARK, NY 11374 | **Address:** 9229 QUEENS BLVD STE 11 REGO PARK, NY 11374 |
| **Date Purchased & Ref :** 08/04/20  PO#01209134 | **Date Received & Ref :** 08/04/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** SAFE CHAIN SOLUTIONS, LLC | **Name:** SAFE CHAIN SOLUTIONS, LLC |
| **Address:** 822 CHESAPEAKE DR CAMBRIDGE MD 21613 | **Address:** 822 CHESAPEAKE DR CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :** 09/01/20  PO#9255 | **Date Received & Ref :** 09/01/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  2     pages.

SCSRELATIVITY_0001321593

GX 087.0031

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| **GENVOYA TAB 30CT** | | | Reference Number: | **01I32431** |
| | | | Document Type: | **INVOICE** |
| NDC: 61958-1901-01 | | | Reference Date: | 09/01/2020 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV020UA | 1 | |
| | | |
| | | |

## (TH) Transaction History

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   OLYMPIA PLAZA PHARMACY INC | Name:   OLYMPIA PLAZA PHARMACY INC |
| Address: 5901 W OLYMPIC BLVD STE 103 | Address: 5901 W OLYMPIC BLVD STE 103 |
| LOS ANGELES  CA 90036 | LOS ANGELES  CA 90036 |
| Date Purchased & Ref :  9/4/20          01S30114001 | Date Received & Ref :   9/4/20          01S30114001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of  2    pages.

SCSRELATIVITY_0001321593

GX 087.0032

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**HARVONI TAB 90/400MG 28CT**

NDC: 61958-1801-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 012062 | 1 | |
| 015550 | 1 | |
| | | |

Reference Number: **01I32499**

Document Type: **INVOICE**

Reference Date: 09/01/2020

## (TH) Transaction History

Manufacturer's Name: Gilead Sciences, Inc.
Manufacturer's information: 1800 WHEELER AVE LA VERNE, CA 91750

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **Independent Pharmacy Cooperative**<br>Address: 1550 Columbus Street<br>Sun Prairie, WI 53590<br><br>Date Purchased & Ref : 07/13/20   PO#160057 | Name: **Independent Pharmacy Cooperative**<br>Address: 1550 Columbus Street<br>Sun Prairie, WI 53590<br><br>Date Received & Ref : 07/13/20 |
| Name: **StainRx**<br>Address: 807 Stanley Ave<br>Brooklyn, NY 11207<br><br>Date Purchased & Ref : 07/23/20   PO#1SN3483 | Name: **StainRx**<br>Address: 807 Stanley Ave<br>Brooklyn, NY 11207<br><br>Date Received & Ref : 07/23/20 |
| Name: **BNR Wholesaler**<br>Address: 3858 Nostrand Ave<br>Brooklyn, NY 11235<br><br>Date Purchased & Ref : 07/29/20   PO#01A2744 | Name: **BNR Wholesaler**<br>Address: 3858 Nostrand Ave<br>Brooklyn, NY 11235<br><br>Date Received & Ref : 07/29/20 |
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374<br><br>Date Purchased & Ref : 08/06/20   PO#01209190 | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374<br><br>Date Received & Ref : 08/06/20 |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br><br>Date Purchased & Ref : 09/01/20   PO#9255 | Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br><br>Date Received & Ref : 09/01/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  2    pages.

SCSRELATIVITY_0001321593

GX 087.0033

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **HARVONI TAB 90/400MG 28CT** | | |

NDC: 61958-1801-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 012062 | 1 | |
| 015550 | 1 | |
| | | |

Reference Number: **01I32499**
Document Type: **INVOICE**
Reference Date: 09/01/2020

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SYNERGEN RX LLC** | Name: **SYNERGEN RX LLC** |
| Address: **3990 FLOWERS RD. STE 530** | Address: **3990 FLOWERS RD. STE 530** |
| **DORAVILLE, GA 30360** | **DORAVILLE, GA 30360** |
| Date Purchased & Ref : 9/8/20  01S30198001 | Date Purchased & Ref : 9/8/20  01S30198001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2 of 2 pages.

SCSRELATIVITY_0001321593

GX 087.0034

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **SYMTUZA 30CT , 800; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED** | | |
| **30 TABLET, FILM COATED in 1 BOTTLE** | | **Reference Number:** 01I32699 |
| NDC: 59676-0800-30 | | **Document Type:** INVOICE |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20EG062 | 3 | |
| 20GG131 | 2 | |
| 20AG853X | 1 | |

**Reference Date:** 09/10/2020

## (TH) Transaction History

**Manufacturer's Name:** Janssen Pharmaceuticals, Inc.
**Manufacturer's information** 1000 U.S. Route 202 South, Raritan, NJ 08869

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590<br>**Date Purchased & Ref :** 07/29/20  PO#160125 | **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590<br>**Date Received & Ref :** 07/29/20 |
| **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207<br>**Date Purchased & Ref :** 08/18/20  PO#1SN3523 | **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207<br>**Date Received & Ref :** 08/18/20 |
| **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235<br>**Date Purchased & Ref :** 08/30/20  PO#01A2861 | **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235<br>**Date Received & Ref :** 08/30/20 |
| **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374<br>**Date Purchased & Ref :** 09/09/20  PO#01209667 | **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374<br>**Date Received & Ref :** 09/09/20 |
| **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>**Date Purchased & Ref :** 09/10/20  PO#9273 | **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>**Date Received & Ref :** 09/10/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1  of  2  pages.

SCSRELATIVITY_0001321696

GX 087.0035

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **SYMTUZA 30CT , 800; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED** | | |
| **30 TABLET, FILM COATED in 1 BOTTLE** | Reference Number: | **01I32699** |
| NDC: 59676-0800-30 | Document Type: | **INVOICE** |

| Lot Number | Quantity | Unique Serial # | Reference Date: | 09/10/2020 |
|---|---|---|---|---|
| 20EG062 | 3 | | | |
| 20GG131 | 2 | | | |
| 20AG853X | 1 | | | |

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **OLYMPIA PLAZA PHARMACY INC 5901 W** | Name: **OLYMPIA PLAZA PHARMACY INC 5901 W** |
| Address: **OLYMPIC BLVD STE 103** | Address: **OLYMPIC BLVD STE 103** |
| **LOS ANGELES CA 90036** | **LOS ANGELES CA 90036** |
| Date Purchased & Ref :  **09/10/20**     **01S29942004** | Date Received & Ref :  **09/10/20**     **01S29942004** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

 (A) is authorized as required under the Drug Supply Chain Security Act;
 (B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
 (C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
 (D) did not knowingly ship a suspect or illegitimate product;
 (E) had systems and processes in place to comply with verification requirements under section 582;
 (F) did not knowingly provide false transaction information; and
 (G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001321696

GX 087.0036

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **SYMTUZA 30CT , 800; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED** | | |
| **30 TABLET, FILM COATED in 1 BOTTLE** | | |
| NDC: 59676-0800-30 | | |

**Reference Number:** 01I32699
**Document Type:** INVOICE
**Reference Date:** 09/10/2020

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19MG726 | 9 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** Janssen Pharmaceuticals, Inc.
**Manufacturer's information** 1000 U.S. Route 202 South, Raritan, NJ 08869

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| **Name:** | Independent Pharmacy Cooperative | **Name:** | Independent Pharmacy Cooperative |
| **Address:** | 1550 Columbus Street Sun Prairie, WI 53590 | **Address:** | 1550 Columbus Street Sun Prairie, WI 53590 |
| **Date Purchased & Ref :** 07/30/20   PO#160129 | | **Date Received & Ref :** 07/30/20 | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| **Name:** | StainRx | **Name:** | StainRx |
| **Address:** | 807 Stanley Ave Brooklyn, NY 11207 | **Address:** | 807 Stanley Ave Brooklyn, NY 11207 |
| **Date Purchased & Ref :** 08/21/20   PO#1SN3529 | | **Date Received & Ref :** 08/21/20 | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| **Name:** | BNR Wholesaler | **Name:** | BNR Wholesaler |
| **Address:** | 3858 Nostrand Ave Brooklyn, NY 11235 | **Address:** | 3858 Nostrand Ave Brooklyn, NY 11235 |
| **Date Purchased & Ref :** 08/28/20   PO#01A2849 | | **Date Received & Ref :** 08/28/20 | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| **Name:** | BOULEVARD 9229 LLC | **Name:** | BOULEVARD 9229 LLC |
| **Address:** | 9229 QUEENS BLVD STE 11 REGO PARK, NY 11374 | **Address:** | 9229 QUEENS BLVD STE 11 REGO PARK, NY 11374 |
| **Date Purchased & Ref :** 09/09/20   PO#01209667 | | **Date Received & Ref :** 09/09/20 | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| **Name:** | SAFE CHAIN SOLUTIONS, LLC | **Name:** | SAFE CHAIN SOLUTIONS, LLC |
| **Address:** | 822 CHESAPEAKE DR CAMBRIDGE MD 21613 | **Address:** | 822 CHESAPEAKE DR CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :** 09/10/20   PO#9273 | | **Date Received & Ref :** 09/10/20 | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  2    pages.

