SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000016822

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| SYMTUZA 30CT , 800; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTL |

NDC: 59676-0800-30

Reference Number: 01135455
Document Type: Invoice
Reference Date: 10/19/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19MG726 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   JANSSEN PRODUCTS
Manufacturer's information 1000 U.S. Route 202 South, Raritan, NJ 08869

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   AMERISOURCEBERGEN DRUG CORP.<br>Address: 5500 NEW HORIZONS BLVD NORTH<br>          AMITYVILLE, NY 11701-1156 | Name:   AMERISOURCEBERGEN DRUG CORP.<br>Address: 5500 NEW HORIZONS BLVD NORTH<br>          AMITYVILLE, NY 11701-1156 |
| Date Purchased & Ref : 07/19/19    PO#A141241 | Date Received & Ref : 07/19/19    PO#A141241 |
| SOLD TO:<br>Name:     AMSTERDAM WELLNESS PHARMACY INC<br>Address:   2091 AMSTERDAM AVE<br>          NEW YORK, NY 10032-8210 | SHIPPED TO:<br>Name:   AMSTERDAM WELLNESS PHARMACY INC<br>Address: 2091 AMSTERDAM AVE<br>          NEW YORK, NY 10032-8210 |
| Date Purchased & Ref :10/09/19    PO#20191009 | Date Received & Ref :10/09/19    PO#20191009 |
| SOLD TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374 | SHIPPED TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374 |
| Date Purchased & Ref : 12/06/19    PO#01259654 | Date Received & Ref : 12/06/19    PO#01259654 |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  10/16/20    PO#01210201 | Date Received & Ref :  10/19/20    RC#014755 |
| SOLD TO:<br>Name:   ELITE PHARMACY<br>Address: 3201 S MALCOM X BLVD<br>          DALLAS TX 75215 | SHIPPED TO:<br>Name:   ELITE PHARMACY<br>Address: 3201 S MALCOM X BLVD<br>          DALLAS TX 75215 |
| Date Purchased & Ref :  10/19/20    01S32511001 | Date Received & Ref :  10/19/20    01S32511001 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

**GOVERNMENT EXHIBIT**
**89**
1:24-cr-20255-WPD

Page: 1      of  1      pages.

SCSRELATIVITY_0001320837

GX 089.0001

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000018008

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-231-13) |

NDC: 49702-0231-13

| Reference Number: | 01138921 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 12/08/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 354K | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name: VIIV HEALTHCARE
Manufacturer's information: Five Moore Drive, Research Triangle Park, North Carolina 27709-3398

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: AMERISOURCEBERGEN DRUG CORP. | Name: AMERISOURCEBERGEN DRUG CORP. |
| Address: 5500 NEW HORIZONS BLVD | Address: 5500 NEW HORIZONS BLVD |
| NORTH AMITYVILLE, NY 11701-1156 | NORTH AMITYVILLE, NY 11701-1156 |
| Date Purchased & Ref : 10/14/19    PO#A142385 | Date Received & Ref : 10/14/19    PO#A142385 |
| SOLD TO: | SHIPPED TO: |
| Name: AMSTERDAM WELLNESS PHARMACY INC | Name: AMSTERDAM WELLNESS PHARMACY INC |
| Address: 2091 AMSTERDAM AVE | Address: 2091 AMSTERDAM AVE |
| NEW YORK, NY 10032-8210 | NEW YORK, NY 10032-8210 |
| Date Purchased & Ref : 11/12/19    PO#20191112 | Date Received & Ref : 11/12/19    PO#20191112 |
| SOLD TO: | SHIPPED TO: |
| Name: BOULEVARD 9229 LLC | Name: BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : 12/08/19    PO#01262122 | Date Received & Ref : 12/08/19    PO#01262122 |
| SOLD TO: | SHIPPED TO: |
| Name: SAFE CHAIN SOLUTIONS, LLC | Name: SAFE CHAIN SOLUTIONS, LLC |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 12/01/20    PO#01210838 | Date Received & Ref : 12/02/20    RC#015589 |
| SOLD TO: | SHIPPED TO: |
| Name: CIENEGA PHARMACY | Name: CIENEGA PHARMACY |
| Address: 7360 SANTA MONICA BLVD #101 | Address: 7360 SANTA MONICA BLVD #101 |
| WEST HOLLYWOOD CA 90046 | WEST HOLLYWOOD CA 90046 |
| Date Purchased & Ref : 12/08/20    01S35521001 | Date Received & Ref : 12/08/20    01S35521001 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 2    pages.

SCSRELATIVITY_0001321056

GX 089.0002

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018008</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-231-13)**

NDC: **49702-0231-13**

Reference Number: **01138921**
Document Type: **Invoice**
Reference Date: **12/08/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 7N9J | 1 | |
| 7N9K | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name: **VIIV HEALTHCARE**
Manufacturer's information: **Five Moore Drive, Research Triangle Park, North Carolina 27709-3398**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **AMERISOURCEBERGEN DRUG CORP.** | Name: **AMERISOURCEBERGEN DRUG CORP.** |
| Address: **5500 NEW HORIZONS BLVD** | Address: **5500 NEW HORIZONS BLVD** |
| **NORTH AMITYVILLE, NY 11701-1156** | **NORTH AMITYVILLE, NY 11701-1156** |
| Date Purchased & Ref : **10/17/19 PO#A142423** | Date Received & Ref : **10/17/19 PO#A142423** |
| SOLD TO: | SHIPPED TO: |
| Name: **AMSTERDAM WELLNESS PHARMACY INC** | Name: **AMSTERDAM WELLNESS PHARMACY INC** |
| Address: **2091 AMSTERDAM AVE** | Address: **2091 AMSTERDAM AVE** |
| **NEW YORK, NY 10032-8210** | **NEW YORK, NY 10032-8210** |
| Date Purchased & Ref : **11/22/19 PO#20191122** | Date Received & Ref : **11/22/19 PO#20191122** |
| SOLD TO: | SHIPPED TO: |
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : **12/05/19 PO#01258999** | Date Received & Ref : **12/05/19 PO#01258999** |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref : **12/01/20 PO#01210838** | Date Received & Ref : **12/02/20 RC#015589** |
| SOLD TO: | SHIPPED TO: |
| Name: **CIENEGA PHARMACY** | Name: **CIENEGA PHARMACY** |
| Address: **7360 SANTA MONICA BLVD #101** | Address: **7360 SANTA MONICA BLVD #101** |
| **WEST HOLLYWOOD CA 90046** | **WEST HOLLYWOOD CA 90046** |
| Date Purchased & Ref : **12/08/20 01S35521001** | Date Received & Ref : **12/08/20 01S35521001** |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1   of 2   pages.

SCSRELATIVITY_0001321056

GX 089.0003

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000018008</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-231-13)** |

NDC: 49702-0231-13

| Reference Number: | **01138921** |
| --- | --- |
| Document Type: | **Invoice** |
| Reference Date: | **12/08/20** |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| **V79D** | **3** | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** ViiV Healthcare
**Manufacturer's information** Five Moore Drive, Research Triangle Park, North Carolina 27709-3398

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: **AMERISOURCEBERGEN DRUG CORP.** | Name: **AMERISOURCEBERGEN DRUG CORP.** |
| Address: 5500 NEW HORIZONS BLVD | Address: 5500 NEW HORIZONS BLVD |
| NORTH AMITYVILLE, NY 11701-1156 | NORTH AMITYVILLE, NY 11701-1156 |
| Date Purchased & Ref : 10/17/19 PO#A142423 | Date Received & Ref : 10/17/19 PO#A142423 |

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: **AMSTERDAM WELLNESS PHARMACY INC** | Name: **AMSTERDAM WELLNESS PHARMACY INC** |
| Address: 2091 AMSTERDAM AVE | Address: 2091 AMSTERDAM AVE |
| NEW YORK, NY 10032-8210 | NEW YORK, NY 10032-8210 |
| Date Purchased & Ref : 11/14/19 PO#20191114 | Date Received & Ref : 11/14/19 PO#20191114 |

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : 12/06/19 PO#012159654 | Date Received & Ref : 12/06/19 PO#012159654 |

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 12/01/20 PO#01210838 | Date Received & Ref : 12/02/20 RC#015589 |

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: **CIENEGA PHARMACY** | Name: **CIENEGA PHARMACY** |
| Address: 7360 SANTA MONICA BLVD #101 | Address: 7360 SANTA MONICA BLVD #101 |
| WEST HOLLYWOOD CA 90046 | WEST HOLLYWOOD CA 90046 |
| Date Purchased & Ref : 12/08/20 01S35521001 | Date Received & Ref : 12/08/20 01S35521001 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2 of 2 pages.

GX 089.0004

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017338</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**INTELENCE 200MG TAB 60CT, 200 mg/1, TABLET, 60 TABLET in 1 BOTTLE, PLASTIC (59676-571-01)**

NDC: 59676-0571-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| IKL5N00 | 1 | |
| | | |
| | | |

Reference Number: **01137860**
Document Type: **Invoice**
Reference Date: **11/20/20**

## (TH) Transaction History

Manufacturer's Name:    **JANSSEN PRODUCTS**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **AMERISOURCEBERGEN DRUG CORP.**<br>Address: **5500 NEW HORIZONS BLVD.**<br>**NORTH AMITYVILLE, NY 11701-1156**<br>Date Purchased & Ref : **09/27/19      PO#A141627** | Name:   **AMERISOURCEBERGEN DRUG CORP.**<br>Address: **5500 NEW HORIZONS BLVD.**<br>**NORTH AMITYVILLE, NY 11701-1156**<br>Date Purchased & Ref :  **09/27/19      PO#A141627** |
| SOLD TO:<br>Name:   **AMSTERDAM WELLNESS PHARMACY INC.**<br>Address: **2091 AMSTERDAM AVE.**<br>**NEW YORK, NY 10032-8210**<br>Date Purchased & Ref : **11/10/19      PO#20191010** | SHIPPED TO:<br>Name:   **AMSTERDAM WELLNESS PHARMACY INC.**<br>Address: **2091 AMSTERDAM AVE.**<br>**NEW YORK, NY 10032-8210**<br>Date Purchased & Ref : **11/10/19      PO#20191010** |
| SOLD TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Purchased & Ref : **12/04/19      PO#01258775** | SHIPPED TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Received & Ref : **12/04/19      PO#01258775** |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **11/06/20      PO#01210524** | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Received & Ref : **11/09/20      RC#015151** |
| SOLD TO:<br>Name:   **CIENEGA PHARMACY**<br>Address: **7360 SANTA MONICA BLVD #101**<br>**WEST HOLLYWOOD CA 90046**<br>Date Purchased & Ref :  **11/20/20      01S34593001** | SHIPPED TO:<br>Name:   **CIENEGA PHARMACY**<br>Address: **7360 SANTA MONICA BLVD #101**<br>**WEST HOLLYWOOD CA 90046**<br>Date Received & Ref : **11/20/20      01S34593001** |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001321378

GX 089.0005

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019046</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**PREZISTA 800MG TAB 30CT, 800 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (59676-**

NDC: 59676-0566-30

| Reference Number: | 01140557 |
| Document Type: | Invoice |
| Reference Date: | 01/06/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20DG026 | 2 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     JANSSEN
Manufacturer's information 1000 US-202  RARITAN,NJ 08869

| SOLD TO:<br>Name:   AMERISOURCEBERGEN DRUG CP<br>Address: 5500 NEW HORIZONS BLVD.<br>      NORTH AMITYVILLE NY 11701-1156<br>Date Purchased & Ref :  09/30/19     PO#A141638 | SHIPPED TO:<br>Name:   AMERISOURCEBERGEN DRUG CP<br>Address: 5500 NEW HORIZONS BLVD.<br>      NORTH AMITYVILLE NY 11701-1156<br>Date Received & Ref :  09/30/19     PO#A141638 |
|---|---|
| SOLD TO:<br>Name:   AMSTERDAM WELLNESS PHARMA<br>Address: 2091 AMSTERDAM AVE<br>      NEW YORK NY 10032-8210<br>Date Purchased & Ref :  11/16/19     PO#20191016 | SHIPPED TO:<br>Name:   AMSTERDAM WELLNESS PHARMA<br>Address: 2091 AMSTERDAM AVE<br>      NEW YORK NY 10032-8210<br>Date Received & Ref :  11/16/19     PO#20191016 |
| SOLD TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Purchased & Ref :  12/04/19     PO#01258775 | SHIPPED TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>      REGO PARK NY 11374<br>Date Received & Ref :  12/04/19     PO#01258775 |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/04/21     PO#01211295 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>      CAMBRIDGE MD 21613<br>Date Received & Ref :  01/05/21     RC#016278 |
| SOLD TO:<br>Name:   HEALTHMAX PHARMACY<br>Address: 80-07 JAMAICA AVENUE<br>      WOODHAVEN NY 11421<br>Date Purchased & Ref :  01/06/21     01S36772001 | SHIPPED TO:<br>Name:   HEALTHMAX PHARMACY<br>Address: 80-07 JAMAICA AVENUE<br>      WOODHAVEN NY 11421<br>Date Received & Ref :  01/06/21     01S36772001 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001321384

GX 089.0006

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019052</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-231-13)**

NDC: 49702-0231-13

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| UC3R | 1 | |
| | | |
| | | |

Reference Number: **01140557**
Document Type: **Invoice**
Reference Date: **01/06/21**