SCSRELATIVITY_0001321696

GX 087.0037

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| SYMTUZA 30CT , 800; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED 30 TABLET, FILM COATED in 1 BOTTLE | | **Reference Number:** | **01I32699** |
| NDC: 59676-0800-30 | | **Document Type:** | **INVOICE** |
| | | **Reference Date:** | 09/10/2020 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19MG726 | 9 | |
| | | |
| | | |

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   OLYMPIA PLAZA PHARMACY INC 5901 W<br>Address: OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>Date Purchased & Ref :   09/10/20        01S29942004 | Name:   OLYMPIA PLAZA PHARMACY INC 5901 W<br>Address: OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>Date Received & Ref :  09/10/20        01S29942004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001321696

GX 087.0038

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC |

NDC: 61958-2501-01

| Reference Number: | 01I32699 |
|---|---|
| Document Type: | **INVOICE** |
| Reference Date: | 09/10/2020 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBZA | 3 | |
| CDFXXA | 7 | |
| CCZBWA | 4 | |

## (TH) Transaction History

Manufacturer's Name: Gilead Sciences, Inc.
Manufacturer's information: 1800 Wheeler Avenue, La Verne, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: Independent Pharmacy Cooperative<br>Address: 1550 Columbus Street<br>Sun Prairie, WI 53590 | Name: Independent Pharmacy Cooperative<br>Address: 1550 Columbus Street<br>Sun Prairie, WI 53590 |
| Date Purchased & Ref : 07/28/20   PO#160120 | Date Received & Ref : 07/28/20 |
| SOLD TO:<br>Name: StainRx<br>Address: 807 Stanley Ave<br>Brooklyn, NY 11207 | SHIPPED TO:<br>Name: StainRx<br>Address: 807 Stanley Ave<br>Brooklyn, NY 11207 |
| Date Purchased & Ref : 08/14/20   PO#1SN3519 | Date Received & Ref : 08/14/20 |
| SOLD TO:<br>Name: BNR Wholesaler<br>Address: 3858 Nostrand Ave<br>Brooklyn, NY 11235 | SHIPPED TO:<br>Name: BNR Wholesaler<br>Address: 3858 Nostrand Ave<br>Brooklyn, NY 11235 |
| Date Purchased & Ref : 08/26/20   PO#01A2835 | Date Received & Ref : 08/26/20 |
| SOLD TO:<br>Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 | SHIPPED TO:<br>Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 |
| Date Purchased & Ref : 09/09/20   PO#01209667 | Date Received & Ref : 09/09/20 |
| SOLD TO:<br>Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 | SHIPPED TO:<br>Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 09/10/20   PO#9273 | Date Received & Ref : 09/10/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001321696

GX 087.0039

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC**

NDC: 61958-2501-01

| Reference Number: | **01I32699** |
| Document Type: | **INVOICE** |
| Reference Date: | 09/10/2020 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBZA | 3 | |
| CDFXXA | 7 | |
| CCZBWA | 4 | |

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **OLYMPIA PLAZA PHARMACY INC 5901 W** | Name: **OLYMPIA PLAZA PHARMACY INC 5901 W** |
| Address: **OLYMPIC BLVD STE 103** | Address: **OLYMPIC BLVD STE 103** |
| **LOS ANGELES CA 90036** | **LOS ANGELES CA 90036** |
| Date Purchased & Ref : 09/10/20    01S29942004 | Date Received & Ref : 09/10/20    01S29942004 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001321696

GX 087.0040

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC |

NDC: 61958-2501-01

Reference Number: **01I32699**
Document Type: **INVOICE**
Reference Date: 09/10/2020

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGWYA | 1 | |
| CCZCFA | 3 | |
| 022534 | 1 | |

### (TH) Transaction History

Manufacturer's Name: Gilead Sciences, Inc.
Manufacturer's information: 1800 Wheeler Avenue, La Verne, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **Independent Pharmacy Cooperative** <br> Address: 1550 Columbus Street <br> Sun Prairie, WI 53590 <br> Date Purchased & Ref : 07/31/20  PO#160135 | Name: **Independent Pharmacy Cooperative** <br> Address: 1550 Columbus Street <br> Sun Prairie, WI 53590 <br> Date Received & Ref : 07/31/20 |
| SOLD TO: <br> Name: **StainRx** <br> Address: 807 Stanley Ave <br> Brooklyn, NY 11207 <br> Date Purchased & Ref : 08/18/20  PO#1SN3523 | SHIPPED TO: <br> Name: **StainRx** <br> Address: 807 Stanley Ave <br> Brooklyn, NY 11207 <br> Date Received & Ref : 08/18/20 |
| SOLD TO: <br> Name: **BNR Wholesaler** <br> Address: 3858 Nostrand Ave <br> Brooklyn, NY 11235 <br> Date Purchased & Ref : 08/25/20  PO#01A2828 | SHIPPED TO: <br> Name: **BNR Wholesaler** <br> Address: 3858 Nostrand Ave <br> Brooklyn, NY 11235 <br> Date Received & Ref : 08/25/20 |
| SOLD TO: <br> Name: **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD STE 11 <br> REGO PARK, NY 11374 <br> Date Purchased & Ref : 09/09/20  PO#01209667 | SHIPPED TO: <br> Name: **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD STE 11 <br> REGO PARK, NY 11374 <br> Date Received & Ref : 09/09/20 |
| SOLD TO: <br> Name: **SAFE CHAIN SOLUTIONS, LLC** <br> Address: 822 CHESAPEAKE DR <br> CAMBRIDGE MD 21613 <br> Date Purchased & Ref : 09/10/20  PO#9273 | SHIPPED TO: <br> Name: **SAFE CHAIN SOLUTIONS, LLC** <br> Address: 822 CHESAPEAKE DR <br> CAMBRIDGE MD 21613 <br> Date Received & Ref : 09/10/20 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2      pages.

SCSRELATIVITY_0001321696

GX 087.0041

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC |

NDC: 61958-2501-01

| | | | |
| --- | --- | --- | --- |
| | | Reference Number: | **01I32699** |
| | | Document Type: | **INVOICE** |
| | | Reference Date: | 09/10/2020 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CDGWYA | 1 | |
| CCZCFA | 3 | |
| 022534 | 1 | |

## (TH) Transaction History

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: OLYMPIA PLAZA PHARMACY INC 5901 W<br>Address: OLYMPIC BLVD STE 103<br>LOS ANGELES  CA 90036<br>Date Purchased & Ref :   09/10/20          01S29942004 | Name: OLYMPIA PLAZA PHARMACY INC 5901 W<br>Address: OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>Date Received & Ref :   09/10/20          01S29942004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2     of  2          pages.

SCSRELATIVITY_0001321696

GX 087.0042

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC |

NDC: 61958-2501-01

| Reference Number: | 01I32699 |
|---|---|
| Document Type: | INVOICE |
| Reference Date: | 09/10/2020 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFYDA | 3 | |
| CCZCBA | 1 | |
| CDFXYA | 2 | |

### (TH) Transaction History

Manufacturer's Name: Gilead Sciences, Inc.
Manufacturer's information: 1800 Wheeler Avenue, La Verne, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: Independent Pharmacy Cooperative<br>Address: 1550 Columbus Street<br>Sun Prairie, WI 53590 | Name: Independent Pharmacy Cooperative<br>Address: 1550 Columbus Street<br>Sun Prairie, WI 53590 |
| Date Purchased & Ref : 07/21/20   PO#160086 | Date Received & Ref : 07/21/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: StainRx<br>Address: 807 Stanley Ave<br>Brooklyn, NY 11207 | Name: StainRx<br>Address: 807 Stanley Ave<br>Brooklyn, NY 11207 |
| Date Purchased & Ref : 08/12/20   PO#1SN3515 | Date Received & Ref : 08/12/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BNR Wholesaler<br>Address: 3858 Nostrand Ave<br>Brooklyn, NY 11235 | Name: BNR Wholesaler<br>Address: 3858 Nostrand Ave<br>Brooklyn, NY 11235 |
| Date Purchased & Ref : 08/21/20   PO#01A2802 | Date Received & Ref : 08/21/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 | Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 |
| Date Purchased & Ref : 09/09/20   PO#01209667 | Date Received & Ref : 09/09/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 | Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 09/10/20   PO#9273 | Date Received & Ref : 09/10/20 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  2    pages.