### (TH) Transaction History

Manufacturer's Name:   **VIIV HEALTHCARE**
Manufacturer's information: **Five Moore Drive  RESEARCH TRIANGLE PARK,NC 27709**

| | |
|---|---|
| **SOLD TO:**<br>Name:   **AMERISOURCEBERGEN DRUG CP**<br>Address: **5500 NEW HORIZONS BLVD.**<br>**NORTH AMITYVILLE NY 11701-1156**<br>Date Purchased & Ref :  10/17/19      PO#A142423 | **SHIPPED TO:**<br>Name:   **AMERISOURCEBERGEN DRUG CP**<br>Address: **5500 NEW HORIZONS BLVD.**<br>**NORTH AMITYVILLE NY 11701-1156**<br>Date Received & Ref :  10/17/19      PO#A142423 |
| **SOLD TO:**<br>Name:   **AMSTERDAM WELLNESS PHARMA**<br>Address: **2091 AMSTERDAM AVE**<br>**NEW YORK NY 10032-8210**<br>Date Purchased & Ref :  11/15/19      PO#20191115 | **SHIPPED TO:**<br>Name:   **AMSTERDAM WELLNESS PHARMA**<br>Address: **2091 AMSTERDAM AVE**<br>**NEW YORK NY 10032-8210**<br>Date Received & Ref :  11/15/19      PO#20191115 |
| **SOLD TO:**<br>Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Purchased & Ref :  12/08/19      PO#01262122 | **SHIPPED TO:**<br>Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Received & Ref :  12/08/19      PO#01262122 |
| **SOLD TO:**<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  01/04/21      PO#01211295 | **SHIPPED TO:**<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Received & Ref :  01/05/21      RC#016278 |
| **SOLD TO:**<br>Name:   **HEALTHMAX PHARMACY**<br>Address: **80-07 JAMAICA AVENUE**<br>**WOODHAVEN NY 11421**<br>Date Purchased & Ref :  01/06/21      01S36772001 | **SHIPPED TO:**<br>Name:   **HEALTHMAX PHARMACY**<br>Address: **80-07 JAMAICA AVENUE**<br>**WOODHAVEN NY 11421**<br>Date Received & Ref :  01/06/21      01S36772001 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001321421

GX 089.0007

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000016822</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**SYMTUZA 30CT , 800; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTL**

NDC: 59676-0800-30

Reference Number: **01135455**
Document Type: **Invoice**
Reference Date: **10/19/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19MG726 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name: **JANSSEN PRODUCTS**
Manufacturer's information: **1000 U.S. Route 202 South, Raritan, NJ 08869**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **AMERISOURCEBERGEN DRUG CORP.** | Name: **AMERISOURCEBERGEN DRUG CORP.** |
| Address: **5500 NEW HORIZONS BLVD NORTH** | Address: **5500 NEW HORIZONS BLVD NORTH** |
| **AMITYVILLE, NY 11701-1156** | **AMITYVILLE, NY 11701-1156** |
| Date Purchased & Ref : 07/19/19   PO#A141241 | Date Received & Ref : 07/19/19   PO#A141241 |
| SOLD TO: | SHIPPED TO: |
| Name: **AMSTERDAM WELLNESS PHARMACY INC** | Name: **AMSTERDAM WELLNESS PHARMACY INC** |
| Address: **2091 AMSTERDAM AVE** | Address: **2091 AMSTERDAM AVE** |
| **NEW YORK, NY 10032-8210** | **NEW YORK, NY 10032-8210** |
| Date Purchased & Ref :10/09/19   PO#20191009 | Date Received & Ref :10/09/19   PO#20191009 |
| SOLD TO: | SHIPPED TO: |
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : 12/06/19   PO#01259654 | Date Received & Ref : 12/06/19   PO#01259654 |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS, LLC** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref : 10/16/20   PO#01210201 | Date Received & Ref : 10/19/20   RC#014755 |
| SOLD TO: | SHIPPED TO: |
| Name: **ELITE PHARMACY** | Name: **ELITE PHARMACY** |
| Address: **3201 S MALCOM X BLVD** | Address: **3201 S MALCOM X BLVD** |
| **DALLAS TX 75215** | **DALLAS TX 75215** |
| Date Purchased & Ref : 10/19/20   01S32511001 | Date Received & Ref : 10/19/20   01S32511001 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001321598

GX 089.0008

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019040</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **PREZISTA 600MG TAB 60CT, 600 mg/1, TABLET, FILM COATED, 60 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (59676-** |

**NDC:** 59676-0562-01

**Reference Number:** 01140653
**Document Type:** Invoice
**Reference Date:** 01/06/21

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 18JG658X | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** JANSSEN
**Manufacturer's information** 1000 US-202  RARITAN,NJ 08869

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** AMERISOURCEBERGEN DRUG CP | **Name:** AMERISOURCEBERGEN DRUG CP |
| **Address:** 5500 NEW HORIZONS BLVD. | **Address:** 5500 NEW HORIZONS BLVD. |
| NORTH AMITYVILLE NY 11701-1156 | NORTH AMITYVILLE NY 11701-1156 |
| **Date Purchased & Ref:** 10/17/19   PO#A142423 | **Date Received & Ref:** 10/17/19   PO#A142423 |
| **SOLD TO:** | **SHIPPED TO:** |
| **Name:** AMSTERDAM WELLNESS PHARMA | **Name:** AMSTERDAM WELLNESS PHARMA |
| **Address:** 2091 AMSTERDAM AVE | **Address:** 2091 AMSTERDAM AVE |
| NEW YORK NY 10032-8210 | NEW YORK NY 10032-8210 |
| **Date Purchased & Ref:** 11/19/19   PO#20191119 | **Date Received & Ref:** 11/19/19   PO#20191119 |
| **SOLD TO:** | **SHIPPED TO:** |
| **Name:** BOULEVARD 9229 LLC | **Name:** BOULEVARD 9229 LLC |
| **Address:** 9229 QUEENS BLVD | **Address:** 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| **Date Purchased & Ref:** 12/08/19   PO#01262122 | **Date Received & Ref:** 12/08/19   PO#01262122 |
| **SOLD TO:** | **SHIPPED TO:** |
| **Name:** SAFE CHAIN SOLUTIONS, LLC | **Name:** SAFE CHAIN SOLUTIONS |
| **Address:** 822 CHESAPEAKE DR | **Address:** 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| **Date Purchased & Ref:** 01/04/21   PO#01211295 | **Date Received & Ref:** 01/05/21   RC#016271 |
| **SOLD TO:** | **SHIPPED TO:** |
| **Name:** 1746 PHARMACY CORP | **Name:** 1746 PHARMACY CORP |
| **Address:** 524 CLRKSON AVE | **Address:** 524 CLARKSON AVE |
| BROOKLYN NY 11203 | BROOKLYN NY 11203 |
| **Date Purchased & Ref:** 01/06/21   01S36955001 | **Date Received & Ref:** 01/06/21   01S36955001 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 1    pages.

SCSRELATIVITY_0001321741

GX 089.0009

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021694</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TIVICAY 50MG TAB 30CT, 50 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-228-13)**

NDC: 49702-0228-13

| Reference Number: | 01145330 |
| Document Type: | Invoice |
| Reference Date: | 03/22/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| TS4P | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   VIIV HEALTHCARE
Manufacturer's information: Five Moore Drive  RESEARCH TRIANGLE PARK, NC 27709

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   AMERISOURCEBERGEN DRUG CP | Name:   AMERISOURCEBERGEN DRUG CP |
| Address: 5500 NEW HORIZONS BLVD. | Address: 5500 NEW HORIZONS BLVD. |
| NORTH AMITYVILLE NY 11701-1156 | NORTH AMITYVILLE NY 11701-1156 |
| Date Purchased & Ref :   09/30/19      A141638 | Date Received & Ref :   09/30/19 |
| SOLD TO: | SHIPPED TO: |
| Name:   AMSTERDAM WELLNESS PHARMA | Name:   AMSTERDAM WELLNESS PHARMA |
| Address: 2091 AMSTERDAM AVE | Address: 2091 AMSTERDAM AVE |
| NEW YORK NY 10032-8210 | NEW YORK NY 10032-8210 |
| Date Purchased & Ref :   11/06/19      20191106 | Date Received & Ref :   11/06/19      20191106 |
| SOLD TO: | SHIPPED TO: |
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/19/21      PO#01212358 | Date Received & Ref :   03/19/21      RC#017738 |
| SOLD TO: | SHIPPED TO: |
| Name:   MODERN PHARMACY LLC | Name:   MODERN PHARMACY LLC |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
| MIAMI BEACH  FL 33139 | MIAMI BEACH FL 33139 |
| Date Purchased & Ref :   03/22/21      01S41115001 | Date Received & Ref :   03/22/21      01S41115001 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001335870

GX 089.0010

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021029</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**SYMTUZA 30CT , 800; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTL**

NDC: 59676-0800-30

| Reference Number: | 01144003 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 03/02/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19JG484 | 1 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:   JANSSEN PRODUCTS**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **AMERISOURCEBERGEN DRUG CP** | Name:   **AMERISOURCEBERGEN DRUG CP** |
| Address: 5500 NEW HORIZONS BLVD. | Address: 5500 NEW HORIZONS BLVD. |
| NORTH AMITYVILLE NY 11701-1156 | NORTH AMITYVILLE NY 11701-1156 |
| Date Purchased & Ref :   09/11/19      A141459 | Date Received & Ref :   09/11/19      A141459 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **AMSTERDAM WELLNESS PHARMA** | Name:   **AMSTERDAM WELLNESS PHARMA** |
| Address: 2091 AMSTERDAM AVE | Address: 2091 AMSTERDAM AVE |
| NEW YORK NY 10032-8210 | NEW YORK NY 10032-8210 |
| Date Purchased & Ref :   10/30/19      20191030 | Date Received & Ref :   10/30/19      20191030 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/01/21      PO#01212108 | Date Received & Ref :   03/02/21      RC#017387 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **MODERN PHARMACY LLC** | Name:   **MODERN PHARMACY LLC** |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
| MIAMI BEACH  FL 33139 | MIAMI BEACH FL 33139 |
| Date Purchased & Ref :   03/02/21      01S39944001 | Date Received & Ref :   03/02/21      01S39944001 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001335873

GX 089.0011

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019046</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**PREZISTA 800MG TAB 30CT, 800 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (59676-**

NDC: 59676-0566-30

| Reference Number: | 01I41109 |
| Document Type: | Invoice |
| Reference Date: | 01/14/21 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 20JG278 | 2 | |
| 20LG416 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:      JANSSEN
Manufacturer's information 1000 US-202  RARITAN,NJ 08869

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **AMERISOURCEBERGEN DRUG CP** | Name:   **AMERISOURCEBERGEN DRUG CP** |
| Address: **5500 NEW HORIZONS BLVD.** | Address: **5500 NEW HORIZONS BLVD.** |
| **NORTH AMITYVILLE NY 11701-1156** | **NORTH AMITYVILLE NY 11701-1156** |
| Date Purchased & Ref :  09/30/19      PO#A141638 | Date Received & Ref :  09/30/19      PO#A141638 |
| SOLD TO: | SHIPPED TO: |
| Name:   **AMSTERDAM WELLNESS PHARMA** | Name:   **AMSTERDAM WELLNESS PHARMA** |
| Address: **2091 AMSTERDAM AVE** | Address: **2091 AMSTERDAM AVE** |
| **NEW YORK NY 10032-8210** | **NEW YORK NY 10032-8210** |
| Date Purchased & Ref :  11/16/19      PO#20191016 | Date Received & Ref :  11/16/19      PO#20191016 |
| SOLD TO: | SHIPPED TO: |
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref :  12/04/19      PO#01258775 | Date Received & Ref :  12/04/19      PO#01258775 |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  01/04/21      PO#01211295 | Date Received & Ref :  01/05/21      RC#016278 |
| SOLD TO: | SHIPPED TO: |
| Name:   **MODERN PHARMACY LLC** | Name:   **MODERN PHARMACY LLC** |
| Address: **123 ALTON ROAD** | Address: **123 ALTON ROAD** |
| **MIAMI BEACH  FL 33139** | **MIAMI BEACH FL 33139** |
| Date Purchased & Ref :  01/14/21      01S37411001 | Date Received & Ref :  01/14/21      01S37411001 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001335904

GX 089.0012

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019046</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**PREZISTA 800MG TAB 30CT, 800 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (59676-**

NDC: 59676-0566-30

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20DG026 | 1 | |
| 20DG027X | 3 | |
| 20EG104 | 1 | |

Reference Number: 01I41662
Document Type: Invoice
Reference Date: 01/22/21

## (TH) Transaction History

Manufacturer's Name:     JANSSEN
Manufacturer's information 1000 US-202  RARITAN,NJ 08869

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>        NORTH AMITYVILLE NY 11701-1156<br>Date Purchased & Ref :  09/30/19      PO#A141638 | Name:   **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>        NORTH AMITYVILLE NY 11701-1156<br>Date Received & Ref :  09/30/19      PO#A141638 |
| SOLD TO:<br>Name:   **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>        NEW YORK NY 10032-8210<br>Date Purchased & Ref :  11/16/19      PO#20191016 | SHIPPED TO:<br>Name:   **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>        NEW YORK NY 10032-8210<br>Date Received & Ref :  11/16/19      PO#20191016 |
| SOLD TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref :  12/04/19      PO#01258775 | SHIPPED TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref :  12/04/19      PO#01258775 |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/04/21      PO#01211295 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  01/05/21      RC#016278 |
| SOLD TO:<br>Name:   **MAIN STREET PHARMACY**<br>Address: 667 MAIN STREET<br>        LAUREL MD 20707<br>Date Purchased & Ref :  01/22/21      01S36821001 | SHIPPED TO:<br>Name:   **MAIN STREET PHARMACY**<br>Address: 667 MAIN STREET<br>        LAUREL MD 20707<br>Date Received & Ref :  01/22/21      01S36821001 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001340418

GX 089.0013

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021047</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-231-13)**

NDC: 49702-0231-13

Reference Number: __01144002__
Document Type: __Invoice__
Reference Date: __03/02/21__

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 2T4G | 3 | |
| GW8A | 1 | |
| SE9Y | 1 | |

### (TH) Transaction History

Manufacturer's Name:     VIIV HEALTHCARE
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>        NORTH AMITYVILLE NY 11701-1156<br>Date Purchased & Ref :   10/14/19      A142385 | Name:   **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>        NORTH AMITYVILLE NY 11701-1156<br>Date Received & Ref :  10/14/19      A142385 |
| SOLD TO:<br>Name:   **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>        NEW YORK NY 10032-8210<br>Date Purchased & Ref :  11/12/19      20191112 | SHIPPED TO:<br>Name:   **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>        NEW YORK NY 10032-8210<br>Date Received & Ref :  11/12/19      20191112 |
| SOLD TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : | SHIPPED TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/01/21      PO#01212108 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  03/02/21      RC#017397 |
| SOLD TO:<br>Name:   **TOTAL REMEDY & PRESCRIPTION CENTER**<br>Address: 1234 WILSHIRE BLVD #106<br>        LOS ANGELES CA 90017<br>Date Purchased & Ref :  03/02/21      01S39896002 | SHIPPED TO:<br>Name:   **TOTAL REMEDY & PRESCRIPTION CENTER**<br>Address: 1234 WILSHIRE BLVD #106<br>        LOS ANGELES CA 90017<br>Date Received & Ref :  03/02/21      01S39896002 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001427772