SCSRELATIVITY_0001321696

GX 087.0043

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC**

NDC: 61958-2501-01

Reference Number: **01I32699**
Document Type: **INVOICE**
Reference Date: 09/10/2020

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDFYDA | 3 | |
| CCZCBA | 1 | |
| CDFXYA | 2 | |

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: OLYMPIA PLAZA PHARMACY INC 5901 W<br>Address: OLYMPIC BLVD STE 103<br>LOS ANGELES  CA 90036<br>Date Purchased & Ref : 09/10/20          01S29942004 | Name: OLYMPIA PLAZA PHARMACY INC 5901 W<br>Address: OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>Date Received & Ref : 09/10/20          01S29942004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of  2      pages.

SCSRELATIVITY_0001321696

GX 087.0044

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC**

NDC: 61958-2501-01

| Reference Number: | **01I32699** |
|---|---|
| Document Type: | **INVOICE** |
| Reference Date: | 09/10/2020 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6341502A | 1 | |
| CCZCCA | 1 | |
| 6341501A | 1 | |

### (TH) Transaction History

Manufacturer's Name: Gilead Sciences, Inc.
Manufacturer's information 1800 Wheeler Avenue, La Verne, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: Independent Pharmacy Cooperative<br>Address: 1550 Columbus Street<br>Sun Prairie, WI 53590 | Name: Independent Pharmacy Cooperative<br>Address: 1550 Columbus Street<br>Sun Prairie, WI 53590 |
| Date Purchased & Ref : 07/29/20 PO#160125 | Date Received & Ref : 07/29/20 |
| SOLD TO:<br>Name: StainRx<br>Address: 807 Stanley Ave<br>Brooklyn, NY 11207 | SHIPPED TO:<br>Name: StainRx<br>Address: 807 Stanley Ave<br>Brooklyn, NY 11207 |
| Date Purchased & Ref : 08/20/20 PO#1SN3527 | Date Received & Ref : 08/20/20 |
| SOLD TO:<br>Name: BNR Wholesaler<br>Address: 3858 Nostrand Ave<br>Brooklyn, NY 11235 | SHIPPED TO:<br>Name: BNR Wholesaler<br>Address: 3858 Nostrand Ave<br>Brooklyn, NY 11235 |
| Date Purchased & Ref : 08/24/20 PO#01A2820 | Date Received & Ref : 08/24/20 |
| SOLD TO:<br>Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 | SHIPPED TO:<br>Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 |
| Date Purchased & Ref : 09/09/20 PO#01209667 | Date Received & Ref : 09/09/20 |
| SOLD TO:<br>Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 | SHIPPED TO:<br>Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 09/10/20 PO#9273 | Date Received & Ref : 09/10/20 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  2    pages.

SCSRELATIVITY_0001321696

GX 087.0045

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC**

NDC: 61958-2501-01

Reference Number: **01I32699**
Document Type: **INVOICE**
Reference Date: 09/10/2020

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 6341502A | 1 | |
| CCZCCA | 1 | |
| 6341501A | 1 | |

### (TH) Transaction History (Cont.)

| | |
|---|---|
| **SOLD TO:**<br>Name: OLYMPIA PLAZA PHARMACY INC 5901 W<br>Address: OLYMPIC BLVD STE 103<br>LOS ANGELES  CA 90036<br>Date Purchased & Ref : 09/10/20        01S29942004 | **SHIPPED TO:**<br>Name: OLYMPIA PLAZA PHARMACY INC 5901 W<br>Address: OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>Date Received & Ref :  09/10/20        01S29942004 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of   2    pages.

SCSRELATIVITY_0001321696

GX 087.0046

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCDA | 1 | |
| CDFYFA | 1 | |
| | | |

Reference Number: **01I32699**

Document Type: **INVOICE**

Reference Date: 09/10/2020

## (TH) Transaction History

Manufacturer's Name: Gilead Sciences, Inc.
Manufacturer's information: 1800 Wheeler Avenue, La Verne, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **Independent Pharmacy Cooperative** <br> Address: **1550 Columbus Street** <br> **Sun Prairie, WI 53590** <br> Date Purchased & Ref : 07/29/20  PO#160125 | Name: **Independent Pharmacy Cooperative** <br> Address: **1550 Columbus Street** <br> **Sun Prairie, WI 53590** <br> Date Received & Ref : 07/29/20 |
| Name: **StainRx** <br> Address: **807 Stanley Ave** <br> **Brooklyn, NY 11207** <br> Date Purchased & Ref : 08/17/20  PO#1SN3521 | Name: **StainRx** <br> Address: **807 Stanley Ave** <br> **Brooklyn, NY 11207** <br> Date Received & Ref : 08/17/20 |
| Name: **BNR Wholesaler** <br> Address: **3858 Nostrand Ave** <br> **Brooklyn, NY 11235** <br> Date Purchased & Ref : 08/26/20  PO#01A2835 | Name: **BNR Wholesaler** <br> Address: **3858 Nostrand Ave** <br> **Brooklyn, NY 11235** <br> Date Received & Ref : 08/26/20 |
| Name: **BOULEVARD 9229 LLC** <br> Address: **9229 QUEENS BLVD STE 11** <br> **REGO PARK, NY 11374** <br> Date Purchased & Ref : 09/09/20  PO#01209667 | Name: **BOULEVARD 9229 LLC** <br> Address: **9229 QUEENS BLVD STE 11** <br> **REGO PARK, NY 11374** <br> Date Received & Ref : 09/09/20 |
| Name: **SAFE CHAIN SOLUTIONS, LLC** <br> Address: **822 CHESAPEAKE DR** <br> **CAMBRIDGE MD 21613** <br> Date Purchased & Ref : 09/10/20  PO#9273 | Name: **SAFE CHAIN SOLUTIONS, LLC** <br> Address: **822 CHESAPEAKE DR** <br> **CAMBRIDGE MD 21613** <br> Date Received & Ref : 09/10/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001321696

GX 087.0047

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC |

NDC: 61958-2501-01

| Reference Number: | 01I32699 |
|---|---|
| Document Type: | INVOICE |
| Reference Date: | 09/10/2020 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCDA | 1 | |
| CDFYFA | 1 | |
| | | |

### (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: OLYMPIA PLAZA PHARMACY INC 5901 W | Name: OLYMPIA PLAZA PHARMACY INC 5901 W |
| Address: OLYMPIC BLVD STE 103 | Address: OLYMPIC BLVD STE 103 |
| LOS ANGELES  CA 90036 | LOS ANGELES CA 90036 |
| Date Purchased & Ref :  09/10/20     01S29942004 | Date Received & Ref :  09/10/20     01S29942004 |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2   of  2   pages.

SCSRELATIVITY_0001321696

GX 087.0048

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015090</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: DESCOVY TAB 30CT, 200/25MG NDC: 61958-2002-01 | | | Reference Number: | 01I32431 |
|---|---|---|---|---|
| | | | Document Type: | Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: | 09/04/20 |
| 021088 | 17 | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information 1800 WHEELER AVE LA VERNE, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    DROGUERIA BETANCES | Name:    DROGUERIA BETANCES |
| Address: LUIS MUNOZ MARIN AVE | Address: LUIS MUNOZ MARIN AVE |
| CAGUAS PR 00725 | CAGUAS PR 00725 |
| Date Purchased & Ref :7/24/20     114185 | Date Received & Ref : 7/24/20     114185 |
| SOLD TO: | SHIPPED TO: |
| Name:    GENTEK LLC | Name:    GENTEK LLC |
| Address: 45 CEDAR ST UNIT 3 | Address: 45 CEDAR ST UNIT 3 |
| STAMFORD CT 06902 | STAMFORD CT 06902 |
| Date Purchased & Ref :  08/03/20     851039 | Date Received & Ref : 8/3/20     851039 |
| SOLD TO: | SHIPPED TO: |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  08/07/20     PO#01209221 | Date Received & Ref :  08/12/20     RC#013601 |
| SOLD TO: | SHIPPED TO: |
| Name:    OLYMPIA PLAZA PHARMACY INC | Name:    OLYMPIA PLAZA PHARMACY INC |
| Address: 5901 W OLYMPIC BLVD STE 103 | Address: 5901 W OLYMPIC BLVD STE 103 |
| LOS ANGELES  CA 90036 | LOS ANGELES CA 90036 |
| Date Purchased & Ref :  09/04/20     01S30114001 | Date Received & Ref :  09/04/20     01S30114001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001321720