GX 089.0014

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021047</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-231-13)** |

NDC: **49702-0231-13**

Reference Number: **01144002**
Document Type: **Invoice**
Reference Date: **03/02/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| SS9N | 1 | |
| V59A | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     VIIV HEALTHCARE
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **AMERISOURCEBERGEN DRUG CP**<br>Address: **5500 NEW HORIZONS BLVD.**<br>        **NORTH AMITYVILLE NY 11701-1156**<br>Date Purchased & Ref :  **10/14/19     A142385** | Name:    **AMERISOURCEBERGEN DRUG CP**<br>Address: **5500 NEW HORIZONS BLVD.**<br>        **NORTH AMITYVILLE NY 11701-1156**<br>Date Received & Ref :  **10/14/19     A142385** |
| Name:    **AMSTERDAM WELLNESS PHARMA**<br>Address: **2091 AMSTERDAM AVE**<br>        **NEW YORK NY 10032-8210**<br>Date Purchased & Ref :  **11/12/19     20191112** | Name:    **AMSTERDAM WELLNESS PHARMA**<br>Address: **2091 AMSTERDAM AVE**<br>        **NEW YORK NY 10032-8210**<br>Date Received & Ref :  **11/12/19     20191112** |
| Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Received & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **03/01/21     PO#01212108** | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **03/02/21     RC#017397** |
| Name:    **TOTAL REMEDY & PRESCRIPTION CENTER**<br>Address: **1234 WILSHIRE BLVD #106**<br>        **LOS ANGELES CA 90017**<br>Date Purchased & Ref :  **03/02/21     01S39896002** | Name:    **TOTAL REMEDY & PRESCRIPTION CENTER**<br>Address: **1234 WILSHIRE BLVD #106**<br>        **LOS ANGELES CA 90017**<br>Date Received & Ref :  **03/02/21     01S39896002** |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2     of 2          pages.

SCSRELATIVITY_0001427772

GX 089.0015

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021045</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TIVICAY 50MG TAB 30CT, 50 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-228-13)**

NDC: 49702-0228-13

Reference Number: **01144208**
Document Type: **Invoice**
Reference Date: **03/04/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 8N2W | 5 | |
| HC3V | 2 | |
| HC6L | 1 | |

### (TH) Transaction History

Manufacturer's Name:    VIIV HEALTHCARE
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>        NORTH AMITYVILLE NY 11701-1156<br>Date Purchased & Ref :  10/22/19      A142538 | Name:   **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>        NORTH AMITYVILLE NY 11701-1156<br>Date Received & Ref :  10/22/19      A142538 |
| Name:   **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>        NEW YORK NY 10032-8210<br>Date Purchased & Ref :  11/12/19      20191112 | Name:   **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>        NEW YORK NY 10032-8210<br>Date Received & Ref :  11/12/19      20191112 |
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/01/21      PO#01212108 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  03/02/21      RC#017389 |
| Name:   **TOTAL REMEDY & PRESCRIPTION CENTER**<br>Address: 1234 WILSHIRE BLVD #106<br>        LOS ANGELES CA 90017<br>Date Purchased & Ref :  03/04/21      01S40160001 | Name:   **TOTAL REMEDY & PRESCRIPTION CENTER**<br>Address: 1234 WILSHIRE BLVD #106<br>        LOS ANGELES CA 90017<br>Date Received & Ref :  03/04/21      01S40160001 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  3      pages.

SCSRELATIVITY_0001427772

GX 089.0016

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021045</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **TIVICAY 50MG TAB 30CT, 50 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-228-13)** |

NDC: 49702-0228-13

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| PC5C | 1 | |
| PW4Y | 3 | |
| SH7B | 11 | |

Reference Number: **01144208**
Document Type: **Invoice**
Reference Date: **03/04/21**

### (TH) Transaction History

Manufacturer's Name:   VIIV HEALTHCARE
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>        NORTH AMITYVILLE NY 11701-1156<br>Date Purchased & Ref :  10/22/19       A142538 | Name:   **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>        NORTH AMITYVILLE NY 11701-1156<br>Date Received & Ref :  10/22/19       A142538 |
| Name:   **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>        NEW YORK NY 10032-8210<br>Date Purchased & Ref :  11/12/19       20191112 | Name:   **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>        NEW YORK NY 10032-8210<br>Date Received & Ref :  11/12/19       20191112 |
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/01/21       PO#01212108 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  03/02/21       RC#017389 |
| Name:   **TOTAL REMEDY & PRESCRIPTION CENTER**<br>Address: 1234 WILSHIRE BLVD #106<br>        LOS ANGELES CA 90017<br>Date Purchased & Ref :  03/04/21       01S40160001 | Name:   **TOTAL REMEDY & PRESCRIPTION CENTER**<br>Address: 1234 WILSHIRE BLVD #106<br>        LOS ANGELES CA 90017<br>Date Received & Ref :  03/04/21       01S40160001 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2       of 3       pages.

SCSRELATIVITY_0001427772

GX 089.0017

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021045</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TIVICAY 50MG TAB 30CT, 50 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-228-13)**

NDC: 49702-0228-13

Reference Number: **01144208**
Document Type: **Invoice**
Reference Date: **03/04/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| WP4P | 4 | |
| WX8M | 3 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:  **VIIV HEALTHCARE**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:  **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>　　　　NORTH AMITYVILLE NY 11701-1156<br>Date Purchased & Ref :  10/22/19     A142538 | Name:  **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>　　　　NORTH AMITYVILLE NY 11701-1156<br>Date Received & Ref :  10/22/19     A142538 |
| Name:  **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>　　　　NEW YORK NY 10032-8210<br>Date Purchased & Ref :  11/12/19     20191112 | Name:  **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>　　　　NEW YORK NY 10032-8210<br>Date Received & Ref :  11/12/19     20191112 |
| Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>　　　　REGO PARK NY 11374<br>Date Received & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>　　　　REGO PARK NY 11374<br>Date Received & Ref : |
| Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>　　　　CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/01/21     PO#01212108 | Name:  **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>　　　　CAMBRIDGE MD 21613<br>Date Received & Ref :  03/02/21     RC#017389 |
| Name:  **TOTAL REMEDY & PRESCRIPTION CENTER**<br>Address: 1234 WILSHIRE BLVD #106<br>　　　　LOS ANGELES CA 90017<br>Date Purchased & Ref :  03/04/21     01S40160001 | Name:  **TOTAL REMEDY & PRESCRIPTION CENTER**<br>Address: 1234 WILSHIRE BLVD #106<br>　　　　LOS ANGELES CA 90017<br>Date Received & Ref :  03/04/21     01S40160001 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3　　of 3　　pages.

SCSRELATIVITY_0001427772

GX 089.0018

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021047</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-231-13)**

NDC: 49702-0231-13

Reference Number: **01144208**
Document Type: **Invoice**
Reference Date: **03/04/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| GS5E       | 7        |                 |
| GS5G       | 9        |                 |
| RN2K       | 3        |                 |

## (TH) Transaction History

Manufacturer's Name:   **VIIV HEALTHCARE**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>NORTH AMITYVILLE NY 11701-1156<br>Date Purchased & Ref :  10/14/19      A142385 | Name:   **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>NORTH AMITYVILLE NY 11701-1156<br>Date Received & Ref :  10/14/19      A142385 |
| Name:   **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>NEW YORK NY 10032-8210<br>Date Purchased & Ref :  11/12/19      20191112 | Name:   **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>NEW YORK NY 10032-8210<br>Date Received & Ref :  11/12/19      20191112 |
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/01/21      PO#01212108 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  03/02/21      RC#017397 |
| Name:   **TOTAL REMEDY & PRESCRIPTION CENTER**<br>Address: 1234 WILSHIRE BLVD #106<br>LOS ANGELES CA 90017<br>Date Purchased & Ref :  03/04/21      01S40160001 | Name:   **TOTAL REMEDY & PRESCRIPTION CENTER**<br>Address: 1234 WILSHIRE BLVD #106<br>LOS ANGELES CA 90017<br>Date Received & Ref :  03/04/21      01S40160001 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001427772

GX 089.0019

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021029</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**SYMTUZA 30CT , 800; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTL**

NDC: 59676-0800-30

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20HG203 | 1 | |
| 20HG204 | 6 | |
| 20KG332 | 5 | |

Reference Number: **01144383**
Document Type: **Invoice**
Reference Date: **03/08/21**

### (TH) Transaction History

Manufacturer's Name:  **JANSSEN PRODUCTS**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>NORTH AMITYVILLE NY 11701-1156<br>Date Purchased & Ref :  09/11/19    A141459 | Name:  **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>NORTH AMITYVILLE NY 11701-1156<br>Date Received & Ref :  09/11/19    A141459 |
| Name:  **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>NEW YORK NY 10032-8210<br>Date Purchased & Ref :  10/30/19    20191030 | Name:  **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>NEW YORK NY 10032-8210<br>Date Received & Ref :  10/30/19    20191030 |
| Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE AVE<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/01/21    PO#01212108 | Name:  **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  03/02/21    RC#017387 |
| Name:  **TOTAL REMEDY & PRESCRIPTION CENTER**<br>Address: 1234 WILSHIRE BLVD #106<br>LOS ANGELES CA 90017<br>Date Purchased & Ref :  03/08/21    01S40305001 | Name:  **TOTAL REMEDY & PRESCRIPTION CENTER**<br>Address: 1234 WILSHIRE BLVD #106<br>LOS ANGELES CA 90017<br>Date Received & Ref :  03/08/21    01S40305001 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001427772

GX 089.0020

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021045</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **TIVICAY 50MG TAB 30CT, 50 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-228-13)** |

NDC: 49702-0228-13

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 682E | 5 | |
| 682H | 2 | |
| 8L3M | 9 | |

Reference Number: **01144383**
Document Type: **Invoice**
Reference Date: **03/08/21**

### (TH) Transaction History

Manufacturer's Name:    VIIV HEALTHCARE
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **AMERISOURCEBERGEN DRUG CP** | Name:    **AMERISOURCEBERGEN DRUG CP** |
| Address: 5500 NEW HORIZONS BLVD. | Address: 5500 NEW HORIZONS BLVD. |
| NORTH AMITYVILLE NY 11701-1156 | NORTH AMITYVILLE NY 11701-1156 |
| Date Purchased & Ref :   10/22/19      A142538 | Date Received & Ref :  10/22/19      A142538 |
| SOLD TO: | SHIPPED TO: |
| Name:    **AMSTERDAM WELLNESS PHARMA** | Name:    **AMSTERDAM WELLNESS PHARMA** |
| Address: 2091 AMSTERDAM AVE | Address: 2091 AMSTERDAM AVE |
| NEW YORK NY 10032-8210 | NEW YORK NY 10032-8210 |
| Date Purchased & Ref :   11/12/19      20191112 | Date Received & Ref :  11/12/19      20191112 |
| SOLD TO: | SHIPPED TO: |
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/01/21      PO#01212108 | Date Received & Ref :  03/02/21      RC#017389 |
| SOLD TO: | SHIPPED TO: |
| Name:    **TOTAL REMEDY & PRESCRIPTION CENTER** | Name:    **TOTAL REMEDY & PRESCRIPTION CENTER** |
| Address: 1234 WILSHIRE BLVD #106 | Address: 1234 WILSHIRE BLVD #106 |
| LOS ANGELES CA 90017 | LOS ANGELES CA 90017 |
| Date Purchased & Ref :   03/08/21      01S40305001 | Date Received & Ref :  03/08/21      01S40305001 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 2        pages.

SCSRELATIVITY_0001427772

GX 089.0021

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021045</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TIVICAY 50MG TAB 30CT, 50 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-228-13)**

NDC: 49702-0228-13

Reference Number: <u>01144383</u>
Document Type: <u>Invoice</u>
Reference Date: <u>03/08/21</u>

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| AP7Y | 6 | |
| Y22X | 8 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   VIIV HEALTHCARE
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>          NORTH AMITYVILLE NY 11701-1156<br>Date Purchased & Ref :  10/22/19     A142538 | Name:   **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>          NORTH AMITYVILLE NY 11701-1156<br>Date Received & Ref :  10/22/19     A142538 |
| SOLD TO:<br>Name:   **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>          NEW YORK NY 10032-8210<br>Date Purchased & Ref :  11/12/19     20191112 | SHIPPED TO:<br>Name:   **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>          NEW YORK NY 10032-8210<br>Date Received & Ref :  11/12/19     20191112 |
| SOLD TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : | SHIPPED TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/01/21     PO#01212108 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  03/02/21     RC#017389 |
| SOLD TO:<br>Name:   **TOTAL REMEDY & PRESCRIPTION CENTER**<br>Address: 1234 WILSHIRE BLVD #106<br>          LOS ANGELES CA 90017<br>Date Purchased & Ref :  03/08/21     01S40305001 | SHIPPED TO:<br>Name:   **TOTAL REMEDY & PRESCRIPTION CENTER**<br>Address: 1234 WILSHIRE BLVD #106<br>          LOS ANGELES CA 90017<br>Date Received & Ref :  03/08/21     01S40305001 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of 2        pages.