GX 087.0049

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015208</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**
**200/25MG**
NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021086 | 1 | |
| 021087 | 6 | |
| 021596 | 13 | |

Reference Number: **01I32431**
Document Type: **Invoice**
Reference Date: **09/04/20**

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information: **4800 WHEELER AVENUE LA VERNE, CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **DROGUERIA BETANCES** | Name: **DROGUERIA BETANCES** |
| Address: **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref **7/24/20**    114185 | Date Received & Ref **7/24/20**    114185 |
| SOLD TO: | SHIPPED TO: |
| Name: **GENTEK LLC** | Name: **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref : **08/03/20**    851039 | Date Received & Ref : **8/3/20**    851039 |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref : **08/07/20**    PO#01209222 | Date Received & Ref : **08/17/20**    RC#013661 |
| SOLD TO: | SHIPPED TO: |
| Name: **OLYMPIA PLAZA PHARMACY INC** | Name: **OLYMPIA PLAZA PHARMACY INC** |
| Address: **5901 W OLYMPIC BLVD STE 103** | Address: **5901 W OLYMPIC BLVD STE 103** |
| **LOS ANGELES  CA 90036** | **LOS ANGELES CA 90036** |
| Date Purchased & Ref : **09/04/20**    01S30114001 | Date Received & Ref : **09/04/20**    01S30114001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  2        pages.

SCSRELATIVITY_0001321720

GX 087.0050

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015208</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**
**200/25MG**
NDC: **61958-2002-01**

| Reference Number: | 01I32431 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/04/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6425304A | 13 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information: **1800 WHEELER AVENUE LA VERNE, CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **DROGUERIA BETANCES** | Name:   **DROGUERIA BETANCES** |
| Address: **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref **7/24/20**       **114185** | Date Received & Ref **7/24/20**       **114185** |
| SOLD TO: | SHIPPED TO: |
| Name:   **GENTEK LLC** | Name:   **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref :  **08/03/20**       **851039** | Date Received & Ref : **8/3/20**       **851039** |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **08/07/20**     **PO#01209222** | Date Received & Ref :  **08/17/20**     **RC#013661** |
| SOLD TO: | SHIPPED TO: |
| Name:   **OLYMPIA PLAZA PHARMACY INC** | Name:   **OLYMPIA PLAZA PHARMACY INC** |
| Address: **5901 W OLYMPIC BLVD STE 103** | Address: **5901 W OLYMPIC BLVD STE 103** |
| **LOS ANGELES  CA 90036** | **LOS ANGELES CA 90036** |
| Date Purchased & Ref :  **09/04/20**     **01S30114001** | Date Received & Ref :  **09/04/20**     **01S30114001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of 2             pages.

SCSRELATIVITY_0001321720

GX 087.0051

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015544</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA** |

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016332 | 1 | |
| | | |
| | | |

Reference Number: **01132431**
Document Type: **Invoice**
Reference Date: **09/04/20**

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information1800 WHEELER AVENUE LA VERNE, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   INDEPENDENT PHARMACY COOPERATIVE | Name:   INDEPENDENT PHARMACY COOPERATIVE |
| Address: 1500 COLUMBUS STREET | Address: 1500 COLUMBUS STREET |
| SUN PRAIRIE, WI 53590 | SUN PRAIRIE, WI 53590 |
| Date Purchased & Ref 5/6/20          PO#159652 | Date Purchased & Ref : 5/6/20          PO#159652 |
| SOLD TO: | SHIPPED TO: |
| Name:   STAINRX | Name:   STAINRX |
| Address: 807 STANLEY AVENUE | Address: 807 STANLEY AVENUE |
| BROOKLYN, NY 11207 | BROOKLYN, NY 11207 |
| Date Purchased & Ref 5/18/20          PO#1SN3315 | Date Purchased & Ref : 5/18/20          PO#1SN3315 |
| SOLD TO: | SHIPPED TO: |
| Name:   BNR WHOLESALER | Name:   BNR WHOLESALER |
| Address: 3858 NOSTRAND AVENUE | Address: 3858 NOSTRAND AVENUE |
| BROOKLYN, NY 11235 | BROOKLYN, NY 11235 |
| Date Purchased & Ref :  05/22/20     PO#01A2566 | Date Purchased & Ref : 05/22/20     **01S30114001** |
| SOLD TO: | SHIPPED TO: |
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref **5/27/20**      PO#01208268 | Date Purchased & Ref **06/08/20**      PO#01208268 |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  07/31/20     **PO#01209513** | Date Received & Ref :  07/31/20     **RC#013890** |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001321720

GX 087.0052

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015544</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA**

NDC: **15584-0101-01**

Reference Number: **01I32431**
Document Type: **Invoice**
Reference Date: **09/04/20**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016332     | 1        |                 |
|            |          |                 |
|            |          |                 |

## (TH) Transaction History (Continued)

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **OLYMPIA PLAZA PHARMACY INC** | Name: **OLYMPIA PLAZA PHARMACY INC** |
| Address: **5901 W OLYMPIC BLVD STE 103** | Address: **5901 W OLYMPIC BLVD STE 103** |
| **LOS ANGELES  CA 90036** | **LOS ANGELES CA 90036** |
| Date Purchased & Ref :  **09/04/20        01S30114001** | Date Received & Ref :  **09/04/20        01S30114001** |
| SOLD TO:<br>Name:<br>Address: | SHIPPED TO:<br>Name:<br>Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address: | SHIPPED TO:<br>Name:<br>Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address: | SHIPPED TO:<br>Name:<br>Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address: | SHIPPED TO:<br>Name:<br>Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: **2**     of **2**     pages.

SCSRELATIVITY_0001321720

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| **ATRIPLA TAB 30CT** | | | **Reference Number:** | **01I32431** |
| NDC: 15584-0101-01 | | | **Document Type:** | **INVOICE** |
| Lot Number | Quantity | Unique Serial # | **Reference Date:** | 07/31/2020 |
| 015850 | 1 | | | |
| | | | | |
| | | | | |

## (TH) Transaction History

**Manufacturer's Name:** Gilead Sciences, Inc.
**Manufacturer's information** 1800 WHEELER AVENUE LA VERNE, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 | **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 |
| **Date Purchased & Ref :** 05/01/20 PO#159632 | **Date Received & Ref :** 05/11/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** LMP Pharmacy<br>**Address:** 7535 Main Str<br>Flushing, NY 11367 | **Name:** LMP Pharmacy<br>**Address:** 7535 Main Str<br>Flushing, NY 11367 |
| **Date Purchased & Ref :** 05/26/20 PO#5248 | **Date Received & Ref :** 05/26/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 | **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 |
| **Date Purchased & Ref :** 06/05/20 PO#01A2608 | **Date Received & Ref :** 06/05/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 | **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 |
| **Date Purchased & Ref :** 06/10/20 PO#01208543 | **Date Received & Ref :** 06/24/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 | **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :** 07/31/20 PO#9134 | **Date Received & Ref :** 07/31/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1 of 2 pages.

SCSRELATIVITY_0001321720

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: ATRIPLA TAB 30CT | | | |
|---|---|---|---|
| NDC: 15584-0101-01 | | | |
| Lot Number | Quantity | Unique Serial # | |
| 015850 | 1 | | |
| | | | |
| | | | |

Reference Number: **01I32431**
Document Type: **INVOICE**
Reference Date: 07/31/2020

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **OLYMPIA PLAZA PHARMACY INC** | Name: **OLYMPIA PLAZA PHARMACY INC** |
| Address: **5901 W OLYMPIC BLVD STE 103** | Address: **5901 W OLYMPIC BLVD STE 103** |
| **LOS ANGELES  CA 90036** | **LOS ANGELES  CA 90036** |
| Date Purchased & Ref :   09/04/20   **01S30114001** | Date Received & Ref :   09/04/20   **01S30114001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref :   06/05/20   **PO#01A2608** | Date Received & Ref :   06/05/20 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of  2    pages.