SCSRELATIVITY_0001427772

GX 089.0022

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021026</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**PREZCOBIX TAB 30CT, 800; 150 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (59676-575-3**

NDC: 59676-0575-30

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20LG388 | 8 | |
| | | |
| | | |

Reference Number: **01144444**
Document Type: **Invoice**
Reference Date: **03/08/21**

## (TH) Transaction History

Manufacturer's Name:     **JANSSEN PRODUCTS**
Manufacturer's information:

| | |
|---|---|
| **SOLD TO:**<br>Name:    **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>        NORTH AMITYVILLE NY 11701-1156<br>Date Purchased & Ref :  09/25/19      A141599 | **SHIPPED TO:**<br>Name:    **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>        NORTH AMITYVILLE NY 11701-1156<br>Date Received & Ref :  09/25/19      A141599 |
| **SOLD TO:**<br>Name:    **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>        NEW YORK NY 10032-8210<br>Date Purchased & Ref :  11/20/19      20191020 | **SHIPPED TO:**<br>Name:    **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>        NEW YORK NY 10032-8210<br>Date Received & Ref :  11/20/19      20191020 |
| **SOLD TO:**<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/01/21      PO#01212108 | **SHIPPED TO:**<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  03/01/21      RC#017385 |
| **SOLD TO:**<br>Name:    **TOTAL REMEDY & PRESCRIPTION CENTER**<br>Address: 1234 WILSHIRE BLVD #106<br>        LOS ANGELES CA 90017<br>Date Purchased & Ref :  03/08/21      01S40357002 | **SHIPPED TO:**<br>Name:    **TOTAL REMEDY & PRESCRIPTION CENTER**<br>Address: 1234 WILSHIRE BLVD #106<br>        LOS ANGELES CA 90017<br>Date Received & Ref :  03/08/21      01S40357002 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001427772

GX 089.0023

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021029</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**SYMTUZA 30CT , 800; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTL**

NDC: 59676-0800-30

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20KG322 | 13 | |
| | | |
| | | |

Reference Number: 01144762
Document Type: Invoice
Reference Date: 03/12/21

### (TH) Transaction History

Manufacturer's Name:    JANSSEN PRODUCTS
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **AMERISOURCEBERGEN DRUG CP** | Name:   **AMERISOURCEBERGEN DRUG CP** |
| Address: 5500 NEW HORIZONS BLVD. | Address: 5500 NEW HORIZONS BLVD. |
|   NORTH AMITYVILLE NY 11701-1156 |   NORTH AMITYVILLE NY 11701-1156 |
| Date Purchased & Ref :  09/11/19      A141459 | Date Received & Ref :  09/11/19      A141459 |
| SOLD TO: | SHIPPED TO: |
| Name:   **AMSTERDAM WELLNESS PHARMA** | Name:   **AMSTERDAM WELLNESS PHARMA** |
| Address: 2091 AMSTERDAM AVE | Address: 2091 AMSTERDAM AVE |
|   NEW YORK NY 10032-8210 |   NEW YORK NY 10032-8210 |
| Date Purchased & Ref :  10/30/19      20191030 | Date Received & Ref :  10/30/19      20191030 |
| SOLD TO: | SHIPPED TO: |
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|   REGO PARK NY 11374 |   REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|   CAMBRIDGE MD 21613 |   CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/01/21      PO#01212108 | Date Received & Ref :  03/02/21      RC#017387 |
| SOLD TO: | SHIPPED TO: |
| Name:   **TOTAL REMEDY & PRESCRIPTION CENTER** | Name:   **TOTAL REMEDY & PRESCRIPTION CENTER** |
| Address: 1234 WILSHIRE BLVD #106 | Address: 1234 WILSHIRE BLVD #106 |
|   LOS ANGELES CA 90017 |   LOS ANGELES CA 90017 |
| Date Purchased & Ref :  03/12/21      01S40618001 | Date Received & Ref :  03/12/21      01S40618001 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001427772

GX 089.0024

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021045</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **TIVICAY 50MG TAB 30CT, 50 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-228-13)** |

NDC: 49702-0228-13

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| FU5E | 17 | |
| GH3U | 5 | |
| | | |

Reference Number: **01144819**
Document Type: **Invoice**
Reference Date: **03/15/21**

### (TH) Transaction History

Manufacturer's Name:  **VIIV HEALTHCARE**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>NORTH AMITYVILLE NY 11701-1156<br>Date Purchased & Ref :  10/22/19    A142538 | Name:  **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>NORTH AMITYVILLE NY 11701-1156<br>Date Received & Ref :  10/22/19    A142538 |
| Name:  **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>NEW YORK NY 10032-8210<br>Date Purchased & Ref :  11/12/19    20191112 | Name:  **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>NEW YORK NY 10032-8210<br>Date Received & Ref :  11/12/19    20191112 |
| Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:  **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/01/21    PO#01212108 | Name:  **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  03/02/21    RC#017389 |
| Name:  **TOTAL REMEDY & PRESCRIPTION CENTER**<br>Address: 1234 WILSHIRE BLVD #106<br>LOS ANGELES CA 90017<br>Date Purchased & Ref :  03/15/21    01S40675001 | Name:  **TOTAL REMEDY & PRESCRIPTION CENTER**<br>Address: 1234 WILSHIRE BLVD #106<br>LOS ANGELES CA 90017<br>Date Received & Ref :  03/15/21    01S40675001 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001427772

GX 089.0025

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021694</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TIVICAY 50MG TAB 30CT, 50 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-228-13)**

NDC: 49702-0228-13

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 682H | 3 | |
| FU5E | 2 | |
| GH3U | 5 | |

Reference Number: **01145710**
Document Type: **Invoice**
Reference Date: **03/26/21**

### (TH) Transaction History

Manufacturer's Name:   VIIV HEALTHCARE
Manufacturer's information: Five Moore Drive  RESEARCH TRIANGLE PARK,NC 27709

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>NORTH AMITYVILLE NY 11701-1156<br>Date Purchased & Ref :  09/30/19      A141638 | Name:   **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>NORTH AMITYVILLE NY 11701-1156<br>Date Received & Ref :  09/30/19 |
| Name:   **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>NEW YORK NY 10032-8210<br>Date Purchased & Ref :  11/06/19      20191106 | Name:   **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>NEW YORK NY 10032-8210<br>Date Received & Ref :  11/06/19      20191106 |
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/19/21      PO#01212358 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  03/19/21      RC#017738 |
| Name:   **TOTAL REMEDY & PRESCRIPTION CENTER**<br>Address: 1234 WILSHIRE BLVD #106<br>LOS ANGELES CA 90017<br>Date Purchased & Ref :  03/26/21      01S41410001 | Name:   **TOTAL REMEDY & PRESCRIPTION CENTER**<br>Address: 1234 WILSHIRE BLVD #106<br>LOS ANGELES CA 90017<br>Date Received & Ref :  03/26/21      01S41410001 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 2      pages.

SCSRELATIVITY_0001427772

GX 089.0026

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021694</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **TIVICAY 50MG TAB 30CT, 50 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-228-13)** |

NDC: 49702-0228-13

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| RN2F | 2 | |
| | | |
| | | |

Reference Number: **01145710**
Document Type: **Invoice**
Reference Date: **03/26/21**

### (TH) Transaction History

Manufacturer's Name:   **VIIV HEALTHCARE**
Manufacturer's information: **Five Moore Drive  RESEARCH TRIANGLE PARK, NC 27709**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **AMERISOURCEBERGEN DRUG CP** | Name:   **AMERISOURCEBERGEN DRUG CP** |
| Address: **5500 NEW HORIZONS BLVD.** | Address: **5500 NEW HORIZONS BLVD.** |
| **NORTH AMITYVILLE NY 11701-1156** | **NORTH AMITYVILLE NY 11701-1156** |
| Date Purchased & Ref :  **09/30/19      A141638** | Date Received & Ref :  **09/30/19** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **AMSTERDAM WELLNESS PHARMA** | Name:   **AMSTERDAM WELLNESS PHARMA** |
| Address: **2091 AMSTERDAM AVE** | Address: **2091 AMSTERDAM AVE** |
| **NEW YORK NY 10032-8210** | **NEW YORK NY 10032-8210** |
| Date Purchased & Ref :  **11/06/19      20191106** | Date Received & Ref :  **11/06/19      20191106** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **03/19/21      PO#01212358** | Date Received & Ref :  **03/19/21      RC#017738** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **TOTAL REMEDY & PRESCRIPTION CENTER** | Name:   **TOTAL REMEDY & PRESCRIPTION CENTER** |
| Address: **1234 WILSHIRE BLVD #106** | Address: **1234 WILSHIRE BLVD #106** |
| **LOS ANGELES CA 90017** | **LOS ANGELES CA 90017** |
| Date Purchased & Ref :  **03/26/21      01S41410001** | Date Received & Ref :  **03/26/21      01S41410001** |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of 2      pages.

SCSRELATIVITY_0001427772

GX 089.0027

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021694</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TIVICAY 50MG TAB 30CT, 50 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-228-13)**

NDC: 49702-0228-13

Reference Number: **01145286**
Document Type: **Invoice**
Reference Date: **03/22/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| HN9W | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     **VIIV HEALTHCARE**
Manufacturer's information: **Five Moore Drive  RESEARCH TRIANGLE PARK,NC 27709**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **AMERISOURCEBERGEN DRUG CP** | Name:    **AMERISOURCEBERGEN DRUG CP** |
| Address: 5500 NEW HORIZONS BLVD. | Address: 5500 NEW HORIZONS BLVD. |
| NORTH AMITYVILLE NY 11701-1156 | NORTH AMITYVILLE NY 11701-1156 |
| Date Purchased & Ref :  09/30/19     A141638 | Date Received & Ref :  09/30/19 |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **AMSTERDAM WELLNESS PHARMA** | Name:    **AMSTERDAM WELLNESS PHARMA** |
| Address: 2091 AMSTERDAM AVE | Address: 2091 AMSTERDAM AVE |
| NEW YORK NY 10032-8210 | NEW YORK NY 10032-8210 |
| Date Purchased & Ref :  11/06/19     20191106 | Date Received & Ref :  11/06/19     20191106 |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **BOULEVARD 9229 LLC** | Name:    **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/19/21     PO#01212358 | Date Received & Ref :  03/19/21     RC#017738 |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **PARK PHARMACY** | Name:    **PARK PHARMACY** |
| Address: 4811 AMBASSADOR CAFFERY PKWY #101 | Address: 4811 AMBASSADOR CAFFERY PKWY #101 |
| LAFAYETTE LA 70508 | LAFAYETTE LA 70508 |
| Date Purchased & Ref :  03/22/21     01S41075001 | Date Received & Ref :  03/22/21     01S41075001 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001428073

GX 089.0028

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019034</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ISENTRESS 400MG TAB 60CT, 400 mg/1, TABLET, FILM COATED, 60 TABLET, FILM COATED in 1 BOTTLE (0006-0227-61)**

NDC: **00006-0227-61**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| S017036 | 1 | |
| | | |
| | | |

Reference Number: **01140468**
Document Type: **Invoice**
Reference Date: **01/05/21**

## (TH) Transaction History

Manufacturer's Name:   **MERCK SHARP & DOHME**
Manufacturer's information **770 SUMNEYTOWN  LANDSDALE,PA 19446**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **AMERISOURCEBERGEN DRUG CP**<br>Address: **5500 NEW HORIZONS BLVD.**<br>     **NORTH AMITYVILLE NY 11701-1156**<br>Date Purchased & Ref :  **09/30/19     PO#A141638** | Name:   **AMERISOURCEBERGEN DRUG CP**<br>Address: **5500 NEW HORIZONS BLVD.**<br>     **NORTH AMITYVILLE NY 11701-1156**<br>Date Received & Ref :  **09/30/19     PO#A141638** |
| SOLD TO:<br>Name:   **AMSTERDAM WELLNESS PHARMA**<br>Address: **2091 AMSTERDAM AVE**<br>     **NEW YORK NY 10032-8210**<br>Date Purchased & Ref :  **11/19/19     PO#20191119** | SHIPPED TO:<br>Name:   **AMSTERDAM WELLNESS PHARMA**<br>Address: **2091 AMSTERDAM AVE**<br>     **NEW YORK NY 10032-8210**<br>Date Received & Ref :  **11/19/19     PO#20191119** |
| SOLD TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>     **REGO PARK NY 11374**<br>Date Purchased & Ref :   **12/02/19     PO#01258521** | SHIPPED TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>     **REGO PARK NY 11374**<br>Date Received & Ref :  **12/02/19     PO#01258521** |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>     **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **01/04/21     PO#01211295** | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>     **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **01/05/21     RC#016271** |
| SOLD TO:<br>Name:   **424 NEIGHBORHOOD PHARMACY**<br>Address: **424 SUTTER AVENUE**<br>     **BROOKLYN NY 11212**<br>Date Purchased & Ref :  **01/05/21     01S36830001** | SHIPPED TO:<br>Name:   **424 NEIGHBOORHOOD PHARMACY**<br>Address: **424 SUTTER AVENUE**<br>     **BROOKLYN NY 11212**<br>Date Received & Ref :  **01/05/21     01S36830001** |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001428139

GX 089.0029

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021045</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **TIVICAY 50MG TAB 30CT, 50 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-228-13)** |

NDC: 49702-0228-13

| Reference Number: | 01I44004 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 03/02/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| RT6F | 2 | |
| U34X | 1 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** VIIV HEALTHCARE
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **AMERISOURCEBERGEN DRUG CP** | Name: **AMERISOURCEBERGEN DRUG CP** |
| Address: 5500 NEW HORIZONS BLVD. | Address: 5500 NEW HORIZONS BLVD. |
| NORTH AMITYVILLE NY 11701-1156 | NORTH AMITYVILLE NY 11701-1156 |
| Date Purchased & Ref : 10/22/19    A142538 | Date Received & Ref : 10/22/19    A142538 |
| SOLD TO: | SHIPPED TO: |
| Name: **AMSTERDAM WELLNESS PHARMA** | Name: **AMSTERDAM WELLNESS PHARMA** |
| Address: 2091 AMSTERDAM AVE | Address: 2091 AMSTERDAM AVE |
| NEW YORK NY 10032-8210 | NEW YORK NY 10032-8210 |
| Date Purchased & Ref : 11/12/19    20191112 | Date Received & Ref : 11/12/19    20191112 |
| SOLD TO: | SHIPPED TO: |
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 03/01/21    PO#01212108 | Date Received & Ref : 03/02/21    RC#017389 |
| SOLD TO: | SHIPPED TO: |
| Name: **PROSPERITY PHARMACY MANASSAS** | Name: **PROSPERITY PHARMACY MANASSAS** |
| Address: 8644 SUDLEY ROAD #120 | Address: 8644 SUDLEY ROAD #120 |
| MANASSAS VA 20110 | MANASSAS VA 20110 |
| Date Purchased & Ref : 03/02/21    01S39929002 | Date Received & Ref : 03/02/21    01S39929002 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001428782

GX 089.0030

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021045</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TIVICAY 50MG TAB 30CT, 50 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-228-13)**

NDC: 49702-0228-13

Reference Number: **01144881**
Document Type: **Invoice**
Reference Date: **03/15/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| LD3H | 4 | |
| LN5D | 1 | |
| RN2F | 1 | |

## (TH) Transaction History

Manufacturer's Name:     **VIIV HEALTHCARE**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>        NORTH AMITYVILLE NY 11701-1156<br>Date Purchased & Ref :  10/22/19       A142538 | Name:    **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>        NORTH AMITYVILLE NY 11701-1156<br>Date Received & Ref :  10/22/19       A142538 |
| Name:    **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>        NEW YORK NY 10032-8210<br>Date Purchased & Ref :  11/12/19       20191112 | Name:    **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>        NEW YORK NY 10032-8210<br>Date Received & Ref :  11/12/19       20191112 |
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/01/21       PO#01212108 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  03/02/21       RC#017389 |
| Name:    **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>        MANASSAS VA 20110<br>Date Purchased & Ref :  03/15/21       01S40729001 | Name:    **PROSPERITY PHARMACY MANASSAS**<br>Address: 8644 SUDLEY ROAD #120<br>        MANASSAS VA 20110<br>Date Received & Ref :  03/15/21       01S40729001 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 1        pages.