SCSRELATIVITY_0001321720

GX 087.0055

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| **ATRIPLA TAB 30CT** | | | |

**NDC: 15584-0101-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016666 | 1 | |
| | | |
| | | |

**Reference Number:** 01I32431
**Document Type:** INVOICE
**Reference Date:** 07/29/2020

## (TH) Transaction History

**Manufacturer's Name:** Gilead Sciences, Inc.
**Manufacturer's information** 1800 WHEELER AVENUE LA VERNE, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 | **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 |
| **Date Purchased & Ref :** 05/05/20   PO#159649 | **Date Received & Ref :** 05/08/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** LMP Pharmacy<br>**Address:** 7535 Main Str<br>Flushing, NY 11367 | **Name:** LMP Pharmacy<br>**Address:** 7535 Main Str<br>Flushing, NY 11367 |
| **Date Purchased & Ref :** 05/29/20   PO#5254 | **Date Received & Ref :** 05/29/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 | **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 |
| **Date Purchased & Ref :** 06/02/20   PO#01A2597 | **Date Received & Ref :** 06/02/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 | **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 |
| **Date Purchased & Ref :** 06/10/20   PO#01208593 | **Date Received & Ref :** 06/26/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 | **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :** 07/29/20   PO#9125 | **Date Received & Ref :** 07/29/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001321720

GX 087.0056

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| **ATRIPLA TAB 30CT** | | | |
| NDC: 15584-0101-01 | | | |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016666 | 1 | |
| | | |
| | | |

Reference Number: **01I32431**
Document Type: **INVOICE**
Reference Date: 07/29/2020

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **OLYMPIA PLAZA PHARMACY INC** | Name: **OLYMPIA PLAZA PHARMACY INC** |
| Address: **5901 W OLYMPIC BLVD STE 103** | Address: **5901 W OLYMPIC BLVD STE 103** |
| **LOS ANGELES  CA 90036** | **LOS ANGELES  CA 90036** |
| Date Purchased & Ref :   09/04/20   **01S30114001** | Date Received & Ref :   09/04/20   **01S30114001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2   of 2   pages.

SCSRELATIVITY_0001321720

GX 087.0057

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **ATRIPLA TAB 30CT** | | |

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016666 | 1 | |
| | | |
| | | |

| | |
|---|---|
| **Reference Number:** | **01I32431** |
| **Document Type:** | **INVOICE** |
| **Reference Date:** | 07/29/2020 |

## (TH) Transaction History

**Manufacturer's Name:** Gilead Sciences, Inc.
**Manufacturer's information** 1800 WHEELER AVENUE LA VERNE, CA 91750

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| **Name:** | **Independent Pharmacy Cooperative** | **Name:** | **Independent Pharmacy Cooperative** |
| **Address:** | 1550 Columbus Street Sun Prairie, WI 53590 | **Address:** | 1550 Columbus Street Sun Prairie, WI 53590 |
| **Date Purchased & Ref :** | 05/05/20    PO#159649 | **Date Received & Ref :** | 05/08/20 |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| **Name:** | **LMP Pharmacy** | **Name:** | **LMP Pharmacy** |
| **Address:** | 7535 Main Str Flushing, NY 11367 | **Address:** | 7535 Main Str Flushing, NY 11367 |
| **Date Purchased & Ref :** | 05/29/20    PO#5254 | **Date Received & Ref :** | 05/29/20 |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| **Name:** | **BNR Wholesaler** | **Name:** | **BNR Wholesaler** |
| **Address:** | 3858 Nostrand Ave Brooklyn, NY 11235 | **Address:** | 3858 Nostrand Ave Brooklyn, NY 11235 |
| **Date Purchased & Ref :** | 06/02/20    PO#01A2597 | **Date Received & Ref :** | 06/02/20 |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| **Name:** | **BOULEVARD 9229 LLC** | **Name:** | **BOULEVARD 9229 LLC** |
| **Address:** | 9229 QUEENS BLVD STE 11 REGO PARK, NY 11374 | **Address:** | 9229 QUEENS BLVD STE 11 REGO PARK, NY 11374 |
| **Date Purchased & Ref :** | 06/10/20    PO#01208593 | **Date Received & Ref :** | 06/26/20 |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| **Name:** | **SAFE CHAIN SOLUTIONS, LLC** | **Name:** | **SAFE CHAIN SOLUTIONS, LLC** |
| **Address:** | 822 CHESAPEAKE DR CAMBRIDGE MD 21613 | **Address:** | 822 CHESAPEAKE DR CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :** | 07/29/20    PO#9125 | **Date Received & Ref :** | 07/29/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001321726

GX 087.0058

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **ATRIPLA TAB 30CT** | | |

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016666 | 1 | |
| | | |
| | | |

Reference Number: **01I32431**
Document Type: **INVOICE**
Reference Date: 07/29/2020

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **OLYMPIA PLAZA PHARMACY INC** | Name:   **OLYMPIA PLAZA PHARMACY INC** |
| Address: **5901 W OLYMPIC BLVD STE 103** | Address: **5901 W OLYMPIC BLVD STE 103** |
| **LOS ANGELES  CA 90036** | **LOS ANGELES  CA 90036** |
| Date Purchased & Ref :   09/04/20   **01S30114001** | Date Received & Ref :   09/04/20   **01S30114001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page:   2   of   2   pages.

SCSRELATIVITY_0001321726

GX 087.0059

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE** | | |

NDC: 49702-0231-13

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| PL3D | 2 | |
| VW6H | 1 | |
| PG9F | 2 | |

**Reference Number:** 01I32561
**Document Type:** INVOICE
**Reference Date:** 09/08/2020

## (TH) Transaction History

**Manufacturer's Name:** ViiV Healthcare
**Manufacturer's information:** Five Moore Drive, Research Triangle Park, North Carolina 27709-3398

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 | **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 |
| **Date Purchased & Ref :** 07/22/20  PO#160092 | **Date Received & Ref :** 07/22/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207 | **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207 |
| **Date Purchased & Ref :** 08/12/20  PO#1SN3515 | **Date Received & Ref :** 08/12/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 | **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 |
| **Date Purchased & Ref :** 08/24/20  PO#01A2820 | **Date Received & Ref :** 08/24/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 | **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 |
| **Date Purchased & Ref :** 09/02/20  PO#01209608 | **Date Received & Ref :** 09/02/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 | **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :** 09/08/20  PO#9268 | **Date Received & Ref :** 09/08/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1  of  2  pages.

SCSRELATIVITY_0001321734

GX 087.0060

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | |
|---|---|
| TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE | |

NDC: 49702-0231-13

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| PL3D | 2 | |
| VW6H | 1 | |
| PG9F | 2 | |

Reference Number: **01I32561**

Document Type: **INVOICE**

Reference Date: 09/08/2020

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: OLYMPIA PLAZA PHARMACY INC 5901 W | Name: OLYMPIA PLAZA PHARMACY INC 5901 W |
| Address: OLYMPIC BLVD STE 103 | Address: OLYMPIC BLVD STE 103 |
| LOS ANGELES  CA 90036 | LOS ANGELES CA 90036 |
| Date Purchased & Ref :   09/08/20         01S29942002 | Date Received & Ref :  09/08/20         01S29942002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2      pages.

SCSRELATIVITY_0001321734

GX 087.0061

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE | | |

NDC: 49702-0231-13

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| KD2R | 1 | |
| X46V | 1 | |
| V59A | 1 | |

Reference Number: **01I32561**

Document Type: **INVOICE**

Reference Date: 09/08/2020

## (TH) Transaction History

**Manufacturer's Name:** ViiV Healthcare

**Manufacturer's information** Five Moore Drive, Research Triangle Park, North Carolina 27709-3398

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **Independent Pharmacy Cooperative**<br>Address: 1550 Columbus Street<br>Sun Prairie, WI 53590 | Name: **Independent Pharmacy Cooperative**<br>Address: 1550 Columbus Street<br>Sun Prairie, WI 53590 |
| Date Purchased & Ref : 07/29/20   PO#160125 | Date Received & Ref : 07/29/20 |
| Name: **StainRx**<br>Address: 807 Stanley Ave<br>Brooklyn, NY 11207 | Name: **StainRx**<br>Address: 807 Stanley Ave<br>Brooklyn, NY 11207 |
| Date Purchased & Ref : 08/10/20   PO#1SN3510 | Date Received & Ref : 08/10/20 |
| Name: **BNR Wholesaler**<br>Address: 3858 Nostrand Ave<br>Brooklyn, NY 11235 | Name: **BNR Wholesaler**<br>Address: 3858 Nostrand Ave<br>Brooklyn, NY 11235 |
| Date Purchased & Ref : 08/21/20   PO#01A2802 | Date Received & Ref : 08/21/20 |
| Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 | Name: **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 |
| Date Purchased & Ref : 09/02/20   PO#01209608 | Date Received & Ref : 09/02/20 |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 | Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 09/08/20   PO#9268 | Date Received & Ref : 09/08/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1   of  2   pages.