SCSRELATIVITY_0001428782

GX 089.0031

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021694</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **TIVICAY 50MG TAB 30CT, 50 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-228-13)** |

NDC: 49702-0228-13

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 2Y6Y | 1 | |
| 8N2W | 1 | |
| | | |

Reference Number: 01145371
Document Type: **Invoice**
Reference Date: 03/22/21

### (TH) Transaction History

Manufacturer's Name:   **VIIV HEALTHCARE**
Manufacturer's information: Five Moore Drive   RESEARCH TRIANGLE PARK, NC 27709

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:   **AMERISOURCEBERGEN DRUG CP** | Name:   **AMERISOURCEBERGEN DRUG CP** |
| Address: 5500 NEW HORIZONS BLVD. | Address: 5500 NEW HORIZONS BLVD. |
| NORTH AMITYVILLE NY 11701-1156 | NORTH AMITYVILLE NY 11701-1156 |
| Date Purchased & Ref :   09/30/19       A141638 | Date Received & Ref :   09/30/19 |

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:   **AMSTERDAM WELLNESS PHARMA** | Name:   **AMSTERDAM WELLNESS PHARMA** |
| Address: 2091 AMSTERDAM AVE | Address: 2091 AMSTERDAM AVE |
| NEW YORK NY 10032-8210 | NEW YORK NY 10032-8210 |
| Date Purchased & Ref :   11/06/19       20191106 | Date Received & Ref :   11/06/19       20191106 |

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/19/21       PO#01212358 | Date Received & Ref :   03/19/21       RC#017738 |

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:   **PROSPERITY PHARMACY MANASSAS** | Name:   **PROSPERITY PHARMACY MANASSAS** |
| Address: 8644 SUDLEY ROAD #120 | Address: 8644 SUDLEY ROAD #120 |
| MANASSAS VA 20110 | MANASSAS VA 20110 |
| Date Purchased & Ref :   03/22/21       01S41169001 | Date Received & Ref :   03/22/21       01S41169001 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001428782

GX 089.0032

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021045</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **TIVICAY 50MG TAB 30CT, 50 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-228-13)** |

NDC: 49702-0228-13

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **Y22W** | **1** | |
| | | |
| | | |

Reference Number: **01144389**
Document Type: **Invoice**
Reference Date: **03/08/21**

## (TH) Transaction History

**Manufacturer's Name:** VIIV HEALTHCARE
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **AMERISOURCEBERGEN DRUG CP** | Name: **AMERISOURCEBERGEN DRUG CP** |
| Address: 5500 NEW HORIZONS BLVD. | Address: 5500 NEW HORIZONS BLVD. |
| NORTH AMITYVILLE NY 11701-1156 | NORTH AMITYVILLE NY 11701-1156 |
| Date Purchased & Ref : 10/22/19    A142538 | Date Received & Ref : 10/22/19    A142538 |
| SOLD TO: | SHIPPED TO: |
| Name: **AMSTERDAM WELLNESS PHARMA** | Name: **AMSTERDAM WELLNESS PHARMA** |
| Address: 2091 AMSTERDAM AVE | Address: 2091 AMSTERDAM AVE |
| NEW YORK NY 10032-8210 | NEW YORK NY 10032-8210 |
| Date Purchased & Ref : 11/12/19    20191112 | Date Received & Ref : 11/12/19    20191112 |
| SOLD TO: | SHIPPED TO: |
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 03/01/21    PO#01212108 | Date Received & Ref : 03/02/21    RC#017389 |
| SOLD TO: | SHIPPED TO: |
| Name: **FIVE POINTS PHARMACY AND WELLNESS** | Name: **FIVE POINTS PHARMACY AND WELLNESS** |
| Address: 1108 LAKE DRIVE | Address: 1108 LAKE DRIVE |
| COCOA FL 32922 | COCOA FL 32922 |
| Date Purchased & Ref : 03/08/21    01S40344001 | Date Received & Ref : 03/08/21    01S40344001 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 1    pages.

SCSRELATIVITY_0001429695

GX 089.0033

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021029</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**SYMTUZA 30CT , 800; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTL**

NDC: 59676-0800-30

| Reference Number: | 01145109 |
| Document Type: | Invoice |
| Reference Date: | 03/18/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20LG396 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **JANSSEN PRODUCTS**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **AMERISOURCEBERGEN DRUG CP** | Name: **AMERISOURCEBERGEN DRUG CP** |
| Address: 5500 NEW HORIZONS BLVD. | Address: 5500 NEW HORIZONS BLVD. |
| NORTH AMITYVILLE NY 11701-1156 | NORTH AMITYVILLE NY 11701-1156 |
| Date Purchased & Ref : 09/11/19    A141459 | Date Received & Ref : 09/11/19    A141459 |
| SOLD TO: | SHIPPED TO: |
| Name: **AMSTERDAM WELLNESS PHARMA** | Name: **AMSTERDAM WELLNESS PHARMA** |
| Address: 2091 AMSTERDAM AVE | Address: 2091 AMSTERDAM AVE |
| NEW YORK NY 10032-8210 | NEW YORK NY 10032-8210 |
| Date Purchased & Ref : 10/30/19    20191030 | Date Received & Ref : 10/30/19    20191030 |
| SOLD TO: | SHIPPED TO: |
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 03/01/21    PO#01212108 | Date Received & Ref : 03/02/21    RC#017387 |
| SOLD TO: | SHIPPED TO: |
| Name: **FIVE POINTS PHARMACY AND WELLNESS** | Name: **FIVE POINTS PHARMACY AND WELLNESS** |
| Address: 1108 LAKE DRIVE | Address: 1108 LAKE DRIVE |
| COCOA FL 32922 | COCOA FL 32922 |
| Date Purchased & Ref : 03/18/21    01S40961001 | Date Received & Ref : 03/18/21    01S40961001 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001429698

GX 089.0034

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021010</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DOVATO TAB 30CT, 50; 300 mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-246-13)**

NDC: 49702-0246-13

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 8L4J | 1 | |
| | | |
| | | |

Reference Number: **01143942**
Document Type: **Invoice**
Reference Date: **03/01/21**

### (TH) Transaction History

Manufacturer's Name:     **VIIV HEALTHCARE**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>     NORTH AMITYVILLE NY 11701-1156<br>Date Purchased & Ref :  09/20/19     A141528 | Name:   **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>     NORTH AMITYVILLE NY 11701-1156<br>Date Received & Ref :  09/20/19     A141528 |
| Name:   **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>     NEW YORK NY 10032-8210<br>Date Purchased & Ref :  10/16/19     20191016 | Name:   **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>     NEW YORK NY 10032-8210<br>Date Received & Ref :  10/16/19     20191016 |
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Received & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>     REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/01/21     PO#01212108 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Received & Ref :  03/01/21     RC#017381 |
| Name:   **PRESTIGE SPECIALTY PHARMACY**<br>Address: 3739 15 MILE ROAD<br>     STERLING HEIGHTS MI 48310<br>Date Purchased & Ref :  03/01/21     01S39411001 | Name:   **PRESTIGE SPECIALTY PHARMACY**<br>Address: 3739 15 MILE ROAD<br>     STERLING HEIGHTS MI 48310<br>Date Received & Ref :  03/01/21     01S39411001 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of 1     pages.

SCSRELATIVITY_0001430289

GX 089.0035

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017997</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**MAVYRET TAB 84CT,**

NDC: **00074-2625-28**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 1113975 | 1 | |
| | | |
| | | |

Reference Number: **01I39754**
Document Type: **Invoice**
Reference Date: **12/18/20**

### (TH) Transaction History

Manufacturer's Name:    **ABBVIE**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **AMERISOURCEBERGEN DRUG CP**<br>Address: **5500 NEW HORIZONS BLVD.**<br>        **NORTH AMITYVILLE NY 11701-1156**<br>Date Purchased & Ref :  09/20/19      PO#A141528 | Name:    **AMERISOURCEBERGEN DRUG CP**<br>Address: **5500 NEW HORIZONS BLVD.**<br>        **NORTH AMITYVILLE NY 11701-1156**<br>Date Received & Ref :  09/20/19      PO#A141528 |
| SOLD TO:<br>Name:    **AMSTERDAM WELLNESS PHARMA**<br>Address: **2091 AMSTERDAM AVE**<br>        **NEW YORK NY 10032-8210**<br>Date Purchased & Ref :  11/12/19      PO#20191112 | SHIPPED TO:<br>Name:    **AMSTERDAM WELLNESS PHARMA**<br>Address: **2091 AMSTERDAM AVE**<br>        **NEW YORK NY 10032-8210**<br>Date Received & Ref :  11/12/19      PO#20191112 |
| SOLD TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Purchased & Ref :   12/08/19      PO#01262122 | SHIPPED TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>        **REGO PARK NY 11374**<br>Date Received & Ref :  12/08/19      PO#01262122 |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  12/01/20      PO#01210838 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :  12/02/20      RC#015588 |
| SOLD TO:<br>Name:    **SRX SPECIALTY CARE PHARMACY**<br>Address: **3412 W 13 MILE RD**<br>        **ROYAL OAK  MI 48073**<br>Date Purchased & Ref :  12/18/20      01S36185001 | SHIPPED TO:<br>Name:    **SRX SPECIALTY CARE PHARMACY**<br>Address: **3412 W 13 MILE RD**<br>        **ROYAL OAK MI 48073**<br>Date Received & Ref :  12/18/20      01S36185001 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001430782

GX 089.0036

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017350</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: MAVYRET TAB 84CT, | | | |
|---|---|---|---|
| NDC: 00074-2625-28 | | | |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 1116056 | 1 | |
| | | |
| | | |

Reference Number: **01I40619**
Document Type: **Invoice**
Reference Date: **01/06/21**

## (TH) Transaction History

Manufacturer's Name:    AbbVie, Inc
Manufacturer's information: 1400 Sheridan Rd  North Chicago,IL 60064

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **AMERISOURCEBERGEN DRUG CP** | Name:   **AMERISOURCEBERGEN DRUG CP** |
| Address: 5500 NEW HORIZONS BLVD. | Address: 5500 NEW HORIZONS BLVD. |
| NORTH AMITYVILLE NY 11701-1156 | NORTH AMITYVILLE NY 11701-1156 |
| Date Purchased & Ref :  09/24/19     PO#A141585 | Date Received & Ref :  09/24/19     PO#A141585 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **AMSTERDAM WELLNESS PHARMA** | Name:   **AMSTERDAM WELLNESS PHARMA** |
| Address: 2091 AMSTERDAM AVE | Address: 2091 AMSTERDAM AVE |
| NEW YORK NY 10032-8210 | NEW YORK NY 10032-8210 |
| Date Purchased & Ref :  11/14/19     PO#20191014 | Date Received & Ref :  11/14/19     PO#20191014 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref :  12/02/19     PO#01258521 | Date Received & Ref :  12/02/19     PO#01258521 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  11/06/20     PO#01210524 | Date Received & Ref :  11/09/20     RC#015151 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **SRX SPECIALTY CARE PHARMACY** | Name:   **SRX SPECIALTY CARE PHARMACY** |
| Address: 3412 W 13 MILE RD | Address: 3412 W 13 MILE RD |
| ROYAL OAK  MI 48073 | ROYAL OAK MI 48073 |
| Date Purchased & Ref :  01/06/21     01S36962001 | Date Received & Ref :  01/06/21     01S36962001 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001430782

GX 089.0037

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000017997</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: MAVYRET TAB 84CT, | | | | |
|---|---|---|---|---|
| NDC: 00074-2625-28 | | | Reference Number: | 01I40619 |
| | | | Document Type: | Invoice |
| | | | Reference Date: | 01/06/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 1118349 | 2 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** ABBVIE
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: AMERISOURCEBERGEN DRUG CP<br>Address: 5500 NEW HORIZONS BLVD.<br>NORTH AMITYVILLE IN 11701-1156<br>Date Purchased & Ref : 09/20/19   PO#A141528 | Name: AMERISOURCEBERGEN DRUG CP<br>Address: 5500 NEW HORIZONS BLVD.<br>NORTH AMITYVILLE IN 11701-1156<br>Date Received & Ref : 09/20/19   PO#A141528 |
| SOLD TO: | SHIPPED TO: |
| Name: AMSTERDAM WELLNESS PHARMA<br>Address: 2091 AMSTERDAM AVE<br>NEW YORK NY 10032-8210<br>Date Purchased & Ref : 11/12/19   PO#20191112 | Name: AMSTERDAM WELLNESS PHARMA<br>Address: 2091 AMSTERDAM AVE<br>NEW YORK NY 10032-8210<br>Date Received & Ref : 11/12/19   PO#20191112 |
| SOLD TO: | SHIPPED TO: |
| Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : 12/08/19   PO#01262122 | Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : 12/08/19   PO#01262122 |
| SOLD TO: | SHIPPED TO: |
| Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 12/01/20   PO#01210838 | Name: SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 12/02/20   RC#015588 |
| SOLD TO: | SHIPPED TO: |
| Name: SRX SPECIALTY CARE PHARMACY<br>Address: 3412 W 13 MILE RD<br>ROYAL OAK MI 48073<br>Date Purchased & Ref : 01/06/21   01S36962001 | Name: SRX SPECIALTY CARE PHARMACY<br>Address: 3412 W 13 MILE RD<br>ROYAL OAK MI 48073<br>Date Received & Ref : 01/06/21   01S36962001 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 1      pages.