SCSRELATIVITY_0001321734

GX 087.0062

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE | | Reference Number: | **01I32561** |
| NDC: 49702-0231-13 | | Document Type: | **INVOICE** |
| | | Reference Date: | 09/08/2020 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| KD2R | 1 | |
| X46V | 1 | |
| V59A | 1 | |

### (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: OLYMPIA PLAZA PHARMACY INC 5901 W<br>Address: OLYMPIC BLVD STE 103<br>LOS ANGELES  CA 90036<br>Date Purchased & Ref :   09/08/20        01S29942002 | Name: OLYMPIA PLAZA PHARMACY INC 5901 W<br>Address: OLYMPIC BLVD STE 103<br>LOS ANGELES  CA 90036<br>Date Received & Ref :   09/08/20        01S29942002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

**Page:** 2   **of**  2      **pages.**

SCSRELATIVITY_0001321734

GX 087.0063

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | | |
|---|---|---|---|---|---|
| **TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE** | | | | | |
| NDC: 49702-0231-13 | | | Reference Number: | **01I32561** | |
| | | | Document Type: | **INVOICE** | |
| **Lot Number** | **Quantity** | **Unique Serial #** | Reference Date: | 09/08/2020 | |
| WE7K | 1 | | | | |
| SE9Y | 1 | | | | |
| | | | | | |

## (TH) Transaction History

**Manufacturer's Name:** ViiV Healthcare
**Manufacturer's information:** Five Moore Drive, Research Triangle Park, North Carolina 27709-3398

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **Independent Pharmacy Cooperative** <br> Address: **1550 Columbus Street** <br> **Sun Prairie, WI 53590** | Name: **Independent Pharmacy Cooperative** <br> Address: **1550 Columbus Street** <br> **Sun Prairie, WI 53590** |
| Date Purchased & Ref : 07/23/20 PO#160098 | Date Received & Ref : 07/23/20 |
| SOLD TO: <br> Name: **StainRx** <br> Address: **807 Stanley Ave** <br> **Brooklyn, NY 11207** | SHIPPED TO: <br> Name: **StainRx** <br> Address: **807 Stanley Ave** <br> **Brooklyn, NY 11207** |
| Date Purchased & Ref : 08/07/20 PO#1SN3508 | Date Received & Ref : 08/07/20 |
| SOLD TO: <br> Name: **BNR Wholesaler** <br> Address: **3858 Nostrand Ave** <br> **Brooklyn, NY 11235** | SHIPPED TO: <br> Name: **BNR Wholesaler** <br> Address: **3858 Nostrand Ave** <br> **Brooklyn, NY 11235** |
| Date Purchased & Ref : 08/25/20 PO#01A2828 | Date Received & Ref : 08/25/20 |
| SOLD TO: <br> Name: **BOULEVARD 9229 LLC** <br> Address: **9229 QUEENS BLVD STE 11** <br> **REGO PARK, NY 11374** | SHIPPED TO: <br> Name: **BOULEVARD 9229 LLC** <br> Address: **9229 QUEENS BLVD STE 11** <br> **REGO PARK, NY 11374** |
| Date Purchased & Ref : 09/02/20 PO#01209608 | Date Received & Ref : 09/02/20 |
| SOLD TO: <br> Name: **SAFE CHAIN SOLUTIONS, LLC** <br> Address: **822 CHESAPEAKE DR** <br> **CAMBRIDGE MD 21613** | SHIPPED TO: <br> Name: **SAFE CHAIN SOLUTIONS, LLC** <br> Address: **822 CHESAPEAKE DR** <br> **CAMBRIDGE MD 21613** |
| Date Purchased & Ref : 09/08/20 PO#9268 | Date Received & Ref : 09/08/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1 of 2 pages.

SCSRELATIVITY_0001321734

GX 087.0064

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE | | Reference Number: **01I32561** |
| NDC: 49702-0231-13 | | Document Type: **INVOICE** |

| Lot Number | Quantity | Unique Serial # | Reference Date: 09/08/2020 |
|---|---|---|---|
| WE7K | 1 | | |
| SE9Y | 1 | | |
| | | | |

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: OLYMPIA PLAZA PHARMACY INC 5901 W<br>Address: OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>Date Purchased & Ref : 09/08/20   01S29942002 | Name: OLYMPIA PLAZA PHARMACY INC 5901 W<br>Address: OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>Date Received & Ref : 09/08/20   01S29942002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2   of   2   pages.

SCSRELATIVITY_0001321734

GX 087.0065

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC**

NDC: 61958-2101-01

| Reference Number: | **01I32561** |
|---|---|
| Document Type: | **INVOICE** |
| Reference Date: | 09/08/2020 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020236 | 2 | |
| 020236 | 2 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** Gilead Sciences, Inc.
**Manufacturer's information** 600 WHEELER AVE LA VERNE, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 | **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 |
| **Date Purchased & Ref :** 07/24/20   PO#160103 | **Date Received & Ref :** 07/24/20 |
| **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207 | **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207 |
| **Date Purchased & Ref :** 08/13/20   PO#1SN3517 | **Date Received & Ref :** 08/13/20 |
| **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 | **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 |
| **Date Purchased & Ref :** 08/20/20   PO#01A2798 | **Date Received & Ref :** 08/20/20 |
| **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 | **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 |
| **Date Purchased & Ref :** 09/02/20   PO#01209608 | **Date Received & Ref :** 09/02/20 |
| **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 | **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :** 09/08/20   PO#9268 | **Date Received & Ref :** 09/08/20 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  2    pages.

SCSRELATIVITY_0001321734

GX 087.0066

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC**

NDC: 61958-2101-01

Reference Number: **01I32561**
Document Type: **INVOICE**
Reference Date: 09/08/2020

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020236 | 2 | |
| 020235 | 2 | |
| | | |

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: OLYMPIA PLAZA PHARMACY INC 5901 W<br>Address: OLYMPIC BLVD STE 103<br>LOS ANGELES  CA 90036<br>Date Purchased & Ref :   09/08/20          01S29942002 | Name: OLYMPIA PLAZA PHARMACY INC 5901 W<br>Address: OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>Date Received & Ref :   09/08/20          01S29942002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2      pages.

SCSRELATIVITY_0001321734

GX 087.0067

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015544</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA |

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016332 | 1 | |
| | | |
| | | |

Reference Number: **01132431**
Document Type: **Invoice**
Reference Date: **09/04/20**

### (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information1800 WHEELER AVENUE LA VERNE, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    INDEPENDENT PHARMACY COOPERATIVE | Name:    INDEPENDENT PHARMACY COOPERATIVE |
| Address: 1500 COLUMBUS STREET | Address: 1500 COLUMBUS STREET |
| SUN PRAIRIE, WI 53590 | SUN PRAIRIE, WI 53590 |
| Date Purchased & Ref 5/6/20        PO#159652 | Date Purchased & Ref : 5/6/20        PO#159652 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    STAINRX | Name:    STAINRX |
| Address: 807 STANLEY AVENUE | Address: 807 STANLEY AVENUE |
| BROOKLYN, NY 11207 | BROOKLYN, NY 11207 |
| Date Purchased & Ref 5/18/20      PO#1SN3315 | Date Purchased & Ref : 5/18/20      PO#1SN3315 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BNR WHOLESALER | Name:    BNR WHOLESALER |
| Address: 3858 NOSTRAND AVENUE | Address: 3858 NOSTRAND AVENUE |
| BROOKLYN, NY 11235 | BROOKLYN, NY 11235 |
| Date Purchased & Ref :   05/22/20    PO#01A2566 | Date Purchased & Ref : 05/22/20    **01S30114001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref 5/27/20      PO#01208268 | Date Purchased & Ref 06/08/20      PO#01208268 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   07/31/20    PO#01209513 | Date Received & Ref :  07/31/20    RC#013890 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001321780

GX 087.0068

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015544</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA | | | |
|---|---|---|---|

NDC: 15584-0101-01

| Reference Number: | 01I32431 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/04/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016332 | 1 | |
| | | |
| | | |

## (TH) Transaction History (Continued)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  OLYMPIA PLAZA PHARMACY INC | Name:  OLYMPIA PLAZA PHARMACY INC |
| Address: 5901 W OLYMPIC BLVD STE 103 | Address: 5901 W OLYMPIC BLVD STE 103 |
| LOS ANGELES  CA 90036 | LOS ANGELES CA 90036 |
| Date Purchased & Ref :  09/04/20      01S30114001 | Date Received & Ref :  09/04/20      01S30114001 |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2      pages.