SCSRELATIVITY_0001430782

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021045</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TIVICAY 50MG TAB 30CT, 50 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-228-13)**

NDC: 49702-0228-13

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CG8M | 1 | |
| | | |
| | | |

Reference Number: **01l44135**
Document Type: **Invoice**
Reference Date: **03/03/21**

### (TH) Transaction History

Manufacturer's Name:     **VIIV HEALTHCARE**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>NORTH AMITYVILLE NY 11701-1156<br>Date Purchased & Ref :   10/22/19      A142538 | Name:   **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>NORTH AMITYVILLE NY 11701-1156<br>Date Received & Ref :  10/22/19      A142538 |
| Name:   **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>NEW YORK NY 10032-8210<br>Date Purchased & Ref :  11/12/19      20191112 | Name:   **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>NEW YORK NY 10032-8210<br>Date Received & Ref :  11/12/19      20191112 |
| Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/01/21      PO#01212108 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :   03/02/21      RC#017389 |
| Name:   **OTHELLO STATION PHARMACY**<br>Address: 4219 S OTHELLO ST. #105F<br>SEATTLE WA 98118<br>Date Purchased & Ref :   03/03/21      01S40082001 | Name:   **OTHELLO STATION PHARMACY**<br>Address: 4219 S OTHELLO ST. #105F<br>SEATTLE WA 98118<br>Date Received & Ref :   03/03/21      01S40082001 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 1        pages.

SCSRELATIVITY_0001431343

GX 089.0039

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021694</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TIVICAY 50MG TAB 30CT, 50 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-228-13)**

NDC: 49702-0228-13

Reference Number: **01145572**
Document Type: **Invoice**
Reference Date: **03/25/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| SY7D | 2 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **VIIV HEALTHCARE**
Manufacturer's information **Five Moore Drive  RESEARCH TRIANGLE PARK,NC 27709**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **AMERISOURCEBERGEN DRUG CP** | Name:   **AMERISOURCEBERGEN DRUG CP** |
| Address: 5500 NEW HORIZONS BLVD. | Address: 5500 NEW HORIZONS BLVD. |
| NORTH AMITYVILLE NY 11701-1156 | NORTH AMITYVILLE NY 11701-1156 |
| Date Purchased & Ref :  09/30/19     A141638 | Date Received & Ref :  09/30/19 |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **AMSTERDAM WELLNESS PHARMA** | Name:   **AMSTERDAM WELLNESS PHARMA** |
| Address: 2091 AMSTERDAM AVE | Address: 2091 AMSTERDAM AVE |
| NEW YORK NY 10032-8210 | NEW YORK NY 10032-8210 |
| Date Purchased & Ref :  11/06/19     20191106 | Date Received & Ref :  11/06/19     20191106 |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/19/21     PO#01212358 | Date Received & Ref :  03/19/21     RC#017738 |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **OTHELLO STATION PHARMACY** | Name:   **OTHELLO STATION PHARMACY** |
| Address: 4219 S OTHELLO ST. #105F | Address: 4219 S OTHELLO ST. #105F |
| SEATTLE WA 98118 | SEATTLE WA 98118 |
| Date Purchased & Ref :  03/25/21     01S41371001 | Date Received & Ref :  03/25/21     01S41371001 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1        pages.

SCSRELATIVITY_0001431344

GX 089.0040

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021694</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TIVICAY 50MG TAB 30CT, 50 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-228-13)**

NDC: 49702-0228-13

Reference Number: **01145792**
Document Type: **Invoice**
Reference Date: **03/29/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| LN5D | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name: **VIIV HEALTHCARE**
Manufacturer's information: **Five Moore Drive  RESEARCH TRIANGLE PARK,NC 27709**

| | |
|---|---|
| SOLD TO:<br>Name: **AMERISOURCEBERGEN DRUG CP**<br>Address: **5500 NEW HORIZONS BLVD.**<br>       **NORTH AMITYVILLE NY 11701-1156**<br>Date Purchased & Ref : **09/30/19      A141638** | SHIPPED TO:<br>Name: **AMERISOURCEBERGEN DRUG CP**<br>Address: **5500 NEW HORIZONS BLVD.**<br>       **NORTH AMITYVILLE NY 11701-1156**<br>Date Received & Ref : **09/30/19** |
| SOLD TO:<br>Name: **AMSTERDAM WELLNESS PHARMA**<br>Address: **2091 AMSTERDAM AVE**<br>       **NEW YORK NY 10032-8210**<br>Date Purchased & Ref : **11/06/19      20191106** | SHIPPED TO:<br>Name: **AMSTERDAM WELLNESS PHARMA**<br>Address: **2091 AMSTERDAM AVE**<br>       **NEW YORK NY 10032-8210**<br>Date Received & Ref : **11/06/19      20191106** |
| SOLD TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>       **REGO PARK NY 11374**<br>Date Received & Ref : | SHIPPED TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>       **REGO PARK NY 11374**<br>Date Received & Ref : |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>       **CAMBRIDGE MD 21613**<br>Date Purchased & Ref : **03/19/21      PO#01212358** | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>       **CAMBRIDGE MD 21613**<br>Date Received & Ref : **03/19/21      RC#017738** |
| SOLD TO:<br>Name: **OTHELLO STATION PHARMACY**<br>Address: **4219 S OTHELLO ST. #105F**<br>       **SEATTLE WA 98118**<br>Date Purchased & Ref : **03/29/21      01S41525001** | SHIPPED TO:<br>Name: **OTHELLO STATION PHARMACY**<br>Address: **4219 S OTHELLO ST. #105F**<br>       **SEATTLE WA 98118**<br>Date Received & Ref : **03/29/21      01S41525001** |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001431346

GX 089.0041

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019046</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**PREZISTA 800MG TAB 30CT, 800 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (59676-**

NDC: 59676-0566-30

| Reference Number: | 01I41109 |
| Document Type: | Invoice |
| Reference Date: | 01/14/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20JG278 | 2 | |
| 20LG416 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:      JANSSEN
Manufacturer's information 1000 US-202  RARITAN,NJ 08869

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **AMERISOURCEBERGEN DRUG CP** | Name:   **AMERISOURCEBERGEN DRUG CP** |
| Address: 5500 NEW HORIZONS BLVD. | Address: 5500 NEW HORIZONS BLVD. |
| NORTH AMITYVILLE NY 11701-1156 | NORTH AMITYVILLE NY 11701-1156 |
| Date Purchased & Ref :  09/30/19      PO#A141638 | Date Received & Ref :  09/30/19      PO#A141638 |
| SOLD TO: | SHIPPED TO: |
| Name:   **AMSTERDAM WELLNESS PHARMA** | Name:   **AMSTERDAM WELLNESS PHARMA** |
| Address: 2091 AMSTERDAM AVE | Address: 2091 AMSTERDAM AVE |
| NEW YORK NY 10032-8210 | NEW YORK NY 10032-8210 |
| Date Purchased & Ref :  11/16/19      PO#20191016 | Date Received & Ref :  11/16/19      PO#20191016 |
| SOLD TO: | SHIPPED TO: |
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref :  12/04/19      PO#01258775 | Date Received & Ref :  12/04/19      PO#01258775 |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/04/21      PO#01211295 | Date Received & Ref :  01/05/21      RC#016278 |
| SOLD TO: | SHIPPED TO: |
| Name:   **MODERN PHARMACY LLC** | Name:   **MODERN PHARMACY LLC** |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
| MIAMI BEACH  FL 33139 | MIAMI BEACH FL 33139 |
| Date Purchased & Ref :  01/14/21      01S37411001 | Date Received & Ref :  01/14/21      01S37411001 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001431541

GX 089.0042

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021029</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**SYMTUZA 30CT , 800; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTL**

NDC: 59676-0800-30

Reference Number: __01144003__
Document Type: __Invoice__
Reference Date: __03/02/21__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 19JG484 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   **JANSSEN PRODUCTS**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **AMERISOURCEBERGEN DRUG CP** | Name:   **AMERISOURCEBERGEN DRUG CP** |
| Address: 5500 NEW HORIZONS BLVD. | Address: 5500 NEW HORIZONS BLVD. |
|    NORTH AMITYVILLE NY 11701-1156 |    NORTH AMITYVILLE NY 11701-1156 |
| Date Purchased & Ref :   09/11/19    A141459 | Date Received & Ref :   09/11/19    A141459 |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **AMSTERDAM WELLNESS PHARMA** | Name:   **AMSTERDAM WELLNESS PHARMA** |
| Address: 2091 AMSTERDAM AVE | Address: 2091 AMSTERDAM AVE |
|    NEW YORK NY 10032-8210 |    NEW YORK NY 10032-8210 |
| Date Purchased & Ref :   10/30/19    20191030 | Date Received & Ref :   10/30/19    20191030 |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
|    REGO PARK NY 11374 |    REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|    CAMBRIDGE MD 21613 |    CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   03/01/21    PO#01212108 | Date Received & Ref :   03/02/21    RC#017387 |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **MODERN PHARMACY LLC** | Name:   **MODERN PHARMACY LLC** |
| Address: 123 ALTON ROAD | Address: 123 ALTON ROAD |
|    MIAMI BEACH  FL 33139 |    MIAMI BEACH FL 33139 |
| Date Purchased & Ref :   03/02/21    01S39944001 | Date Received & Ref :   03/02/21    01S39944001 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1       pages.

SCSRELATIVITY_0001431572

GX 089.0043

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021694</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TIVICAY 50MG TAB 30CT, 50 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-228-13)**

NDC: 49702-0228-13

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| TS4P | 1 | |
| | | |
| | | |

Reference Number: **01145330**
Document Type: **Invoice**
Reference Date: **03/22/21**

### (TH) Transaction History

Manufacturer's Name:   **VIIV HEALTHCARE**
Manufacturer's information: **Five Moore Drive  RESEARCH TRIANGLE PARK,NC 27709**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **AMERISOURCEBERGEN DRUG CP**<br>Address: **5500 NEW HORIZONS BLVD.**<br>           **NORTH AMITYVILLE NY 11701-1156**<br>Date Purchased & Ref :  **09/30/19      A141638** | Name:   **AMERISOURCEBERGEN DRUG CP**<br>Address: **5500 NEW HORIZONS BLVD.**<br>           **NORTH AMITYVILLE NY 11701-1156**<br>Date Received & Ref :  **09/30/19** |
| Name:   **AMSTERDAM WELLNESS PHARMA**<br>Address: **2091 AMSTERDAM AVE**<br>           **NEW YORK NY 10032-8210**<br>Date Purchased & Ref :  **11/06/19      20191106** | Name:   **AMSTERDAM WELLNESS PHARMA**<br>Address: **2091 AMSTERDAM AVE**<br>           **NEW YORK NY 10032-8210**<br>Date Received & Ref :  **11/06/19      20191106** |
| Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>           **REGO PARK NY 11374**<br>Date Received & Ref : | Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>           **REGO PARK NY 11374**<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>           **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **03/19/21      PO#01212358** | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>           **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **03/19/21      RC#017738** |
| Name:   **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>           **MIAMI BEACH  FL 33139**<br>Date Purchased & Ref :  **03/22/21      01S41115001** | Name:   **MODERN PHARMACY LLC**<br>Address: **123 ALTON ROAD**<br>           **MIAMI BEACH FL 33139**<br>Date Received & Ref :  **03/22/21      01S41115001** |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001431580

GX 089.0044

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021029</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| SYMTUZA 30CT , 800; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTL |

NDC: 59676-0800-30

Reference Number: 01144866
Document Type: **Invoice**
Reference Date: 03/15/21

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20LG374X | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:**    JANSSEN PRODUCTS
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>        NORTH AMITYVILLE NY 11701-1156<br>Date Purchased & Ref :   09/11/19      A141459 | Name:   **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>        NORTH AMITYVILLE NY 11701-1156<br>Date Received & Ref :   09/11/19      A141459 |
| SOLD TO:<br>Name:   **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>        NEW YORK NY 10032-8210<br>Date Purchased & Ref :   10/30/19      20191030 | SHIPPED TO:<br>Name:   **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>        NEW YORK NY 10032-8210<br>Date Received & Ref :   10/30/19      20191030 |
| SOLD TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/01/21      PO#01212108 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   03/02/21      RC#017387 |
| SOLD TO:<br>Name:   **LIN PHARMACY INC**<br>Address: 22404 LINDEN BLVD<br>        CAMBRIA HEIGHTS NY 11411<br>Date Purchased & Ref :   03/15/21      01S40720001 | SHIPPED TO:<br>Name:   **LIN PHARMACY INC**<br>Address: 22404 LINDEN BLVD<br>        CAMBRIA HEIGHTS NY 11411<br>Date Received & Ref :   03/15/21      01S40720001 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 1      pages.