SCSRELATIVITY_0001321780

GX 087.0069

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| **ATRIPLA TAB 30CT** | | | **Reference Number:** | **01I32431** |
| NDC: 15584-0101-01 | | | **Document Type:** | **INVOICE** |
| Lot Number | Quantity | Unique Serial # | **Reference Date:** | 07/31/2020 |
| 015850 | 1 | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

**Manufacturer's Name:** Gilead Sciences, Inc.
**Manufacturer's information** 1800 WHEELER AVENUE LA VERNE, CA 91750

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| **Name:** | **Independent Pharmacy Cooperative** | **Name:** | **Independent Pharmacy Cooperative** |
| **Address:** | 1550 Columbus Street<br>Sun Prairie, WI 53590 | **Address:** | 1550 Columbus Street<br>Sun Prairie, WI 53590 |
| **Date Purchased & Ref :** 05/01/20  PO#159632 | | **Date Received & Ref :** 05/11/20 | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| **Name:** | **LMP Pharmacy** | **Name:** | **LMP Pharmacy** |
| **Address:** | 7535 Main Str<br>Flushing, NY 11367 | **Address:** | 7535 Main Str<br>Flushing, NY 11367 |
| **Date Purchased & Ref :** 05/26/20  PO#5248 | | **Date Received & Ref :** 05/26/20 | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| **Name:** | **BNR Wholesaler** | **Name:** | **BNR Wholesaler** |
| **Address:** | 3858 Nostrand Ave<br>Brooklyn, NY 11235 | **Address:** | 3858 Nostrand Ave<br>Brooklyn, NY 11235 |
| **Date Purchased & Ref :** 06/05/20  PO#01A2608 | | **Date Received & Ref :** 06/05/20 | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| **Name:** | **BOULEVARD 9229 LLC** | **Name:** | **BOULEVARD 9229 LLC** |
| **Address:** | 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 | **Address:** | 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 |
| **Date Purchased & Ref :** 06/10/20  PO#01208543 | | **Date Received & Ref :** 06/24/20 | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| **Name:** | **SAFE CHAIN SOLUTIONS, LLC** | **Name:** | **SAFE CHAIN SOLUTIONS, LLC** |
| **Address:** | 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 | **Address:** | 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :** 07/31/20  PO#9134 | | **Date Received & Ref :** 07/31/20 | |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2       pages.

SCSRELATIVITY_0001321782

GX 087.0070

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size:<br>**ATRIPLA TAB 30CT**<br><br>NDC: 15584-0101-01 | | | | |
|---|---|---|---|---|
| **Lot Number** | **Quantity** | **Unique Serial #** | Reference Number: | **01I32431** |
| 015850 | **1** | | Document Type: | **INVOICE** |
| | | | Reference Date: | 07/31/2020 |
| | | | | |

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **OLYMPIA PLAZA PHARMACY INC**<br>Address: **5901 W OLYMPIC BLVD STE 103**<br>          **LOS ANGELES  CA 90036**<br>Date Purchased & Ref :    09/04/20    **01S30114001** | Name: **OLYMPIA PLAZA PHARMACY INC**<br>Address: **5901 W OLYMPIC BLVD STE 103**<br>          **LOS ANGELES  CA 90036**<br>Date Received & Ref :    09/04/20    **01S30114001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref :    06/05/20    **PO#01A2608** | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref :    06/05/20 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2      pages.

SCSRELATIVITY_0001321782

GX 087.0071

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **GENVOYA TAB 30CT** | | |

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV022UA | 1 | |
| | | |
| | | |

Reference Number: __01I32431__

Document Type: __INVOICE__

Reference Date: __09/01/2020__

## (TH) Transaction History

**Manufacturer's Name:** Gilead Sciences, Inc.
**Manufacturer's information** 1800 WHEELER AVE LA VERNE, CA 91750

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| **Name:** | Independent Pharmacy Cooperative | **Name:** | Independent Pharmacy Cooperative |
| **Address:** | 1550 Columbus Street Sun Prairie, WI 53590 | **Address:** | 1550 Columbus Street Sun Prairie, WI 53590 |
| **Date Purchased & Ref :** 07/23/20  PO#160098 | | **Date Received & Ref :** 07/23/20 | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| **Name:** | StainRx | **Name:** | StainRx |
| **Address:** | 807 Stanley Ave Brooklyn, NY 11207 | **Address:** | 807 Stanley Ave Brooklyn, NY 11207 |
| **Date Purchased & Ref :** 07/28/20  PO#1SN3490 | | **Date Received & Ref :** 07/28/20 | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| **Name:** | BNR Wholesaler | **Name:** | BNR Wholesaler |
| **Address:** | 3858 Nostrand Ave Brooklyn, NY 11235 | **Address:** | 3858 Nostrand Ave Brooklyn, NY 11235 |
| **Date Purchased & Ref :** 08/03/20  PO#01A2759 | | **Date Received & Ref :** 08/03/20 | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| **Name:** | BOULEVARD 9229 LLC | **Name:** | BOULEVARD 9229 LLC |
| **Address:** | 9229 QUEENS BLVD STE 11 REGO PARK, NY 11374 | **Address:** | 9229 QUEENS BLVD STE 11 REGO PARK, NY 11374 |
| **Date Purchased & Ref :** 08/06/20  PO#01209190 | | **Date Received & Ref :** 08/06/20 | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| **Name:** | SAFE CHAIN SOLUTIONS, LLC | **Name:** | SAFE CHAIN SOLUTIONS, LLC |
| **Address:** | 822 CHESAPEAKE DR CAMBRIDGE MD 21613 | **Address:** | 822 CHESAPEAKE DR CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :** 09/01/20  PO#9255 | | **Date Received & Ref :** 09/01/20 | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  2    pages.

SCSRELATIVITY_0001321807

GX 087.0072

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **GENVOYA TAB 30CT** | | |

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV022UA | 1 | |
| | | |
| | | |

| | |
|---|---|
| Reference Number: | **01I32431** |
| Document Type: | **INVOICE** |
| Reference Date: | 09/01/2020 |

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  OLYMPIA PLAZA PHARMACY INC<br>Address: 5901 W OLYMPIC BLVD STE 103<br>         LOS ANGELES  CA 90036<br>Date Purchased & Ref : 9/4/20        01S30114001 | Name:  OLYMPIA PLAZA PHARMACY INC<br>Address: 5901 W OLYMPIC BLVD STE 103<br>         LOS ANGELES  CA 90036<br>Date Received & Ref : 9/4/20        01S30114001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of  2    pages.

SCSRELATIVITY_0001321807

GX 087.0073

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| GENVOYA TAB 30CT | | |

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXCVA | 1 | |
| | | |
| | | |

Reference Number: **01I32431**
Document Type: **INVOICE**
Reference Date: 09/01/2020

### (TH) Transaction History

Manufacturer's Name: Gilead Sciences, Inc.
Manufacturer's information 1800 WHEELER AVE LA VERNE, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: Independent Pharmacy Cooperative<br>Address: 1550 Columbus Street<br>Sun Prairie, WI 53590 | Name: Independent Pharmacy Cooperative<br>Address: 1550 Columbus Street<br>Sun Prairie, WI 53590 |
| Date Purchased & Ref : 07/17/20  PO#160079 | Date Received & Ref : 07/17/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: StainRx<br>Address: 807 Stanley Ave<br>Brooklyn, NY 11207 | Name: StainRx<br>Address: 807 Stanley Ave<br>Brooklyn, NY 11207 |
| Date Purchased & Ref : 07/24/20  PO#1SN3485 | Date Received & Ref : 07/24/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BNR Wholesaler<br>Address: 3858 Nostrand Ave<br>Brooklyn, NY 11235 | Name: BNR Wholesaler<br>Address: 3858 Nostrand Ave<br>Brooklyn, NY 11235 |
| Date Purchased & Ref : 08/04/20  PO#01A2763 | Date Received & Ref : 08/04/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 | Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 |
| Date Purchased & Ref : 08/06/20  PO#01209190 | Date Received & Ref : 08/06/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 | Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 09/01/20  PO#9255 | Date Received & Ref : 09/01/20 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001321807

GX 087.0074

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| GENVOYA TAB 30CT | | | |

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXCVA | 1 | |
| | | |
| | | |

Reference Number: **01I32431**
Document Type: **INVOICE**
Reference Date: 09/01/2020

## (TH) Transaction History

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  OLYMPIA PLAZA PHARMACY INC | Name:  OLYMPIA PLAZA PHARMACY INC |
| Address:5901 W OLYMPIC BLVD STE 103 | Address:5901 W OLYMPIC BLVD STE 103 |
| LOS ANGELES  CA 90036 | LOS ANGELES  CA 90036 |
| Date Purchased & Ref :  9/4/20       01S30114001 | Date Received & Ref :  9/4/20       01S30114001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2     of  2     pages.