SCSRELATIVITY_0001431750

GX 089.0045

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021690</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**PREZISTA 800MG TAB 30CT, 800 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (59676-**

NDC: 59676-0566-30

Reference Number: **01145235**
Document Type: **Invoice**
Reference Date: **03/19/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| KAL0900 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name: **JANSSEN**
Manufacturer's information **1000 US-202  RARITAN,NJ 08869**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **AMERISOURCEBERGEN DRUG CP** | Name: **AMERISOURCEBERGEN DRUG CP** |
| Address: 5500 NEW HORIZONS BLVD. | Address: 5500 NEW HORIZONS BLVD. |
| NORTH AMITYVILLE NY 11701-1156 | NORTH AMITYVILLE NY 11701-1156 |
| Date Purchased & Ref : **10/21/19     A142434** | Date Received & Ref : **10/21/19     A142434** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **AMSTERDAM WELLNESS PHARMA** | Name: **AMSTERDAM WELLNESS PHARMA** |
| Address: 2091 AMSTERDAM AVE | Address: 2091 AMSTERDAM AVE |
| NEW YORK NY 10032-8210 | NEW YORK NY 10032-8210 |
| Date Purchased & Ref : **11/19/19     20191111** | Date Received & Ref : **11/19/19     20191111** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : **03/19/21     PO#01212358** | Date Received & Ref : **03/19/21     RC#017730** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **LIN PHARMACY INC** | Name: **LIN PHARMACY INC** |
| Address: 22404 LINDEN BLVD | Address: 22404 LINDEN BLVD |
| CAMBRIA HEIGHTS NY 11411 | CAMBRIA HEIGHTS NY 11411 |
| Date Purchased & Ref : **03/19/21     01S40720002** | Date Received & Ref : **03/19/21     01S40720002** |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001431750

GX 089.0046

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019034</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ISENTRESS 400MG TAB 60CT, 400 mg/1, TABLET, FILM COATED, 60 TABLET, FILM COATED in 1 BOTTLE (0006-0227-61)**

NDC: **00006-0227-61**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| T032792 | 3 | |
| | | |
| | | |

Reference Number: **01140590**
Document Type: **Invoice**
Reference Date: **01/06/21**

### (TH) Transaction History

Manufacturer's Name:   **MERCK SHARP & DOHME**
Manufacturer's information **770 SUMNEYTOWN  LANDSDALE,PA 19446**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **AMERISOURCEBERGEN DRUG CP** | Name:   **AMERISOURCEBERGEN DRUG CP** |
| Address: **5500 NEW HORIZONS BLVD.** | Address: **5500 NEW HORIZONS BLVD.** |
| **NORTH AMITYVILLE NY 11701-1156** | **NORTH AMITYVILLE NY 11701-1156** |
| Date Purchased & Ref :  **09/30/19      PO#A141638** | Date Received & Ref :  **09/30/19      PO#A141638** |
| SOLD TO: | SHIPPED TO: |
| Name:   **AMSTERDAM WELLNESS PHARMA** | Name:   **AMSTERDAM WELLNESS PHARMA** |
| Address: **2091 AMSTERDAM AVE** | Address: **2091 AMSTERDAM AVE** |
| **NEW YORK NY 10032-8210** | **NEW YORK NY 10032-8210** |
| Date Purchased & Ref :  **11/19/19      PO#20191119** | Date Received & Ref :  **11/19/19      PO#20191119** |
| SOLD TO: | SHIPPED TO: |
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref :  **12/02/19      PO#01258521** | Date Received & Ref :  **12/02/19      PO#01258521** |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **01/04/21      PO#01211295** | Date Received & Ref :  **01/05/21      RC#016271** |
| SOLD TO: | SHIPPED TO: |
| Name:   **MEADOW DRUGS AND SURGICALS** | Name:   **MEADOW DRUGS AND SURGICALS** |
| Address: **353 NEWBRIDGE RD** | Address: **353 NEWBRIDGE RD** |
| **EAST MEADOW NY 11554** | **EAST MEADOW NY 11554** |
| Date Purchased & Ref :  **01/06/21      01S36759002** | Date Received & Ref :  **01/06/21      01S36759002** |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1           pages.

SCSRELATIVITY_0001432630

GX 089.0047

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021690</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**PREZISTA 800MG TAB 30CT, 800 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (59676-**

NDC: 59676-0566-30

Reference Number: 01145251
Document Type: Invoice
Reference Date: 03/19/21

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| KAL0900 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:  JANSSEN
Manufacturer's information 1000 US-202  RARITAN, NJ 08869

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:  AMERISOURCEBERGEN DRUG CP | Name:  AMERISOURCEBERGEN DRUG CP |
| Address: 5500 NEW HORIZONS BLVD. | Address: 5500 NEW HORIZONS BLVD. |
| NORTH AMITYVILLE NY 11701-1156 | NORTH AMITYVILLE NY 11701-1156 |
| Date Purchased & Ref :  10/21/19      A142434 | Date Received & Ref :  10/21/19      A142434 |
| SOLD TO: | SHIPPED TO: |
| Name:  AMSTERDAM WELLNESS PHARMA | Name:  AMSTERDAM WELLNESS PHARMA |
| Address: 2091 AMSTERDAM AVE | Address: 2091 AMSTERDAM AVE |
| NEW YORK NY 10032-8210 | NEW YORK NY 10032-8210 |
| Date Purchased & Ref :  11/19/19      20191111 | Date Received & Ref :  11/19/19      20191111 |
| SOLD TO: | SHIPPED TO: |
| Name:  BOULEVARD 9229 LLC | Name:  BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:  SAFE CHAIN SOLUTIONS, LLC | Name:  SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/19/21      PO#01212358 | Date Received & Ref :  03/19/21      RC#017730 |
| SOLD TO: | SHIPPED TO: |
| Name:  MEADOW DRUGS AND SURGICALS | Name:  MEADOW DRUGS AND SURGICALS |
| Address: 353 NEWBRIDGE RD | Address: 353 NEWBRIDGE RD |
| EAST MEADOW NY 11554 | EAST MEADOW NY 11554 |
| Date Purchased & Ref :  03/19/21      01S40730002 | Date Received & Ref :  03/19/21      01S40730002 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001432630

GX 089.0048

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019046</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **PREZISTA 800MG TAB 30CT, 800 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (59676-** |

Reference Number: **01140620**

NDC: 59676-0566-30

Document Type: **Invoice**

Reference Date: **01/06/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20HG207 | 3 | |
| 20JG277 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   JANSSEN
Manufacturer's information 1000 US-202  RARITAN,NJ 08869

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>          NORTH AMITYVILLE NY 11701-1156<br>Date Purchased & Ref :   09/30/19      PO#A141638 | Name:   **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>          NORTH AMITYVILLE NY 11701-1156<br>Date Received & Ref :   09/30/19      PO#A141638 |
| SOLD TO:<br>Name:   **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>          NEW YORK NY 10032-8210<br>Date Purchased & Ref :   11/16/19      PO#20191016 | SHIPPED TO:<br>Name:   **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>          NEW YORK NY 10032-8210<br>Date Received & Ref :   11/16/19      PO#20191016 |
| SOLD TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref :   12/04/19      PO#01258775 | SHIPPED TO:<br>Name:   **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref :   12/04/19      PO#01258775 |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   01/04/21      PO#01211295 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :   01/05/21      RC#016278 |
| SOLD TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR AVE SE<br>          WASHINGTON DC 20020<br>Date Purchased & Ref :   01/06/21      01S36835002 | SHIPPED TO:<br>Name:   **GRUBB'S SOUTHEAST PHARMACY**<br>Address: 1800 MARTIN LUTHER KING JR. AVE SE<br>          WASHINGTON DC 20020<br>Date Received & Ref :   01/06/21      01S36835002 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001433387

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019052</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-231-13)**

NDC: 49702-0231-13

Reference Number: **01140575**
Document Type: **Invoice**
Reference Date: **01/06/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 7N9K | 2 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **VIIV HEALTHCARE**
Manufacturer's information: **Five Moore Drive  RESEARCH TRIANGLE PARK,NC 27709**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **AMERISOURCEBERGEN DRUG CP** | Name:   **AMERISOURCEBERGEN DRUG CP** |
| Address: **5500 NEW HORIZONS BLVD.** | Address: **5500 NEW HORIZONS BLVD.** |
| **NORTH AMITYVILLE NY 11701-1156** | **NORTH AMITYVILLE NY 11701-1156** |
| Date Purchased & Ref :  **10/17/19      PO#A142423** | Date Received & Ref :  **10/17/19      PO#A142423** |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **AMSTERDAM WELLNESS PHARMA** | Name:   **AMSTERDAM WELLNESS PHARMA** |
| Address: **2091 AMSTERDAM AVE** | Address: **2091 AMSTERDAM AVE** |
| **NEW YORK NY 10032-8210** | **NEW YORK NY 10032-8210** |
| Date Purchased & Ref :  **11/15/19      PO#20191115** | Date Received & Ref :  **11/15/19      PO#20191115** |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD** | Address: **9229 QUEENS BLVD** |
| **REGO PARK NY 11374** | **REGO PARK NY 11374** |
| Date Purchased & Ref :  **12/08/19      PO#01262122** | Date Received & Ref :  **12/08/19      PO#01262122** |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **01/04/21      PO#01211295** | Date Received & Ref :  **01/05/21      RC#016278** |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **CHARLIE'S PHARMACY** | Name:   **CHARLIE'S PHARMACY** |
| Address: **1101 FILLMORE STREET** | Address: **1101 FILLMORE STREET** |
| **SAN FRANCISCO CA 94115** | **SAN FRANCISCO CA 94115** |
| Date Purchased & Ref :  **01/06/21      01S36843001** | Date Received & Ref :  **01/06/21      01S36843001** |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001433783

GX 089.0050

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019046</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**PREZISTA 800MG TAB 30CT, 800 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (59676-**

NDC: 59676-0566-30

| | Reference Number: | 01140602 |
| Document Type: | Invoice |
| Reference Date: | 01/06/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20DG026 | 1 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:      JANSSEN
Manufacturer's information: 1000 US-202  RARITAN,NJ 08869

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>       NORTH AMITYVILLE NY 11701-1156<br>Date Purchased & Ref :   09/30/19       PO#A141638 | Name:    **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>       NORTH AMITYVILLE NY 11701-1156<br>Date Received & Ref :   09/30/19       PO#A141638 |
| SOLD TO:<br>Name:    **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>       NEW YORK NY 10032-8210<br>Date Purchased & Ref :   11/16/19       PO#20191016 | SHIPPED TO:<br>Name:    **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>       NEW YORK NY 10032-8210<br>Date Received & Ref :   11/16/19       PO#20191016 |
| SOLD TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Purchased & Ref :   12/04/19       PO#01258775 | SHIPPED TO:<br>Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>       REGO PARK NY 11374<br>Date Received & Ref :   12/04/19       PO#01258775 |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :   01/04/21       PO#01211295 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :   01/05/21       RC#016278 |
| SOLD TO:<br>Name:    **CHARLIE'S PHARMACY**<br>Address: 1101 FILLMORE STREET<br>       SAN FRANCISCO CA 94115<br>Date Purchased & Ref :   01/06/21       01S36776001 | SHIPPED TO:<br>Name:    **CHARLIE'S PHARMACY**<br>Address: 1101 FILLMORE STREET<br>       SAN FRANCISCO CA 94115<br>Date Received & Ref :   01/06/21       01S36776001 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001433784

GX 089.0051

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019052</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-231-13)**

NDC: 49702-0231-13

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| UC3R | 2 | |
| | | |
| | | |

Reference Number: **01140602**
Document Type: **Invoice**
Reference Date: **01/06/21**

### (TH) Transaction History

Manufacturer's Name:   **VIIV HEALTHCARE**
Manufacturer's information: **Five Moore Drive  RESEARCH TRIANGLE PARK, NC 27709**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **AMERISOURCEBERGEN DRUG CP**<br>Address: **5500 NEW HORIZONS BLVD.**<br>**NORTH AMITYVILLE NY 11701-1156**<br>Date Purchased & Ref :  **10/17/19      PO#A142423** | Name:   **AMERISOURCEBERGEN DRUG CP**<br>Address: **5500 NEW HORIZONS BLVD.**<br>**NORTH AMITYVILLE NY 11701-1156**<br>Date Received & Ref :  **10/17/19      PO#A142423** |
| Name:   **AMSTERDAM WELLNESS PHARMA**<br>Address: **2091 AMSTERDAM AVE**<br>**NEW YORK NY 10032-8210**<br>Date Purchased & Ref :  **11/15/19      PO#20191115** | Name:   **AMSTERDAM WELLNESS PHARMA**<br>Address: **2091 AMSTERDAM AVE**<br>**NEW YORK NY 10032-8210**<br>Date Received & Ref :  **11/15/19      PO#20191115** |
| Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Purchased & Ref :  **12/08/19      PO#01262122** | Name:   **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD**<br>**REGO PARK NY 11374**<br>Date Received & Ref :  **12/08/19      PO#01262122** |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **01/04/21      PO#01211295** | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Received & Ref :  **01/05/21      RC#016278** |
| Name:   **CHARLIE'S PHARMACY**<br>Address: **1101 FILLMORE STREET**<br>**SAN FRANCISCO CA 94115**<br>Date Purchased & Ref :  **01/06/21      01S36776001** | Name:   **CHARLIE'S PHARMACY**<br>Address: **1101 FILLMORE STREET**<br>**SAN FRANCISCO CA 94115**<br>Date Received & Ref :  **01/06/21      01S36776001** |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001433784

GX 089.0052

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019046</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **PREZISTA 800MG TAB 30CT, 800 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (59676-** |

NDC: 59676-0566-30

Reference Number: **01140876**
Document Type: **Invoice**
Reference Date: **01/11/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20JG278 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     JANSSEN
Manufacturer's information 1000 US-202  RARITAN,NJ 08869

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **AMERISOURCEBERGEN DRUG CP** | Name:   **AMERISOURCEBERGEN DRUG CP** |
| Address: 5500 NEW HORIZONS BLVD. | Address: 5500 NEW HORIZONS BLVD. |
| NORTH AMITYVILLE NY 11701-1156 | NORTH AMITYVILLE NY 11701-1156 |
| Date Purchased & Ref :  09/30/19      PO#A141638 | Date Received & Ref :  09/30/19      PO#A141638 |
| SOLD TO: | SHIPPED TO: |
| Name:   **AMSTERDAM WELLNESS PHARMA** | Name:   **AMSTERDAM WELLNESS PHARMA** |
| Address: 2091 AMSTERDAM AVE | Address: 2091 AMSTERDAM AVE |
| NEW YORK NY 10032-8210 | NEW YORK NY 10032-8210 |
| Date Purchased & Ref :  11/16/19      PO#20191016 | Date Received & Ref :  11/16/19      PO#20191016 |
| SOLD TO: | SHIPPED TO: |
| Name:   **BOULEVARD 9229 LLC** | Name:   **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref :  12/04/19      PO#01258775 | Date Received & Ref :  12/04/19      PO#01258775 |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/04/21      PO#01211295 | Date Received & Ref :  01/05/21      RC#016278 |
| SOLD TO: | SHIPPED TO: |
| Name:   **CHARLIE'S PHARMACY** | Name:   **CHARLIE'S PHARMACY** |
| Address: 1101 FILLMORE STREET | Address: 1101 FILLMORE STREET |
| SAN FRANCISCO CA 94115 | SAN FRANCISCO CA 94115 |
| Date Purchased & Ref :  01/11/21      01S37175001 | Date Received & Ref :  01/11/21      01S37175001 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 1        pages.