SCSRELATIVITY_0001321807

GX 087.0075

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| GENVOYA TAB 30CT | | | Reference Number: __01I32431__ |
| NDC: 61958-1901-01 | | | Document Type: __INVOICE__ |
| | | | Reference Date: __09/01/2020__ |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020717 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name: Gilead Sciences, Inc.
Manufacturer's information 1800 WHEELER AVE LA VERNE, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **Independent Pharmacy Cooperative** <br> Address: 1550 Columbus Street <br> Sun Prairie, WI 53590 | Name: **Independent Pharmacy Cooperative** <br> Address: 1550 Columbus Street <br> Sun Prairie, WI 53590 |
| Date Purchased & Ref : 07/09/20   PO#160048 | Date Received & Ref : 07/09/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **StainRx** <br> Address: 807 Stanley Ave <br> Brooklyn, NY 11207 | Name: **StainRx** <br> Address: 807 Stanley Ave <br> Brooklyn, NY 11207 |
| Date Purchased & Ref : 07/29/20   PO#1SN3492 | Date Received & Ref : 07/29/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BNR Wholesaler** <br> Address: 3858 Nostrand Ave <br> Brooklyn, NY 11235 | Name: **BNR Wholesaler** <br> Address: 3858 Nostrand Ave <br> Brooklyn, NY 11235 |
| Date Purchased & Ref : 08/03/20   PO#01A2759 | Date Received & Ref : 08/03/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD STE 11 <br> REGO PARK, NY 11374 | Name: **BOULEVARD 9229 LLC** <br> Address: 9229 QUEENS BLVD STE 11 <br> REGO PARK, NY 11374 |
| Date Purchased & Ref : 08/05/20   PO#01209165 | Date Received & Ref : 08/05/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** <br> Address: 822 CHESAPEAKE DR <br> CAMBRIDGE MD 21613 | Name: **SAFE CHAIN SOLUTIONS, LLC** <br> Address: 822 CHESAPEAKE DR <br> CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 09/01/20   PO#9255 | Date Received & Ref : 09/01/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  2     pages.

SCSRELATIVITY_0001321807

GX 087.0076

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size:<br>GENVOYA TAB 30CT | | | |
|---|---|---|---|
| NDC: 61958-1901-01 | | | |
| Lot Number | Quantity | Unique Serial # | |
| 020717 | 1 | | |
| | | | |
| | | | |

Reference Number: **01I32431**
Document Type: **INVOICE**
Reference Date: 09/01/2020

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   OLYMPIA PLAZA PHARMACY INC<br>Address:5901 W OLYMPIC BLVD STE 103<br>        LOS ANGELES  CA 90036<br>Date Purchased & Ref :  9/4/20      01S30114001 | Name:   OLYMPIA PLAZA PHARMACY INC<br>Address:5901 W OLYMPIC BLVD STE 103<br>        LOS ANGELES  CA 90036<br>Date Received & Ref :  9/4/20      01S30114001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2      pages.

SCSRELATIVITY_0001321807

GX 087.0077

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| **GENVOYA TAB 30CT** | | | **Reference Number:** | 01I32431 |
| | | | **Document Type:** | INVOICE |
| NDC: 61958-1901-01 | | | **Reference Date:** | 09/01/2020 |
| **Lot Number** | **Quantity** | **Unique Serial #** | | |
| 19GV020UA | 1 | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

**Manufacturer's Name:** Gilead Sciences, Inc.
**Manufacturer's information** 1800 WHEELER AVE LA VERNE, CA 91750

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| **Name:** Independent Pharmacy Cooperative | | **Name:** Independent Pharmacy Cooperative | |
| **Address:** 1550 Columbus Street Sun Prairie, WI 53590 | | **Address:** 1550 Columbus Street Sun Prairie, WI 53590 | |
| **Date Purchased & Ref :** 07/10/20  PO#160052 | | **Date Received & Ref :** 07/10/20 | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| **Name:** StainRx | | **Name:** StainRx | |
| **Address:** 807 Stanley Ave Brooklyn, NY 11207 | | **Address:** 807 Stanley Ave Brooklyn, NY 11207 | |
| **Date Purchased & Ref :** 07/21/20  PO#1SN3478 | | **Date Received & Ref :** 07/21/20 | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| **Name:** BNR Wholesaler | | **Name:** BNR Wholesaler | |
| **Address:** 3858 Nostrand Ave Brooklyn, NY 11235 | | **Address:** 3858 Nostrand Ave Brooklyn, NY 11235 | |
| **Date Purchased & Ref :** 07/30/20  PO#01A2752 | | **Date Received & Ref :** 07/30/20 | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| **Name:** BOULEVARD 9229 LLC | | **Name:** BOULEVARD 9229 LLC | |
| **Address:** 9229 QUEENS BLVD STE 11 REGO PARK, NY 11374 | | **Address:** 9229 QUEENS BLVD STE 11 REGO PARK, NY 11374 | |
| **Date Purchased & Ref :** 08/04/20  PO#01209134 | | **Date Received & Ref :** 08/04/20 | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| **Name:** SAFE CHAIN SOLUTIONS, LLC | | **Name:** SAFE CHAIN SOLUTIONS, LLC | |
| **Address:** 822 CHESAPEAKE DR CAMBRIDGE MD 21613 | | **Address:** 822 CHESAPEAKE DR CAMBRIDGE MD 21613 | |
| **Date Purchased & Ref :** 09/01/20  PO#9255 | | **Date Received & Ref :** 09/01/20 | |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  2     pages.

SCSRELATIVITY_0001321807

GX 087.0078

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| **GENVOYA TAB 30CT** | | | |

| | | Reference Number: | **01I32431** |
|---|---|---|---|
| NDC: 61958-1901-01 | | Document Type: | **INVOICE** |
| | | Reference Date: | 09/01/2020 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV020UA | 1 | |
| | | |
| | | |

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   OLYMPIA PLAZA PHARMACY INC | Name:   OLYMPIA PLAZA PHARMACY INC |
| Address:5901 W OLYMPIC BLVD STE 103 | Address:5901 W OLYMPIC BLVD STE 103 |
| LOS ANGELES  CA 90036 | LOS ANGELES  CA 90036 |
| Date Purchased & Ref :  9/4/20       01S30114001 | Date Received & Ref :  9/4/20       01S30114001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001321807

GX 087.0079

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **HARVONI TAB 90/400MG 28CT** |

NDC: 61958-1801-01

| Reference Number: | **01I32499** |
|---|---|
| Document Type: | **INVOICE** |
| Reference Date: | 09/01/2020 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 012062 | 1 | |
| 015550 | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name: Gilead Sciences, Inc.
Manufacturer's information 1800 WHEELER AVE LA VERNE, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **Independent Pharmacy Cooperative** | Name: **Independent Pharmacy Cooperative** |
| Address: 1550 Columbus Street Sun Prairie, WI 53590 | Address: 1550 Columbus Street Sun Prairie, WI 53590 |
| Date Purchased & Ref : 07/13/20   PO#160057 | Date Received & Ref : 07/13/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **StainRx** | Name: **StainRx** |
| Address: 807 Stanley Ave Brooklyn, NY 11207 | Address: 807 Stanley Ave Brooklyn, NY 11207 |
| Date Purchased & Ref : 07/23/20   PO#1SN3483 | Date Received & Ref : 07/23/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BNR Wholesaler** | Name: **BNR Wholesaler** |
| Address: 3858 Nostrand Ave Brooklyn, NY 11235 | Address: 3858 Nostrand Ave Brooklyn, NY 11235 |
| Date Purchased & Ref : 07/29/20   PO#01A2744 | Date Received & Ref : 07/29/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD STE 11 REGO PARK, NY 11374 | Address: 9229 QUEENS BLVD STE 11 REGO PARK, NY 11374 |
| Date Purchased & Ref : 08/06/20   PO#01209190 | Date Received & Ref : 08/06/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS, LLC** |
| Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 | Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 09/01/20   PO#9255 | Date Received & Ref : 09/01/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of 2     pages.

SCSRELATIVITY_0001322006

GX 087.0080

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **HARVONI TAB 90/400MG 28CT** | | |

NDC: 61958-1801-01

**Reference Number:** 01I32499
**Document Type:** INVOICE
**Reference Date:** 09/01/2020

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 012062 | 1 | |
| 015550 | 1 | |
| | | |

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SYNERGEN RX LLC** | Name: **SYNERGEN RX LLC** |
| Address: **3990 FLOWERS RD. STE 530** | Address: **3990 FLOWERS RD. STE 530** |
| **DORAVILLE, GA 30360** | **DORAVILLE, GA 30360** |
| Date Purchased & Ref : **9/8/20**    01S30198001 | Date Purchased & Ref : **9/8/20**    01S30198001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001322006

GX 087.0081