SCSRELATIVITY_0001433786

GX 089.0053

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019046</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**PREZISTA 800MG TAB 30CT, 800 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (59676-**

NDC: 59676-0566-30

| Reference Number: | 01141274 |
| Document Type: | Invoice |
| Reference Date: | 01/18/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20LG416 | 2 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     JANSSEN
Manufacturer's information: 1000 US-202  RARITAN, NJ 08869

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   AMERISOURCEBERGEN DRUG CP | Name:   AMERISOURCEBERGEN DRUG CP |
| Address: 5500 NEW HORIZONS BLVD. | Address: 5500 NEW HORIZONS BLVD. |
| NORTH AMITYVILLE NY 11701-1156 | NORTH AMITYVILLE NY 11701-1156 |
| Date Purchased & Ref :  09/30/19     PO#A141638 | Date Received & Ref :  09/30/19     PO#A141638 |
| SOLD TO: | SHIPPED TO: |
| Name:   AMSTERDAM WELLNESS PHARMA | Name:   AMSTERDAM WELLNESS PHARMA |
| Address: 2091 AMSTERDAM AVE | Address: 2091 AMSTERDAM AVE |
| NEW YORK NY 10032-8210 | NEW YORK NY 10032-8210 |
| Date Purchased & Ref :  11/16/19     PO#20191016 | Date Received & Ref :  11/16/19     PO#20191016 |
| SOLD TO: | SHIPPED TO: |
| Name:   BOULEVARD 9229 LLC | Name:   BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref :  12/04/19     PO#01258775 | Date Received & Ref :  12/04/19     PO#01258775 |
| SOLD TO: | SHIPPED TO: |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  01/04/21     PO#01211295 | Date Received & Ref :  01/05/21     RC#016278 |
| SOLD TO: | SHIPPED TO: |
| Name:   CHARLIE'S PHARMACY | Name:   CHARLIE'S PHARMACY |
| Address: 1101 FILLMORE STREET | Address: 1101 FILLMORE STREET |
| SAN FRANCISCO CA 94115 | SAN FRANCISCO CA 94115 |
| Date Purchased & Ref :  01/18/21     01S37578001 | Date Received & Ref :  01/18/21     01S37578001 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001433787

GX 089.0054

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021045</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TIVICAY 50MG TAB 30CT, 50 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-228-13)**

NDC: 49702-0228-13

| Reference Number: | 01144013 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 03/02/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| D97M | 1 | |
| E76Y | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   VIIV HEALTHCARE
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   AMERISOURCEBERGEN DRUG CP<br>Address: 5500 NEW HORIZONS BLVD.<br>          NORTH AMITYVILLE NY 11701-1156<br>Date Purchased & Ref :  10/22/19      A142538 | Name:   AMERISOURCEBERGEN DRUG CP<br>Address: 5500 NEW HORIZONS BLVD.<br>          NORTH AMITYVILLE NY 11701-1156<br>Date Received & Ref :  10/22/19      A142538 |
| SOLD TO:<br>Name:   AMSTERDAM WELLNESS PHARMA<br>Address: 2091 AMSTERDAM AVE<br>          NEW YORK NY 10032-8210<br>Date Purchased & Ref :  11/12/19      20191112 | SHIPPED TO:<br>Name:   AMSTERDAM WELLNESS PHARMA<br>Address: 2091 AMSTERDAM AVE<br>          NEW YORK NY 10032-8210<br>Date Received & Ref :  11/12/19      20191112 |
| SOLD TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>          REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/01/21      PO#01212108 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :  03/02/21      RC#017389 |
| SOLD TO:<br>Name:   CHARLIE'S PHARMACY<br>Address: 1101 FILLMORE STREET<br>          SAN FRANCISCO CA 94115<br>Date Purchased & Ref :  03/02/21      01S39940002 | SHIPPED TO:<br>Name:   CHARLIE'S PHARMACY<br>Address: 1101 FILLMORE STREET<br>          SAN FRANCISCO CA 94115<br>Date Received & Ref :  03/02/21      01S39940002 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of 1       pages.

SCSRELATIVITY_0001433803

GX 089.0055

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021045</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **TIVICAY 50MG TAB 30CT, 50 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-228-13)** |

**NDC:** 49702-0228-13

Reference Number: **01144260**
Document Type: **Invoice**
Reference Date: **03/04/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| RW9Y | 2 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** VIIV HEALTHCARE
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **AMERISOURCEBERGEN DRUG CP** | Name: **AMERISOURCEBERGEN DRUG CP** |
| Address: 5500 NEW HORIZONS BLVD. | Address: 5500 NEW HORIZONS BLVD. |
| NORTH AMITYVILLE NY 11701-1156 | NORTH AMITYVILLE NY 11701-1156 |
| Date Purchased & Ref: 10/22/19    A142538 | Date Received & Ref: 10/22/19    A142538 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **AMSTERDAM WELLNESS PHARMA** | Name: **AMSTERDAM WELLNESS PHARMA** |
| Address: 2091 AMSTERDAM AVE | Address: 2091 AMSTERDAM AVE |
| NEW YORK NY 10032-8210 | NEW YORK NY 10032-8210 |
| Date Purchased & Ref: 11/12/19    20191112 | Date Received & Ref: 11/12/19    20191112 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Received & Ref: | Date Received & Ref: |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref: 03/01/21    PO#01212108 | Date Received & Ref: 03/02/21    RC#017389 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **CHARLIE'S PHARMACY** | Name: **CHARLIE'S PHARMACY** |
| Address: 1101 FILLMORE STREET | Address: 1101 FILLMORE STREET |
| SAN FRANCISCO CA 94115 | SAN FRANCISCO CA 94115 |
| Date Purchased & Ref: 03/04/21    01S40214001 | Date Received & Ref: 03/04/21    01S40214001 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 1    pages.

SCSRELATIVITY_0001433805

GX 089.0056

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021045</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TIVICAY 50MG TAB 30CT, 50 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-228-13)**

NDC: 49702-0228-13

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| FU5E | 1 | |
| | | |
| | | |

Reference Number: 01I44821
Document Type: Invoice
Reference Date: 03/15/21

## (TH) Transaction History

Manufacturer's Name:     VIIV HEALTHCARE
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   AMERISOURCEBERGEN DRUG CP<br>Address: 5500 NEW HORIZONS BLVD.<br>        NORTH AMITYVILLE NY 11701-1156<br>Date Purchased & Ref :  10/22/19      A142538 | Name:   AMERISOURCEBERGEN DRUG CP<br>Address: 5500 NEW HORIZONS BLVD.<br>        NORTH AMITYVILLE NY 11701-1156<br>Date Received & Ref :  10/22/19      A142538 |
| SOLD TO:<br>Name:   AMSTERDAM WELLNESS PHARMA<br>Address: 2091 AMSTERDAM AVE<br>        NEW YORK NY 10032-8210<br>Date Purchased & Ref :  11/12/19      20191112 | SHIPPED TO:<br>Name:   AMSTERDAM WELLNESS PHARMA<br>Address: 2091 AMSTERDAM AVE<br>        NEW YORK NY 10032-8210<br>Date Received & Ref :  11/12/19      20191112 |
| SOLD TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : | SHIPPED TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>        REGO PARK NY 11374<br>Date Received & Ref : |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/01/21      PO#01212108 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  03/02/21      RC#017389 |
| SOLD TO:<br>Name:   CHARLIE'S PHARMACY<br>Address: 1101 FILLMORE STREET<br>        SAN FRANCISCO CA 94115<br>Date Purchased & Ref :  03/15/21      01S40676001 | SHIPPED TO:<br>Name:   CHARLIE'S PHARMACY<br>Address: 1101 FILLMORE STREET<br>        SAN FRANCISCO CA 94115<br>Date Received & Ref :  03/15/21      01S40676001 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001433810

GX 089.0057

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021694</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TIVICAY 50MG TAB 30CT, 50 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-228-13)**

| | | | |
|---|---|---|---|
| NDC: 49702-0228-13 | | Reference Number: | 01145276 |
| | | Document Type: | Invoice |
| | | Reference Date: | 03/19/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| D97M | 2 | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:    VIIV HEALTHCARE
Manufacturer's information: Five Moore Drive  RESEARCH TRIANGLE PARK,NC 27709

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    AMERISOURCEBERGEN DRUG CP | Name:    AMERISOURCEBERGEN DRUG CP |
| Address: 5500 NEW HORIZONS BLVD. | Address: 5500 NEW HORIZONS BLVD. |
| NORTH AMITYVILLE NY 11701-1156 | NORTH AMITYVILLE NY 11701-1156 |
| Date Purchased & Ref :  09/30/19    A141638 | Date Received & Ref :  09/30/19 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    AMSTERDAM WELLNESS PHARMA | Name:    AMSTERDAM WELLNESS PHARMA |
| Address: 2091 AMSTERDAM AVE | Address: 2091 AMSTERDAM AVE |
| NEW YORK NY 10032-8210 | NEW YORK NY 10032-8210 |
| Date Purchased & Ref :  11/06/19    20191106 | Date Received & Ref :  11/06/19    20191106 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    BOULEVARD 9229 LLC | Name:    BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/19/21    PO#01212358 | Date Received & Ref :  03/19/21    RC#017738 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    CHARLIE'S PHARMACY | Name:    CHARLIE'S PHARMACY |
| Address: 1101 FILLMORE STREET | Address: 1101 FILLMORE STREET |
| SAN FRANCISCO CA 94115 | SAN FRANCISCO CA 94115 |
| Date Purchased & Ref :  03/19/21    01S41072001 | Date Received & Ref :  03/19/21    01S41072001 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001433811

GX 089.0058

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021694</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TIVICAY 50MG TAB 30CT, 50 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE (49702-228-13)**

NDC: 49702-0228-13

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 682E       | 1        |                 |
|            |          |                 |
|            |          |                 |

Reference Number: **01145599**
Document Type: **Invoice**
Reference Date: **03/25/21**

### (TH) Transaction History

Manufacturer's Name:     VIIV HEALTHCARE
Manufacturer's information: Five Moore Drive  RESEARCH TRIANGLE PARK,NC 27709

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>NORTH AMITYVILLE NY 11701-1156<br>Date Purchased & Ref :  09/30/19     A141638 | Name:    **AMERISOURCEBERGEN DRUG CP**<br>Address: 5500 NEW HORIZONS BLVD.<br>NORTH AMITYVILLE NY 11701-1156<br>Date Received & Ref :  09/30/19 |
| Name:    **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>NEW YORK NY 10032-8210<br>Date Purchased & Ref :  11/06/19     20191106 | Name:    **AMSTERDAM WELLNESS PHARMA**<br>Address: 2091 AMSTERDAM AVE<br>NEW YORK NY 10032-8210<br>Date Received & Ref :  11/06/19     20191106 |
| Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : | Name:    **BOULEVARD 9229 LLC**<br>Address: 9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Received & Ref : |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/19/21     PO#01212358 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :  03/19/21     RC#017738 |
| Name:    **CHARLIE'S PHARMACY**<br>Address: 1101 FILLMORE STREET<br>SAN FRANCISCO CA 94115<br>Date Purchased & Ref :  03/25/21     01S41387001 | Name:    **CHARLIE'S PHARMACY**<br>Address: 1101 FILLMORE STREET<br>SAN FRANCISCO CA 94115<br>Date Received & Ref :  03/25/21     01S41387001 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of 1     pages.

SCSRELATIVITY_0001433814

GX 089.0059

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000019046</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**PREZISTA 800MG TAB 30CT, 800 mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLASTIC (59676-**

NDC: 59676-0566-30

| Reference Number: | 01141109 |
| Document Type: | Invoice |
| Reference Date: | 01/14/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20JG278 | 2 | |
| 20LG416 | 1 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:   JANSSEN
Manufacturer's information 1000 US-202  RARITAN, NJ 08869

| SOLD TO:<br>Name:   AMERISOURCEBERGEN DRUG CP<br>Address: 5500 NEW HORIZONS BLVD.<br>           NORTH AMITYVILLE NY 11701-1156<br>Date Purchased & Ref :  09/30/19      PO#A141638 | SHIPPED TO:<br>Name:   AMERISOURCEBERGEN DRUG CP<br>Address: 5500 NEW HORIZONS BLVD.<br>           NORTH AMITYVILLE NY 11701-1156<br>Date Received & Ref :  09/30/19      PO#A141638 |
|---|---|
| SOLD TO:<br>Name:   AMSTERDAM WELLNESS PHARMA<br>Address: 2091 AMSTERDAM AVE<br>           NEW YORK NY 10032-8210<br>Date Purchased & Ref :  11/16/19      PO#20191016 | SHIPPED TO:<br>Name:   AMSTERDAM WELLNESS PHARMA<br>Address: 2091 AMSTERDAM AVE<br>           NEW YORK NY 10032-8210<br>Date Received & Ref :  11/16/19      PO#20191016 |
| SOLD TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Purchased & Ref :  12/04/19      PO#01258775 | SHIPPED TO:<br>Name:   BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD<br>           REGO PARK NY 11374<br>Date Received & Ref :  12/04/19      PO#01258775 |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :  01/04/21      PO#01211295 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :  01/05/21      RC#016278 |
| SOLD TO:<br>Name:   MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>           MIAMI BEACH  FL 33139<br>Date Purchased & Ref :  01/14/21      01S37411001 | SHIPPED TO:<br>Name:   MODERN PHARMACY LLC<br>Address: 123 ALTON ROAD<br>           MIAMI BEACH FL 33139<br>Date Received & Ref :  01/14/21      01S37411001 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001451383

GX 089.0060