SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019195</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**
**200/25MG**
**NDC: 61958-2002-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 6505201A | 2 | |
| 022579 | 1 | |

Reference Number: **01I40826**
Document Type: **Invoice**
Reference Date: **01/08/21**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **DROGUERIA BETANCES**<br>Address:  **LUIS MUNOZ MARIN AVE**<br>**CAGUAS PR 00725**<br>Date Purchased & Ref :   **01/06/21**      **85312** | Name:   **DROGUERIA BETANCES**<br>Address:  **LUIS MUNOZ MARIN AVE**<br>**CAGUAS PR 00725**<br>Date Received & Ref :   **01/06/21**      **85312** |
| Name:   **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>**STAMFORD CT 06902**<br>Date Purchased & Ref :   **01/08/21**      **2775** | Name:   **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>**STAMFORD CT 06902**<br>Date Received & Ref :   **01/08/21**      **2775** |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address:  **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **01/07/21**    **PO#01211389** | Name:   **SAFE CHAIN SOLUTIONS**<br>Address:  **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Received & Ref :   **01/08/21**      **RC#016348** |
| Name:    **LEGEND DRUGS 1 LLC**<br>Address:  **159 E GUNHILL ROAD**<br>**BRONX NY 10467**<br>Date Purchased & Ref :   **01/08/21**    **01S37028001** | Name:   **LEGEND DRUGS 1 LLC**<br>Address:  **159 E GUNHILL ROAD**<br>**BRONX NY 10467**<br>Date Received & Ref :   **01/08/21**      **01S37028001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.



GOVERNMENT
EXHIBIT
**90**
1:24-cr-20255-WPD

Page: 1      of  1      pages.

SCSRELATIVITY_0001546249

GX 090.0001

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019291</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**COMPLERA TAB 30CT,**
**200/25/300 MG**
**NDC: 61958-1101-01**

| Reference Number: | **01I41012** |
| Document Type: | **Invoice** |
| Reference Date: | **01/12/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019427 | 2 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **DROGUERIA BETANCES** | Name:  **DROGUERIA BETANCES** |
| Address:  **LUIS MUNOZ MARIN AVE** | Address:  **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref :  **01/05/21**   **114524** | Date Received & Ref :  **01/05/21**   **114524** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **GENTEK LLC** | Name:  **GENTEK LLC** |
| Address:  **45 CEDAR ST UNIT 3** | Address:  **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref :  **01/08/21**   **85339** | Date Received & Ref :  **01/08/21**   **85339** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **SAFE CHAIN SOLUTIONS, LLC** | Name:  **SAFE CHAIN SOLUTIONS** |
| Address:  **822 CHESAPEAKE DR** | Address:  **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **01/12/21**   **PO#01211444** | Date Received & Ref :  **01/12/21**   **RC#016441** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **PILGRIM PHARMACY** | Name:  **PILGRIM PHARMACY** |
| Address:  **2941 WESTCHESTER AVE** | Address:  **2941 WESTCHESTER AVE** |
| **BRONX NY 10461** | **BRONX NY 10461** |
| Date Purchased & Ref :  **01/12/21**   **01S36787003** | Date Received & Ref :  **01/12/21**   **01S36787003** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544372

GX 090.0002

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019292

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size:<br>**DESCOVY TAB 30CT,**<br>**200/25MG**<br>NDC: 61958-2002-01 | | | |
|---|---|---|---|

| Reference Number: | **01I40989** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **01/12/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022033 | 1 | |
| 019815 | 1 | |
| 019817 | 1 | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:    DROGUERIA BETANCES | | Name:    DROGUERIA BETANCES | |
| Address:  LUIS MUNOZ MARIN AVE | | Address:  LUIS MUNOZ MARIN AVE | |
| CAGUAS PR 00725 | | CAGUAS PR 00725 | |
| Date Purchased & Ref :    01/05/21    114524 | | Date Received & Ref :    01/05/21    114524 | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:    GENTEK LLC | | Name:    GENTEK LLC | |
| Address:  45 CEDAR ST UNIT 3 | | Address:  45 CEDAR ST UNIT 3 | |
| STAMFORD CT 06902 | | STAMFORD CT 06902 | |
| Date Purchased & Ref :    01/08/21    85339 | | Date Received & Ref :    01/08/21    85339 | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:    SAFE CHAIN SOLUTIONS, LLC | | Name:    SAFE CHAIN SOLUTIONS | |
| Address:  822 CHESAPEAKE DR | | Address:  822 CHESAPEAKE DR | |
| CAMBRIDGE MD 21613 | | CAMBRIDGE MD 21613 | |
| Date Purchased & Ref :    01/12/21    PO#01211444 | | Date Received & Ref :    01/12/21    RC#016442 | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:    PILGRIM PHARMACY | | Name:    PILGRIM PHARMACY | |
| Address:  2941 WESTCHESTER AVE | | Address:  2941 WESTCHESTER AVE | |
| BRONX NY 10461 | | BRONX NY 10461 | |
| Date Purchased & Ref :    01/12/21    01S37136002 | | Date Received & Ref :    01/12/21    01S37136002 | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | | Name: | |
| Address: | | Address: | |
| Date Purchased & Ref : | | Date Received & Ref : | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544813

GX 090.0003

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019292

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**
**200/25MG**
NDC: 61958-2002-01

| Reference Number: | 01I41118 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/14/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZWXB | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **DROGUERIA BETANCES** | Name:   **DROGUERIA BETANCES** |
| Address: **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref :   01/05/21     114524 | Date Received & Ref :   01/05/21     114524 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **GENTEK LLC** | Name:   **GENTEK LLC** |
| Address:  **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref :   01/08/21     85339 | Date Received & Ref :   01/08/21     85339 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   01/12/21     PO#01211444 | Date Received & Ref :   01/12/21     RC#016442 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **VILLAGE DRUGS INC** | Name:    **VILLAGE DRUGS INC** |
| Address:  **1201 SYCAMORE AVENUE #110** | Address: **1201 SYCAMORE AVENUE #110** |
| **TRINTON FALLS NJ 07724** | **TINTON FALLS NJ 07724** |
| Date Purchased & Ref :   01/14/21     01S37431001 | Date Received & Ref :   01/14/21     01S37431001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544814

GX 090.0004

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019292

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**
**200/25MG**
NDC: 61958-2002-01

| Reference Number: | 01I41119 |
| Document Type: | Invoice |
| Reference Date: | 01/14/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019815 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | DROGUERIA BETANCES | | Name: | DROGUERIA BETANCES | |
| Address: | LUIS MUNOZ MARIN AVE | | Address: | LUIS MUNOZ MARIN AVE | |
| | CAGUAS PR 00725 | | | CAGUAS PR 00725 | |
| Date Purchased & Ref : | 01/05/21 | 114524 | Date Received & Ref : | 01/05/21 | 114524 |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: | GENTEK LLC | | Name: | GENTEK LLC | |
| Address: | 45 CEDAR ST UNIT 3 | | Address: | 45 CEDAR ST UNIT 3 | |
| | STAMFORD CT 06902 | | | STAMFORD CT 06902 | |
| Date Purchased & Ref : | 01/08/21 | 85339 | Date Received & Ref : | 01/08/21 | 85339 |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: | SAFE CHAIN SOLUTIONS, LLC | | Name: | SAFE CHAIN SOLUTIONS | |
| Address: | 822 CHESAPEAKE DR | | Address: | 822 CHESAPEAKE DR | |
| | CAMBRIDGE MD 21613 | | | CAMBRIDGE MD 21613 | |
| Date Purchased & Ref : | 01/12/21 | PO#01211444 | Date Received & Ref : | 01/12/21 | RC#016442 |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: | VALUABLE DRUGS | | Name: | VALUABLE DRUGS | |
| Address: | 417 TARRYTOWN RD | | Address: | 417 TARRYTOWN RD | |
| | WHITE PLAINS NY 10607 | | | WHITE PLAINS NY 10607 | |
| Date Purchased & Ref : | 01/14/21 | 01S37428001 | Date Received & Ref : | 01/14/21 | 01S37428001 |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: | | | Name: | | |
| Address: | | | Address: | | |
| | | | | | |
| Date Purchased & Ref : | | | Date Received & Ref : | | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544815

GX 090.0005

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **DESCOVY TAB 30CT,** | | |
| **200/25MG** | | |
| NDC: 61958-2002-01 | | |

Reference Number: **01I41183**
Document Type: **Invoice**
Reference Date: **01/15/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021601 | 2 | |
| 021089 | 1 | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **DROGUERIA BETANCES** | Name:    **DROGUERIA BETANCES** |
| Address:  **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref :   **01/05/21     114524** | Date Received & Ref :  **01/05/21      114524** |
| SOLD TO: | SHIPPED TO: |
| Name:    **GENTEK LLC** | Name:    **GENTEK LLC** |
| Address:  **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref :   **01/08/21     85339** | Date Received & Ref :  **01/08/21      85339** |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address:  **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/12/21     PO#01211444** | Date Received & Ref :  **01/12/21      RC#016442** |
| SOLD TO: | SHIPPED TO: |
| Name:     **ANSONIA PHARMACY** | Name:    **ANSONIA PHARMACY** |
| Address:  **446 6TH AVENUE** | Address: **446 6TH AVENUE** |
| **NEW YORK  NY 10011** | **NEW YORK NY 10011** |
| Date Purchased & Ref :   **01/15/21     01S37492001** | Date Received & Ref :  **01/15/21      01S37492001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001544816

GX 090.0006

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **DESCOVY TAB 30CT,** | | |
| **200/25MG** | | |
| **NDC: 61958-2002-01** | | |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6425303A | 2 | |
| | | |
| | | |

| | |
|---|---|
| Reference Number: | **01I41240** |
| Document Type: | **Invoice** |
| Reference Date: | **01/15/21** |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **DROGUERIA BETANCES** | Name:   **DROGUERIA BETANCES** |
| Address: **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref :   **01/05/21**   **114524** | Date Received & Ref :   **01/05/21**   **114524** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **GENTEK LLC** | Name:   **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref :   **01/08/21**   **85339** | Date Received & Ref :   **01/08/21**   **85339** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/12/21**   **PO#01211444** | Date Received & Ref :   **01/12/21**   **RC#016442** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **MS PHARMACY LLC** | Name:    **MS PHARMACY LLC** |
| Address: **201 NEW BRUNSWICK AVE** | Address: **201 NEW BRUNSWICK AVE** |
| **PERTH AMBOY NJ 08861** | **PERTH AMBOY NJ 08861** |
| Date Purchased & Ref :   **01/15/21**   **01S37559001** | Date Received & Ref :   **01/15/21**   **01S37559001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544817

GX 090.0007

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019292

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**
**200/25MG**
**NDC: 61958-2002-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021353 | 4 | |
| 022080 | 2 | |
| CDPYTA | 2 | |

Reference Number: **01I41262**
Document Type: **Invoice**
Reference Date: **01/15/21**

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **DROGUERIA BETANCES** | Name:    **DROGUERIA BETANCES** |
| Address: **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref:   **01/05/21**    **114524** | Date Received & Ref:   **01/05/21**      **114524** |
| Name:    **GENTEK LLC** | Name:    **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref :   **01/08/21**    **85339** | Date Received & Ref :   **01/08/21**      **85339** |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/12/21**    **PO#01211444** | Date Received & Ref :   **01/12/21**    **RC#016442** |
| Name:    **PROSPERITY PHARMACY MANASSAS** | Name:    **PROSPERITY PHARMACY MANASSAS** |
| Address: **8644 SUDLEY ROAD #120** | Address: **8644 SUDLEY ROAD #120** |
| **MANASSAS VA 20110** | **MANASSAS VA 20110** |
| Date Purchased & Ref :   **01/15/21**    **01S37570001** | Date Received & Ref :   **01/15/21**    **01S37570001** |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  3        pages.

SCSRELATIVITY_0001544818

GX 090.0008

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT,** |
| **200/25MG** |
| **NDC: 61958-2002-01** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021354 | 2 | |
| 6468402A | 2 | |
| CDPYTB | 1 | |

| Reference Number: | 01I41262 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/15/21 |

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: **DROGUERIA BETANCES** | | Name: **DROGUERIA BETANCES** | |
| Address: **LUIS MUNOZ MARIN AVE** | | Address: **LUIS MUNOZ MARIN AVE** | |
| **CAGUAS PR 00725** | | **CAGUAS PR 00725** | |
| Date Purchased & Ref : **01/05/21**  **114524** | | Date Received & Ref : **01/05/21**    **114524** | |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **GENTEK LLC** | Name: **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref : **01/08/21**  **85339** | Date Received & Ref : **01/08/21**    **85339** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref : **01/12/21**  **PO#01211444** | Date Received & Ref : **01/12/21**    **RC#016442** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **PROSPERITY PHARMACY MANASSAS** | Name: **PROSPERITY PHARMACY MANASSAS** |
| Address: **8644 SUDLEY ROAD #120** | Address: **8644 SUDLEY ROAD #120** |
| **MANASSAS VA 20110** | **MANASSAS VA 20110** |
| Date Purchased & Ref : **01/15/21**  **01S37570001** | Date Received & Ref : **01/15/21**    **01S37570001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544819

GX 090.0009

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: DESCOVY TAB 30CT, 200/25MG NDC: 61958-2002-01 | | | Reference Number: | 01I41262 |
|---|---|---|---|---|
| | | | Document Type: | Invoice |
| | | | Reference Date: | 01/15/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022076 | 2 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    DROGUERIA BETANCES<br>Address: LUIS MUNOZ MARIN AVE<br>        CAGUAS PR 00725<br>Date Purchased & Ref :   01/05/21    114524 | Name:    DROGUERIA BETANCES<br>Address: LUIS MUNOZ MARIN AVE<br>        CAGUAS PR 00725<br>Date Received & Ref :   01/05/21    114524 |
| SOLD TO:<br>Name:    GENTEK LLC<br>Address: 45 CEDAR ST UNIT 3<br>        STAMFORD CT 06902<br>Date Purchased & Ref :   01/08/21    85339 | SHIPPED TO:<br>Name:    GENTEK LLC<br>Address: 45 CEDAR ST UNIT 3<br>        STAMFORD CT 06902<br>Date Received & Ref :   01/08/21    85339 |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :   01/12/21    PO#01211444 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :   01/12/21    RC#016442 |
| SOLD TO:<br>Name:    PROSPERITY PHARMACY MANASSAS<br>Address: 8644 SUDLEY ROAD #120<br>        MANASSAS VA 20110<br>Date Purchased & Ref :   01/15/21    01S37570001 | SHIPPED TO:<br>Name:    PROSPERITY PHARMACY MANASSAS<br>Address: 8644 SUDLEY ROAD #120<br>        MANASSAS VA 20110<br>Date Received & Ref :   01/15/21    01S37570001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544820

GX 090.0010

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**
**200/25MG**
**NDC: 61958-2002-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 021353 | 1 | |
| 022078 | 2 | |
| | | |

Reference Number: **01I41274**
Document Type: **Invoice**
Reference Date: **01/18/21**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>**CAGUAS PR 00725**<br>Date Purchased & Ref :   **01/05/21**   **114524** | Name:   **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>**CAGUAS PR 00725**<br>Date Received & Ref :   **01/05/21**   **114524** |
| Name:   **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>**STAMFORD CT 06902**<br>Date Purchased & Ref :   **01/08/21**   **85339** | Name:   **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>**STAMFORD CT 06902**<br>Date Received & Ref :   **01/08/21**   **85339** |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **01/12/21**   **PO#01211444** | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Received & Ref :   **01/12/21**   **RC#016442** |
| Name:   **CHARLIE'S PHARMACY**<br>Address: **1101 FILLMORE STREET**<br>**SAN FRANCISCO CA 94115**<br>Date Purchased & Ref :   **01/18/21**   **01S37578001** | Name:   **CHARLIE'S PHARMACY**<br>Address: **1101 FILLMORE STREET**<br>**SAN FRANCISCO CA 94115**<br>Date Received & Ref :   **01/18/21**   **01S37578001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544821

GX 090.0011

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: **DESCOVY TAB 30CT, 200/25MG** NDC: 61958-2002-01 | | | Reference Number: **01I41291** Document Type: **Invoice** Reference Date: **01/18/21** |
|---|---|---|---|

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022078 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **DROGUERIA BETANCES** Address: **LUIS MUNOZ MARIN AVE      CAGUAS PR 00725** Date Purchased & Ref :   **01/05/21      114524** | Name:   **DROGUERIA BETANCES** Address: **LUIS MUNOZ MARIN AVE      CAGUAS PR 00725** Date Received & Ref :   **01/05/21      114524** |
| Name:   **GENTEK LLC** Address: **45 CEDAR ST UNIT 3      STAMFORD CT 06902** Date Purchased & Ref :   **01/08/21      85339** | Name:   **GENTEK LLC** Address: **45 CEDAR ST UNIT 3      STAMFORD CT 06902** Date Received & Ref :   **01/08/21      85339** |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** Address: **822 CHESAPEAKE DR      CAMBRIDGE MD 21613** Date Purchased & Ref :   **01/12/21      PO#01211444** | Name:   **SAFE CHAIN SOLUTIONS** Address: **822 CHESAPEAKE DR      CAMBRIDGE MD 21613** Date Received & Ref :   **01/12/21      RC#016442** |
| Name:   **DRUGSMART PHARMACY** Address: **300 MAIN STREET      KEANSBURG NJ 07734** Date Purchased & Ref :   **01/18/21      01S37589001** | Name:   **DRUGSMART PHARMACY** Address: **300 MAIN STREET      KEANSBURG NJ 07734** Date Received & Ref :   **01/18/21      01S37589001** |
| Name: Address: Date Purchased & Ref : | Name: Address: Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544822

GX 090.0012

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: **DESCOVY TAB 30CT, 200/25MG** NDC: **61958-2002-01** | | | | Reference Number: | **01I41316** |
|---|---|---|---|---|---|
| | | | | Document Type: | **Invoice** |
| Lot Number | Quantity | Unique Serial # | | Reference Date: | **01/18/21** |
| **022078** | **1** | | | | |
| | | | | | |
| | | | | | |

## (TH) Transaction History

**Manufacturer's Name:**    GILEAD SCIENCES, INC
**Manufacturer's information:** 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **DROGUERIA BETANCES** <br> Address: **LUIS MUNOZ MARIN AVE** <br>      **CAGUAS PR 00725** <br> Date Purchased & Ref :    **01/05/21**    **114524** | Name:    **DROGUERIA BETANCES** <br> Address: **LUIS MUNOZ MARIN AVE** <br>      **CAGUAS PR 00725** <br> Date Received & Ref :    **01/05/21**      **114524** |
| Name:    **GENTEK LLC** <br> Address: **45 CEDAR ST UNIT 3** <br>      **STAMFORD CT 06902** <br> Date Purchased & Ref :    **01/08/21**    **85339** | Name:    **GENTEK LLC** <br> Address: **45 CEDAR ST UNIT 3** <br>      **STAMFORD CT 06902** <br> Date Received & Ref :    **01/08/21**    **85339** |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** <br> Address: **822 CHESAPEAKE DR** <br>      **CAMBRIDGE MD 21613** <br> Date Purchased & Ref :    **01/12/21**    **PO#01211444** | Name:    **SAFE CHAIN SOLUTIONS** <br> Address: **822 CHESAPEAKE DR** <br>      **CAMBRIDGE MD 21613** <br> Date Received & Ref :    **01/12/21**    **RC#016442** |
| Name:    **DRUG MART PHARMACY** <br> Address: **1249 W. 7TH STREET** <br>      **SOUTH PLAINFIELD NJ 07080** <br> Date Purchased & Ref :    **01/18/21**    **01S37622001** | Name:    **DRUG MART PHARMACY** <br> Address: **1249 W. 7TH STREET** <br>      **SOUTH PLAINFIELD NJ 07080** <br> Date Received & Ref :    **01/18/21**    **01S37622001** |
| Name: <br> Address: <br> <br> Date Purchased & Ref : | Name: <br> Address: <br> <br> Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544823

GX 090.0013

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019292

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: **DESCOVY TAB 30CT, 200/25MG** NDC: **61958-2002-01** | | | | |
|---|---|---|---|---|
| | | | Reference Number: | **01I41333** |
| | | | Document Type: | **Invoice** |
| Lot Number | Quantity | Unique Serial # | Reference Date: | **01/18/21** |
| **022078** | **1** | | | |
| | | | | |
| | | | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **DROGUERIA BETANCES** | Name:   **DROGUERIA BETANCES** |
| Address:  **LUIS MUNOZ MARIN AVE**  **CAGUAS PR 00725** | Address:  **LUIS MUNOZ MARIN AVE**  **CAGUAS PR 00725** |
| Date Purchased & Ref :   **01/05/21**   **114524** | Date Received & Ref :   **01/05/21**   **114524** |
| SOLD TO: | SHIPPED TO: |
| Name:   **GENTEK LLC** | Name:   **GENTEK LLC** |
| Address:  **45 CEDAR ST UNIT 3**  **STAMFORD CT 06902** | Address:  **45 CEDAR ST UNIT 3**  **STAMFORD CT 06902** |
| Date Purchased & Ref :   **01/08/21**   **85339** | Date Received & Ref :   **01/08/21**   **85339** |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address:  **822 CHESAPEAKE DR**  **CAMBRIDGE MD 21613** | Address:  **822 CHESAPEAKE DR**  **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/12/21**   **PO#01211444** | Date Received & Ref :   **01/12/21**   **RC#016442** |
| SOLD TO: | SHIPPED TO: |
| Name:   **GL PHARMACY HOLDINGS LLC** | Name:   **GL PHARMACY HOLDING LLC** |
| Address:  **343 BROADWAY**  **BROOKLYN NY 11211** | Address:  **343 BROADWAY**  **BROOKLYN NY 11211** |
| Date Purchased & Ref :   **01/18/21**   **01S37634001** | Date Received & Ref :   **01/18/21**   **01S37634001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544824

GX 090.0014

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: DESCOVY TAB 30CT, 200/25MG NDC: 61958-2002-01 | | | Reference Number: **01I41336** Document Type: **Invoice** Reference Date: **01/18/21** |
|---|---|---|---|
| **Lot Number** | **Quantity** | **Unique Serial #** | |
| 022082 | 2 | | |
| | | | |
| | | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>           **CAGUAS PR 00725** | Name:     **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>           **CAGUAS PR 00725** |
| Date Purchased & Ref :   **01/05/21**      **114524** | Date Received & Ref :   **01/05/21**      **114524** |
| Name:     **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>           **STAMFORD CT 06902** | Name:     **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>           **STAMFORD CT 06902** |
| Date Purchased & Ref :   **01/08/21**      **85339** | Date Received & Ref :   **01/08/21**      **85339** |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>           **CAMBRIDGE MD 21613** | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>           **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/12/21**      **PO#01211444** | Date Received & Ref :   **01/12/21**      **RC#016442** |
| Name:     **PHARMAQUICK LLC**<br>Address: **753 ARTHUR GODFREY RD**<br>           **MIAMI BEACH  FL 33140** | Name:     **PHARMAQUICK LLC**<br>Address: **753 ARTHUR GODFREY RD**<br>           **MIAMI BEACH FL 33140** |
| Date Purchased & Ref :   **01/18/21**      **01S37641001** | Date Received & Ref :   **01/18/21**      **01S37641001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544825

GX 090.0015

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,
200/25MG**
**NDC: 61958-2002-01**

| Reference Number: | **01I41368** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **01/19/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022082 | 2 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **DROGUERIA BETANCES** | | Name: | **DROGUERIA BETANCES** | |
| Address: | **LUIS MUNOZ MARIN AVE** | | Address: | **LUIS MUNOZ MARIN AVE** | |
| | **CAGUAS PR 00725** | | | **CAGUAS PR 00725** | |
| Date Purchased & Ref : | **01/05/21** | **114524** | Date Received & Ref : | **01/05/21** | **114524** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **GENTEK LLC** | | Name: | **GENTEK LLC** | |
| Address: | **45 CEDAR ST UNIT 3** | | Address: | **45 CEDAR ST UNIT 3** | |
| | **STAMFORD CT 06902** | | | **STAMFORD CT 06902** | |
| Date Purchased & Ref : | **01/08/21** | **85339** | Date Received & Ref : | **01/08/21** | **85339** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | | Name: | **SAFE CHAIN SOLUTIONS** | |
| Address: | **822 CHESAPEAKE DR** | | Address: | **822 CHESAPEAKE DR** | |
| | **CAMBRIDGE MD 21613** | | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref : | **01/12/21** | **PO#01211444** | Date Received & Ref : | **01/12/21** | **RC#016442** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **VLS PHARMACY INC** | | Name: | **VLS PHARMACY** | |
| Address: | **4402 5TH AVE** | | Address: | **4402 5TH AVE** | |
| | **BROOKLYN NY 11220** | | | **BROOKLYN NY 11220** | |
| Date Purchased & Ref : | **01/19/21** | **01S37652001** | Date Received & Ref : | **01/19/21** | **01S37652001** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | | Name: | |
| Address: | | Address: | |
| | | | |
| Date Purchased & Ref : | | Date Received & Ref : | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544826

GX 090.0016

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**
**200/25MG**
NDC: 61958-2002-01

Reference Number: **01I41370**
Document Type: **Invoice**
Reference Date: **01/19/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022082 | 1 | |
| 022079 | 4 | |
| | | |

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **DROGUERIA BETANCES** | Name: **DROGUERIA BETANCES** |
| Address: **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref : **01/05/21    114524** | Date Received & Ref : **01/05/21    114524** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **GENTEK LLC** | Name: **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref : **01/08/21    85339** | Date Received & Ref : **01/08/21    85339** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref : **01/12/21    PO#01211444** | Date Received & Ref : **01/12/21    RC#016442** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **DUPONT CIRCLE PHARMACY** | Name: **DUPONT CIRCLE PHARMACY** |
| Address: **1506 21 STREET NW** | Address: **1506 21 STREET NW** |
| **WASHINGTON DC 20036** | **WASHINGTON DC 20036** |
| Date Purchased & Ref : **01/19/21    01S37662001** | Date Received & Ref : **01/19/21    01S37662001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544827

GX 090.0017

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019292

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**DESCOVY TAB 30CT,**
**200/25MG**
**NDC: 61958-2002-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022079     | 1        |                 |
|            |          |                 |
|            |          |                 |

| | |
|---|---|
| Reference Number: | **01I41400** |
| Document Type: | **Invoice** |
| Reference Date: | **01/19/21** |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>  **CAGUAS PR 00725**<br>Date Purchased & Ref :   **01/05/21**   **114524** | Name:   **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>  **CAGUAS PR 00725**<br>Date Received & Ref :   **01/05/21**   **114524** |
| Name:   **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>  **STAMFORD CT 06902**<br>Date Purchased & Ref :   **01/08/21**   **85339** | Name:   **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>  **STAMFORD CT 06902**<br>Date Received & Ref :   **01/08/21**   **85339** |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>  **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **01/12/21**   **PO#01211444** | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>  **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **01/12/21**   **RC#016442** |
| Name:   **GL PHARMACY HOLDINGS LLC**<br>Address: **343 BROADWAY**<br>  **BROOKLYN NY 11211**<br>Date Purchased & Ref :   **01/19/21**   **01S37696001** | Name:   **GL PHARMACY HOLDING LLC**<br>Address: **343 BROADWAY**<br>  **BROOKLYN NY 11211**<br>Date Received & Ref :   **01/19/21**   **01S37696001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1         pages.

SCSRELATIVITY_0001544828

GX 090.0018

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sub>Doc# 00000019292</sub>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**
**200/25MG**
NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **6505201A** | **1** | |
| **022079** | **1** | |
| **CDPYSA** | **1** | |

Reference Number:  **01l41401**
Document Type:  **Invoice**
Reference Date:  **01/19/21**

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **DROGUERIA BETANCES**<br>Address:  **LUIS MUNOZ MARIN AVE**<br>**CAGUAS PR 00725**<br>Date Purchased & Ref :  **01/05/21**    **114524** | Name:  **DROGUERIA BETANCES**<br>Address:  **LUIS MUNOZ MARIN AVE**<br>**CAGUAS PR 00725**<br>Date Received & Ref :  **01/05/21**    **114524** |
| Name:  **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>**STAMFORD CT 06902**<br>Date Purchased & Ref :  **01/08/21**    **85339** | Name:  **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>**STAMFORD CT 06902**<br>Date Received & Ref :  **01/08/21**    **85339** |
| Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address:  **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **01/12/21**    **PO#01211444** | Name:  **SAFE CHAIN SOLUTIONS**<br>Address:  **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Received & Ref :  **01/12/21**    **RC#016442** |
| Name:  **JOSEF'S PHARMACY - RALEIGH**<br>Address:  **2100 NEW BERN AVE**<br>**RALEIGH NC 27610**<br>Date Purchased & Ref :  **01/19/21**    **01S37704001** | Name:  **JOSEF'S PHARMACY**<br>Address:  **2100 NEW BERN AVE**<br>**RALEIGH NC 27610**<br>Date Received & Ref :  **01/19/21**    **01S37704001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544829

GX 090.0019

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019292

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **DESCOVY TAB 30CT,** | | |
| **200/25MG** | | |
| **NDC: 61958-2002-01** | | |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022576 | 3 | |
| 022077 | 1 | |
| 022073 | 1 | |

| Reference Number: | **01I41401** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **01/19/21** |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **DROGUERIA BETANCES** | Name:    **DROGUERIA BETANCES** |
| Address: **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref :   **01/05/21**   **114524** | Date Received & Ref :   **01/05/21**   **114524** |
| SOLD TO: | SHIPPED TO: |
| Name:    **GENTEK LLC** | Name:    **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref :   **01/08/21**   **85339** | Date Received & Ref :   **01/08/21**   **85339** |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/12/21**   **PO#01211444** | Date Received & Ref :   **01/12/21**   **RC#016442** |
| SOLD TO: | SHIPPED TO: |
| Name:    **JOSEF'S PHARMACY - RALEIGH** | Name:    **JOSEF'S PHARMACY** |
| Address: **2100 NEW BERN AVE** | Address: **2100 NEW BERN AVE** |
| **RALEIGH NC 27610** | **RALEIGH NC 27610** |
| Date Purchased & Ref :   **01/19/21**   **01S37704001** | Date Received & Ref :   **01/19/21**   **01S37704001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  2        pages.

SCSRELATIVITY_0001544830

GX 090.0020

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**
**200/25MG**
NDC: 61958-2002-01

| | Reference Number: | **01I41438** |
|---|---|---|
| | Document Type: | **Invoice** |
| | Reference Date: | **01/20/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6505201A | 3 | |
| 6505202A | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: **DROGUERIA BETANCES** | | Name: **DROGUERIA BETANCES** | |
| Address: **LUIS MUNOZ MARIN AVE** | | Address: **LUIS MUNOZ MARIN AVE** | |
| **CAGUAS PR 00725** | | **CAGUAS PR 00725** | |
| Date Purchased & Ref :  **01/05/21** | **114524** | Date Received & Ref :  **01/05/21** | **114524** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: **GENTEK LLC** | | Name: **GENTEK LLC** | |
| Address: **45 CEDAR ST UNIT 3** | | Address: **45 CEDAR ST UNIT 3** | |
| **STAMFORD CT 06902** | | **STAMFORD CT 06902** | |
| Date Purchased & Ref :  **01/08/21** | **85339** | Date Received & Ref :  **01/08/21** | **85339** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | | Name: **SAFE CHAIN SOLUTIONS** | |
| Address: **822 CHESAPEAKE DR** | | Address: **822 CHESAPEAKE DR** | |
| **CAMBRIDGE MD 21613** | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref :  **01/12/21** | **PO#01211444** | Date Received & Ref :  **01/12/21** | **RC#016442** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: **CIENEGA PHARMACY** | | Name: **CIENEGA PHARMACY** | |
| Address: **7360 SANTA MONICA BLVD #101** | | Address: **7360 SANTA MONICA BLVD #101** | |
| **WEST HOLLYWOOD CA 90046** | | **WEST HOLLYWOOD CA 90046** | |
| Date Purchased & Ref :  **01/20/21** | **01S37730001** | Date Received & Ref :  **01/20/21** | **01S37730001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544831

GX 090.0021

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|

**DESCOVY TAB 30CT,**
**200/25MG**
**NDC: 61958-2002-01**

| Reference Number: | 01I41439 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/20/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6505202A | 2 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES, INC
**Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **DROGUERIA BETANCES** | Name:   **DROGUERIA BETANCES** |
| Address:  **LUIS MUNOZ MARIN AVE** | Address:  **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref :   01/05/21   114524 | Date Received & Ref :   01/05/21   114524 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **GENTEK LLC** | Name:   **GENTEK LLC** |
| Address:  **45 CEDAR ST UNIT 3** | Address:  **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref :   01/08/21   85339 | Date Received & Ref :   01/08/21   85339 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address:  **822 CHESAPEAKE DR** | Address:  **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   01/12/21   PO#01211444 | Date Received & Ref :   01/12/21   RC#016442 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **TOTAL CARE PHARMACY** | Name:   **TOTAL CARE PHARMACY** |
| Address:  **4531 THIRD AVENUE** | Address:  **4531 THIRD AVENUE** |
| **BRONX NY 10458** | **BRONX NY 10458** |
| Date Purchased & Ref :   01/20/21   01S37741001 | Date Received & Ref :   01/20/21   01S37741001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544832

GX 090.0022

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**
**200/25MG**
**NDC: 61958-2002-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6505202A | 1 | |
| | | |
| | | |

Reference Number: **01I41506**
Document Type: **Invoice**
Reference Date: **01/20/21**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **DROGUERIA BETANCES** | Name:   **DROGUERIA BETANCES** |
| Address: **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref :   **01/05/21**   **114524** | Date Received & Ref :   **01/05/21**   **114524** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **GENTEK LLC** | Name:   **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref :   **01/08/21**   **85339** | Date Received & Ref :   **01/08/21**   **85339** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/12/21**   **PO#01211444** | Date Received & Ref :   **01/12/21**   **RC#016442** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **ASM DRUGS INC** | Name:    **ASM DRUGS INC** |
| Address: **55 A EAST GUNHILL ROAD** | Address: **55 A EAST GUNHILL ROAD** |
| **BRONX  NY 10467** | **BRONX NY 10467** |
| Date Purchased & Ref :   **01/20/21**   **01S37810001** | Date Received & Ref :   **01/20/21**   **01S37810001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1         pages.

SCSRELATIVITY_0001544833

GX 090.0023

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**
**200/25MG**
**NDC: 61958-2002-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022579 | 2 | |
| | | |
| | | |

| | |
|---|---|
| Reference Number: | **01I41660** |
| Document Type: | **Invoice** |
| Reference Date: | **01/22/21** |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: **DROGUERIA BETANCES** | | Name: **DROGUERIA BETANCES** | |
| Address: **LUIS MUNOZ MARIN AVE** | | Address: **LUIS MUNOZ MARIN AVE** | |
| **CAGUAS PR 00725** | | **CAGUAS PR 00725** | |
| Date Purchased & Ref : **01/05/21**  **114524** | | Date Received & Ref : **01/05/21**  **114524** | |
| SOLD TO: | | SHIPPED TO: | |
| Name: **GENTEK LLC** | | Name: **GENTEK LLC** | |
| Address: **45 CEDAR ST UNIT 3** | | Address: **45 CEDAR ST UNIT 3** | |
| **STAMFORD CT 06902** | | **STAMFORD CT 06902** | |
| Date Purchased & Ref : **01/08/21**  **85339** | | Date Received & Ref : **01/08/21**  **85339** | |
| SOLD TO: | | SHIPPED TO: | |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | | Name: **SAFE CHAIN SOLUTIONS** | |
| Address: **822 CHESAPEAKE DR** | | Address: **822 CHESAPEAKE DR** | |
| **CAMBRIDGE MD 21613** | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref : **01/12/21**  **PO#01211444** | | Date Received & Ref : **01/12/21**  **RC#016442** | |
| SOLD TO: | | SHIPPED TO: | |
| Name: **PHARMACY EXPRESS** | | Name: **PHARMACY EXPRESS** | |
| Address: **1081 RUTLAND ROAD** | | Address: **1081 RUTLAND ROAD** | |
| **BROOKLYN NY 11212** | | **BROOKLYN NY 11212** | |
| Date Purchased & Ref : **01/22/21**  **01S37873001** | | Date Received & Ref : **01/22/21**  **01S37873001** | |
| SOLD TO: | | SHIPPED TO: | |
| Name: | | Name: | |
| Address: | | Address: | |
| | | | |
| Date Purchased & Ref : | | Date Received & Ref : | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544834

GX 090.0024

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | | |
|---|---|---|---|---|---|
| **DESCOVY TAB 30CT,** | | | | Reference Number: | **01I41680** |
| **200/25MG** | | | | Document Type: | **Invoice** |
| **NDC: 61958-2002-01** | | | | Reference Date: | **01/22/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022579 | 3 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **DROGUERIA BETANCES** | Name:   **DROGUERIA BETANCES** |
| Address: **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref :   **01/05/21**   **114524** | Date Received & Ref :   **01/05/21**   **114524** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **GENTEK LLC** | Name:   **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref :   **01/08/21**   **85339** | Date Received & Ref :   **01/08/21**   **85339** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/12/21**   **PO#01211444** | Date Received & Ref :   **01/12/21**   **RC#016442** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **ABACUS PHARMACY INC** | Name:   **ABACUS PHARMACY INC** |
| Address: **168 2ND AVENUE** | Address: **168 2ND AVENUE** |
| **NEW YORK  NY 10003** | **NEW YORK NY 10003** |
| Date Purchased & Ref :   **01/22/21**   **01S37915001** | Date Received & Ref :   **01/22/21**   **01S37915001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001544835

GX 090.0025

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019292

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: **DESCOVY TAB 30CT, 200/25MG** NDC: **61958-2002-01** | | | |
|---|---|---|---|
| Lot Number | Quantity | Unique Serial # | |
| 6485402A | 2 | | |
| | | | |
| | | | |

Reference Number: **01I41714**
Document Type: **Invoice**
Reference Date: **01/22/21**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **DROGUERIA BETANCES** Address: **LUIS MUNOZ MARIN AVE   CAGUAS PR 00725** Date Purchased & Ref :   **01/05/21   114524** | Name:   **DROGUERIA BETANCES** Address: **LUIS MUNOZ MARIN AVE   CAGUAS PR 00725** Date Received & Ref :   **01/05/21   114524** |
| Name:   **GENTEK LLC** Address: **45 CEDAR ST UNIT 3   STAMFORD CT 06902** Date Purchased & Ref :   **01/08/21   85339** | Name:   **GENTEK LLC** Address: **45 CEDAR ST UNIT 3   STAMFORD CT 06902** Date Received & Ref :   **01/08/21   85339** |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** Address: **822 CHESAPEAKE DR   CAMBRIDGE MD 21613** Date Purchased & Ref :   **01/12/21   PO#01211444** | Name:   **SAFE CHAIN SOLUTIONS** Address: **822 CHESAPEAKE DR   CAMBRIDGE MD 21613** Date Received & Ref :   **01/12/21   RC#016442** |
| Name:   **COLE'S VILLAGE PHARMACY** Address: **223 E 3RD STREET   CORONA CA 92879** Date Purchased & Ref :   **01/22/21   01S37952001** | Name:   **COLE'S VILLAGE PHARMACY** Address: **223 E 3RD STREET   CORONA CA 92879** Date Received & Ref :   **01/22/21   01S37952001** |
| Name: Address: Date Purchased & Ref : | Name: Address: Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1          pages.

SCSRELATIVITY_0001544836

GX 090.0026

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019292

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**
**200/25MG**
**NDC: 61958-2002-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6485402A | 1 | |
| | | |
| | | |

Reference Number: **01I41723**
Document Type: **Invoice**
Reference Date: **01/25/21**

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:   **DROGUERIA BETANCES** | | Name:   **DROGUERIA BETANCES** | |
| Address: **LUIS MUNOZ MARIN AVE** | | Address: **LUIS MUNOZ MARIN AVE** | |
| **CAGUAS PR 00725** | | **CAGUAS PR 00725** | |
| Date Purchased & Ref :   **01/05/21    114524** | | Date Received & Ref :   **01/05/21       114524** | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:   **GENTEK LLC** | | Name:   **GENTEK LLC** | |
| Address: **45 CEDAR ST UNIT 3** | | Address: **45 CEDAR ST UNIT 3** | |
| **STAMFORD CT 06902** | | **STAMFORD CT 06902** | |
| Date Purchased & Ref :   **01/08/21    85339** | | Date Received & Ref :   **01/08/21       85339** | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | | Name:   **SAFE CHAIN SOLUTIONS** | |
| Address: **822 CHESAPEAKE DR** | | Address: **822 CHESAPEAKE DR** | |
| **CAMBRIDGE MD 21613** | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref :   **01/12/21    PO#01211444** | | Date Received & Ref :   **01/12/21    RC#016442** | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:    **ASM DRUGS INC** | | Name:   **ASM DRUGS INC** | |
| Address: **55 A EAST GUNHILL ROAD** | | Address: **55 A EAST GUNHILL ROAD** | |
| **BRONX  NY 10467** | | **BRONX NY 10467** | |
| Date Purchased & Ref :   **01/25/21    01S37962001** | | Date Received & Ref :   **01/25/21    01S37962001** | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | | Name: | |
| Address: | | Address: | |
| | | | |
| Date Purchased & Ref : | | Date Received & Ref : | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544837

GX 090.0027

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
| --- | --- | --- |
| **DESCOVY TAB 30CT,** | | |
| **200/25MG** | | |
| **NDC: 61958-2002-01** | | |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| **6485402A** | **1** | |
| | | |
| | | |

Reference Number: **01I41727**
Document Type: **Invoice**
Reference Date: **01/25/21**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:   **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>**CAGUAS PR 00725**<br>Date Purchased & Ref :   **01/05/21**   **114524** | Name:   **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>**CAGUAS PR 00725**<br>Date Received & Ref :   **01/05/21**   **114524** |
| Name:   **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>**STAMFORD CT 06902**<br>Date Purchased & Ref :   **01/08/21**   **85339** | Name:   **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>**STAMFORD CT 06902**<br>Date Received & Ref :   **01/08/21**   **85339** |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **01/12/21**   **PO#01211444** | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Received & Ref :   **01/12/21**   **RC#016442** |
| Name:   **AROGYA PHARMACY**<br>Address: **5470 GRATIOT RD**<br>**SAGINAW MI 48638**<br>Date Purchased & Ref :   **01/25/21**   **01S37960001** | Name:   **AROGYA PHARMACY**<br>Address: **5470 GRATIOT ROAD**<br>**SAGINAW MI 48638**<br>Date Received & Ref :   **01/25/21**   **01S37960001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001544838

GX 090.0028

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT,** |
| **200/25MG** |
| **NDC: 61958-2002-01** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **6485402A** | **1** | |
| | | |
| | | |

| | |
|---|---|
| Reference Number: | **01I41737** |
| Document Type: | **Invoice** |
| Reference Date: | **01/25/21** |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | |
|---|---|---|
| Name: | **DROGUERIA BETANCES** | |
| Address: | **LUIS MUNOZ MARIN AVE** | |
| | **CAGUAS PR 00725** | |
| Date Purchased & Ref : | **01/05/21** | **114524** |

| SHIPPED TO: | | |
|---|---|---|
| Name: | **DROGUERIA BETANCES** | |
| Address: | **LUIS MUNOZ MARIN AVE** | |
| | **CAGUAS PR 00725** | |
| Date Received & Ref : | **01/05/21** | **114524** |

| SOLD TO: | | |
|---|---|---|
| Name: | **GENTEK LLC** | |
| Address: | **45 CEDAR ST UNIT 3** | |
| | **STAMFORD CT 06902** | |
| Date Purchased & Ref : | **01/08/21** | **85339** |

| SHIPPED TO: | | |
|---|---|---|
| Name: | **GENTEK LLC** | |
| Address: | **45 CEDAR ST UNIT 3** | |
| | **STAMFORD CT 06902** | |
| Date Received & Ref : | **01/08/21** | **85339** |

| SOLD TO: | | |
|---|---|---|
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | |
| Address: | **822 CHESAPEAKE DR** | |
| | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref : | **01/12/21** | **PO#01211444** |

| SHIPPED TO: | | |
|---|---|---|
| Name: | **SAFE CHAIN SOLUTIONS** | |
| Address: | **822 CHESAPEAKE DR** | |
| | **CAMBRIDGE MD 21613** | |
| Date Received & Ref : | **01/12/21** | **RC#016442** |

| SOLD TO: | | |
|---|---|---|
| Name: | **ASM DRUGS INC** | |
| Address: | **55 A EAST GUNHILL ROAD** | |
| | **BRONX  NY 10467** | |
| Date Purchased & Ref : | **01/25/21** | **01S37983001** |

| SHIPPED TO: | | |
|---|---|---|
| Name: | **ASM DRUGS INC** | |
| Address: | **55 A EAST GUNHILL ROAD** | |
| | **BRONX NY 10467** | |
| Date Received & Ref : | **01/25/21** | **01S37983001** |

| SOLD TO: | |
|---|---|
| Name: | |
| Address: | |
| Date Purchased & Ref : | |

| SHIPPED TO: | |
|---|---|
| Name: | |
| Address: | |
| Date Received & Ref : | |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544839

GX 090.0029

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **DESCOVY TAB 30CT,** |
| **200/25MG** |
| **NDC: 61958-2002-01** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022577 | 12 | |
| | | |
| | | |

Reference Number: **01I41749**
Document Type: **Invoice**
Reference Date: **01/25/21**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **DROGUERIA BETANCES** | Name:   **DROGUERIA BETANCES** |
| Address: **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref :   01/05/21   114524 | Date Received & Ref :   01/05/21   114524 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **GENTEK LLC** | Name:   **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref :   01/08/21   85339 | Date Received & Ref :   01/08/21   85339 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   01/12/21   PO#01211444 | Date Received & Ref :   01/12/21   RC#016442 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **ADEE PHARMACY INC.** | Name:   **ADEE PHARMACY INC.** |
| Address: **1427 E GUN HILL RD** | Address: **1427 E GUN HILL RD** |
| **BRONX NY 10469** | **BRONX NY 10469** |
| Date Purchased & Ref :   01/25/21   01S37987001 | Date Received & Ref :   01/25/21   01S37987001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544840

GX 090.0030

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019292

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**
**200/25MG**
NDC: 61958-2002-01

| Reference Number: | **01I41758** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **01/25/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6485403A | 3 | |
| 022577 | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **DROGUERIA BETANCES** | | Name: | **DROGUERIA BETANCES** | |
| Address: | **LUIS MUNOZ MARIN AVE** | | Address: | **LUIS MUNOZ MARIN AVE** | |
| | **CAGUAS PR 00725** | | | **CAGUAS PR 00725** | |
| Date Purchased & Ref : | **01/05/21** | **114524** | Date Received & Ref : | **01/05/21** | **114524** |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: | **GENTEK LLC** | | Name: | **GENTEK LLC** | |
| Address: | **45 CEDAR ST UNIT 3** | | Address: | **45 CEDAR ST UNIT 3** | |
| | **STAMFORD CT 06902** | | | **STAMFORD CT 06902** | |
| Date Purchased & Ref : | **01/08/21** | **85339** | Date Received & Ref : | **01/08/21** | **85339** |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | | Name: | **SAFE CHAIN SOLUTIONS** | |
| Address: | **822 CHESAPEAKE DR** | | Address: | **822 CHESAPEAKE DR** | |
| | **CAMBRIDGE MD 21613** | | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref : | **01/12/21** | **PO#01211444** | Date Received & Ref : | **01/12/21** | **RC#016442** |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: | **ANSONIA PHARMACY** | | Name: | **ANSONIA PHARMACY** | |
| Address: | **446 6TH AVENUE** | | Address: | **446 6TH AVENUE** | |
| | **NEW YORK  NY 10011** | | | **NEW YORK NY 10011** | |
| Date Purchased & Ref : | **01/25/21** | **01S37990001** | Date Received & Ref : | **01/25/21** | **01S37990001** |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: | | | Name: | | |
| Address: | | | Address: | | |
| | | | | | |
| Date Purchased & Ref : | | | Date Received & Ref : | | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544841

GX 090.0031

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019292

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,
200/25MG**
NDC: 61958-2002-01

Reference Number: **01I41832**
Document Type: **Invoice**
Reference Date: **01/26/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|------------------|
| 6485403A | 5 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>          **CAGUAS PR 00725**<br>Date Purchased & Ref :   **01/05/21     114524** | Name:     **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>          **CAGUAS PR 00725**<br>Date Received & Ref :   **01/05/21     114524** |
| Name:     **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>          **STAMFORD CT 06902**<br>Date Purchased & Ref :   **01/08/21     85339** | Name:     **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>          **STAMFORD CT 06902**<br>Date Received & Ref :   **01/08/21     85339** |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **01/12/21     PO#01211444** | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **01/12/21     RC#016442** |
| Name:     **LEROY PHARMACY II**<br>Address: **245 EAST 198TH ST**<br>          **BRONX NY 10458**<br>Date Purchased & Ref :   **01/26/21     01S38032001** | Name:     **LEROY PHARMACY II**<br>Address: **239 EAST 198TH ST**<br>          **BRONX NY 10458**<br>Date Received & Ref :   **01/26/21     01S38032001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544842

GX 090.0032

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**
**200/25MG**
**NDC: 61958-2002-01**

| Reference Number: | 01I41872 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/26/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6485403A | 1 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:  GILEAD SCIENCES, INC**
**Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **DROGUERIA BETANCES** | Name:   **DROGUERIA BETANCES** |
| Address:  **LUIS MUNOZ MARIN AVE** | Address:  **LUIS MUNOZ MARIN AVE** |
|   **CAGUAS PR 00725** |   **CAGUAS PR 00725** |
| Date Purchased & Ref :   01/05/21   114524 | Date Received & Ref :   01/05/21   114524 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **GENTEK LLC** | Name:   **GENTEK LLC** |
| Address:  **45 CEDAR ST UNIT 3** | Address:  **45 CEDAR ST UNIT 3** |
|   **STAMFORD CT 06902** |   **STAMFORD CT 06902** |
| Date Purchased & Ref :   01/08/21   85339 | Date Received & Ref :   01/08/21   85339 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address:  **822 CHESAPEAKE DR** | Address:  **822 CHESAPEAKE DR** |
|   **CAMBRIDGE MD 21613** |   **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   01/12/21   PO#01211444 | Date Received & Ref :   01/12/21   RC#016442 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **BAYSHORE HOMECARE PHARMACY** | Name:   **BAYSHORE HOMECARE PHARMACY** |
| Address:  **733 N BEERS STREET** | Address:  **733 N BEERS STREET** |
|   **HOLMDEL NJ 07733** |   **HOLMDEL NJ 07733** |
| Date Purchased & Ref :   01/26/21   01S38055001 | Date Received & Ref :   01/26/21   01S38055001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001544843

GX 090.0033

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: **DESCOVY TAB 30CT, 200/25MG** NDC: **61958-2002-01** | | | Reference Number: **01I41876** Document Type: **Invoice** Reference Date: **01/26/21** |
|---|---|---|---|
| Lot Number | Quantity | Unique Serial # | |
| 6485403A | 1 | | |
| | | | |
| | | | |

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   DROGUERIA BETANCES | Name:   DROGUERIA BETANCES |
| Address:  LUIS MUNOZ MARIN AVE | Address:  LUIS MUNOZ MARIN AVE |
| CAGUAS PR 00725 | CAGUAS PR 00725 |
| Date Purchased & Ref :   01/05/21   114524 | Date Received & Ref :   01/05/21      114524 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   GENTEK LLC | Name:   GENTEK LLC |
| Address:  45 CEDAR ST UNIT 3 | Address:  45 CEDAR ST UNIT 3 |
| STAMFORD CT 06902 | STAMFORD CT 06902 |
| Date Purchased & Ref :   01/08/21   85339 | Date Received & Ref :   01/08/21      85339 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address:  822 CHESAPEAKE DR | Address:  822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   01/12/21   PO#01211444 | Date Received & Ref :   01/12/21   RC#016442 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   PHILLIPS PHARMACY AND WELLNESS CTR | Name:   PHILLIPS PHARMACY AND WELLNESS CTR |
| Address:  2323 NW 19TH ST STE 6 | Address:  2323 NW 19TH ST STE 6 |
| FT LAUDERDALE FL 33311 | FT LAUDERDALE FL 33311 |
| Date Purchased & Ref :   01/26/21   01S38091001 | Date Received & Ref :   01/26/21   01S38091001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544844

GX 090.0034

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**
**200/25MG**
NDC: **61958-2002-01**

| | | Reference Number: | **01I41905** |
|---|---|---|---|
| | | Document Type: | **Invoice** |
| | | Reference Date: | **01/26/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **6485403A** | **1** | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **DROGUERIA BETANCES**<br>Address:  **LUIS MUNOZ MARIN AVE**<br>          **CAGUAS PR 00725**<br>Date Purchased & Ref :   **01/05/21    114524** | Name:   **DROGUERIA BETANCES**<br>Address:  **LUIS MUNOZ MARIN AVE**<br>          **CAGUAS PR 00725**<br>Date Received & Ref :   **01/05/21    114524** |
| Name:   **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>          **STAMFORD CT 06902**<br>Date Purchased & Ref :   **01/08/21    85339** | Name:   **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>          **STAMFORD CT 06902**<br>Date Received & Ref :   **01/08/21    85339** |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address:  **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **01/12/21    PO#01211444** | Name:   **SAFE CHAIN SOLUTIONS**<br>Address:  **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **01/12/21    RC#016442** |
| Name:   **ASM DRUGS INC**<br>Address:  **55 A EAST GUNHILL ROAD**<br>          **BRONX  NY 10467**<br>Date Purchased & Ref :   **01/26/21    01S38111001** | Name:   **ASM DRUGS INC**<br>Address:  **55 A EAST GUNHILL ROAD**<br>          **BRONX NY 10467**<br>Date Received & Ref :   **01/26/21    01S38111001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544845

GX 090.0035

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**
**200/25MG**
NDC: **61958-2002-01**

| Reference Number: | **01I41915** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **01/27/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6485403A | 8 | |
| 022583 | 2 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **DROGUERIA BETANCES**<br>Address:  **LUIS MUNOZ MARIN AVE**<br>         **CAGUAS PR 00725**<br>Date Purchased & Ref :   **01/05/21    114524** | Name:   **DROGUERIA BETANCES**<br>Address:  **LUIS MUNOZ MARIN AVE**<br>         **CAGUAS PR 00725**<br>Date Received & Ref :   **01/05/21       114524** |
| Name:   **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>         **STAMFORD CT 06902**<br>Date Purchased & Ref :   **01/08/21    85339** | Name:   **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>         **STAMFORD CT 06902**<br>Date Received & Ref :   **01/08/21       85339** |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address:  **822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **01/12/21    PO#01211444** | Name:   **SAFE CHAIN SOLUTIONS**<br>Address:  **822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **01/12/21    RC#016442** |
| Name:    **LEROY PHARMACY**<br>Address:  **314 EAST 204TH ST**<br>         **BRONX NY 10467**<br>Date Purchased & Ref :   **01/27/21    01S38120001** | Name:   **LEROY PHARMACY**<br>Address:  **314 EAST 204TH ST**<br>         **BRONX NY 10467**<br>Date Received & Ref :   **01/27/21    01S38120001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544846

GX 090.0036

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019292</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **DESCOVY TAB 30CT,** | | |
| **200/25MG** | | |
| **NDC: 61958-2002-01** | | |
| Lot Number | Quantity | Unique Serial # |
| | | |
| | | |
| | | |

Reference Number: **01**
Document Type: **Invoice**
Reference Date: **01/13/21**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **DROGUERIA BETANCES** | Name:   **DROGUERIA BETANCES** |
| Address: **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref :   **01/05/21**   **114524** | Date Received & Ref :   **01/05/21**      **114524** |
| SOLD TO: | SHIPPED TO: |
| Name:   **GENTEK LLC** | Name:   **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref :   **01/08/21**   **85339** | Date Received & Ref :   **01/08/21**      **85339** |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/12/21**   **PO#01211444** | Date Received & Ref :   **01/12/21**      **RC#016442** |
| SOLD TO: | SHIPPED TO: |
| Name:   **BAY PHARMACY 19 INC** | Name:   **BAY PHARMACY 19 INC** |
| Address: **7306 AUSTIN STREET** | Address: **7306 AUSTIN STREET** |
| **FOREST HILLS NY 11375** | **FOREST HILLS NY 11375** |
| Date Purchased & Ref :   **01/13/21**   **01S37363001** | Date Received & Ref :   **01/13/21**      **01S37363001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001544847

GX 090.0037

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019195</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**
**200/25MG**
NDC: 61958-2002-01

| Reference Number: | **01I40826** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **01/08/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6505201A | 2 | |
| 022579 | 1 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>          **CAGUAS PR 00725**<br>Date Purchased & Ref :   **01/06/21**     **85312** | Name:   **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>          **CAGUAS PR 00725**<br>Date Received & Ref :   **01/06/21**       **85312** |
| Name:   **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>          **STAMFORD CT 06902**<br>Date Purchased & Ref :   **01/08/21**     **2775** | Name:   **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>          **STAMFORD CT 06902**<br>Date Received & Ref :   **01/08/21**       **2775** |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **01/07/21**     **PO#01211389** | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **01/08/21**       **RC#016348** |
| Name:   **LEGEND DRUGS 1 LLC**<br>Address: **159 E GUNHILL ROAD**<br>          **BRONX NY 10467**<br>Date Purchased & Ref :   **01/08/21**     **01S37028001** | Name:   **LEGEND DRUGS 1 LLC**<br>Address: **159 E GUNHILL ROAD**<br>          **BRONX NY 10467**<br>Date Received & Ref :   **01/08/21**       **01S37028001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546249

GX 090.0038

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019195</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **DESCOVY TAB 30CT,** | | |
| **200/25MG** | | |
| **NDC: 61958-2002-01** | | |

| | Reference Number: | **01I40828** |
|---|---|---|
| | Document Type: | **Invoice** |
| | Reference Date: | **01/08/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **022080** | **1** | |
| **CDPYZA** | **1** | |
| **CDPYTA** | **1** | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES, INC
**Manufacturer's information:** 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: **DROGUERIA BETANCES** | | Name: **DROGUERIA BETANCES** | |
| Address: **LUIS MUNOZ MARIN AVE** | | Address: **LUIS MUNOZ MARIN AVE** | |
| **CAGUAS PR 00725** | | **CAGUAS PR 00725** | |
| Date Purchased & Ref : **01/06/21** | **85312** | Date Received & Ref : **01/06/21** | **85312** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: **GENTEK LLC** | | Name: **GENTEK LLC** | |
| Address: **45 CEDAR ST UNIT 3** | | Address: **45 CEDAR ST UNIT 3** | |
| **STAMFORD CT 06902** | | **STAMFORD CT 06902** | |
| Date Purchased & Ref : **01/08/21** | **2775** | Date Received & Ref : **01/08/21** | **2775** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | | Name: **SAFE CHAIN SOLUTIONS** | |
| Address: **822 CHESAPEAKE DR** | | Address: **822 CHESAPEAKE DR** | |
| **CAMBRIDGE MD 21613** | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref : **01/07/21** | **PO#01211389** | Date Received & Ref : **01/08/21** | **RC#016348** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: **KINGS SUPER PHARMACY** | | Name: **KINGS SUPER PHARMACY** | |
| Address: **357 FLATBUSH AVE** | | Address: **357 FLATBUSH AVE** | |
| **BROOKLYN NY 11238** | | **BROOKLYN NY 11238** | |
| Date Purchased & Ref : **01/08/21** | **01S36829002** | Date Received & Ref : **01/08/21** | **01S36829002** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | | Name: | |
| Address: | | Address: | |
| Date Purchased & Ref : | | Date Received & Ref : | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546250

GX 090.0039

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019195</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **DESCOVY TAB 30CT,** | | |
| **200/25MG** | | |
| **NDC: 61958-2002-01** | | |

| Reference Number: | **01I40828** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **01/08/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022078 | 1 | |
| 6468402A | 1 | |

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | | | | SHIPPED TO: | | | |
|---|---|---|---|---|---|---|---|
| Name: | **DROGUERIA BETANCES** | | | Name: | **DROGUERIA BETANCES** | | |
| Address: | **LUIS MUNOZ MARIN AVE** | | | Address: | **LUIS MUNOZ MARIN AVE** | | |
| | **CAGUAS PR 00725** | | | | **CAGUAS PR 00725** | | |
| Date Purchased & Ref : | **01/06/21** | **85312** | | Date Received & Ref : | **01/06/21** | **85312** | |

| SOLD TO: | | | | SHIPPED TO: | | | |
|---|---|---|---|---|---|---|---|
| Name: | **GENTEK LLC** | | | Name: | **GENTEK LLC** | | |
| Address: | **45 CEDAR ST UNIT 3** | | | Address: | **45 CEDAR ST UNIT 3** | | |
| | **STAMFORD CT 06902** | | | | **STAMFORD CT 06902** | | |
| Date Purchased & Ref : | **01/08/21** | **2775** | | Date Received & Ref : | **01/08/21** | **2775** | |

| SOLD TO: | | | | SHIPPED TO: | | | |
|---|---|---|---|---|---|---|---|
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | | | Name: | **SAFE CHAIN SOLUTIONS** | | |
| Address: | **822 CHESAPEAKE DR** | | | Address: | **822 CHESAPEAKE DR** | | |
| | **CAMBRIDGE MD 21613** | | | | **CAMBRIDGE MD 21613** | | |
| Date Purchased & Ref : | **01/07/21** | **PO#01211389** | | Date Received & Ref : | **01/08/21** | **RC#016348** | |

| SOLD TO: | | | | SHIPPED TO: | | | |
|---|---|---|---|---|---|---|---|
| Name: | **KINGS SUPER PHARMACY** | | | Name: | **KINGS SUPER PHARMACY** | | |
| Address: | **357 FLATBUSH AVE** | | | Address: | **357 FLATBUSH AVE** | | |
| | **BROOKLYN NY 11238** | | | | **BROOKLYN NY 11238** | | |
| Date Purchased & Ref : | **01/08/21** | **01S36829002** | | Date Received & Ref : | **01/08/21** | **01S36829002** | |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2      pages.

SCSRELATIVITY_0001546251

GX 090.0040

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019195</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: **DESCOVY TAB 30CT, 200/25MG** NDC: **61958-2002-01** | | | Reference Number: | **01I40835** |
|---|---|---|---|---|
| | | | Document Type: | **Invoice** |
| | | | Reference Date: | **01/08/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022080 | 1 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES, INC
**Manufacturer's information:** 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **DROGUERIA BETANCES** Address: **LUIS MUNOZ MARIN AVE** **CAGUAS PR 00725** Date Purchased & Ref : 01/06/21   85312 | Name: **DROGUERIA BETANCES** Address: **LUIS MUNOZ MARIN AVE** **CAGUAS PR 00725** Date Received & Ref : 01/06/21   85312 |
| Name: **GENTEK LLC** Address: **45 CEDAR ST UNIT 3** **STAMFORD CT 06902** Date Purchased & Ref : 01/08/21   2775 | Name: **GENTEK LLC** Address: **45 CEDAR ST UNIT 3** **STAMFORD CT 06902** Date Received & Ref : 01/08/21   2775 |
| Name: **SAFE CHAIN SOLUTIONS, LLC** Address: **822 CHESAPEAKE DR** **CAMBRIDGE MD 21613** Date Purchased & Ref : 01/07/21   PO#01211389 | Name: **SAFE CHAIN SOLUTIONS** Address: **822 CHESAPEAKE DR** **CAMBRIDGE MD 21613** Date Received & Ref : 01/08/21   RC#016348 |
| Name: **COMMUNITY CARE PHARMACY** Address: **2913 SURF AVE** **BROOKLYN NY 11224** Date Purchased & Ref : 01/08/21   01S36862001 | Name: **COMMUNITY CARE PHARMACY** Address: **2913 SURF AVE** **BROOKLYN NY 11224** Date Received & Ref : 01/08/21   01S36862001 |
| Name: Address: Date Purchased & Ref : | Name: Address: Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  1          pages.

SCSRELATIVITY_0001546252

GX 090.0041

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019195</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| **DESCOVY TAB 30CT,** | | | Reference Number: | **01I40840** |
| **200/25MG** | | | Document Type: | **Invoice** |
| **NDC: 61958-2002-01** | | | Reference Date: | **01/08/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **022579** | **1** | |
| **6485402A** | **1** | |

## (TH) Transaction History

**Manufacturer's Name:**    **GILEAD SCIENCES, INC**
**Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:   **DROGUERIA BETANCES** | | Name:   **DROGUERIA BETANCES** | |
| Address: **LUIS MUNOZ MARIN AVE** | | Address: **LUIS MUNOZ MARIN AVE** | |
|    **CAGUAS PR 00725** | |    **CAGUAS PR 00725** | |
| Date Purchased & Ref :   **01/06/21** | **85312** | Date Received & Ref :   **01/06/21** | **85312** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:   **GENTEK LLC** | | Name:   **GENTEK LLC** | |
| Address: **45 CEDAR ST UNIT 3** | | Address: **45 CEDAR ST UNIT 3** | |
|    **STAMFORD CT 06902** | |    **STAMFORD CT 06902** | |
| Date Purchased & Ref :   **01/08/21** | **2775** | Date Received & Ref :   **01/08/21** | **2775** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | | Name:   **SAFE CHAIN SOLUTIONS** | |
| Address: **822 CHESAPEAKE DR** | | Address: **822 CHESAPEAKE DR** | |
|    **CAMBRIDGE MD 21613** | |    **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref :   **01/07/21** | **PO#01211389** | Date Received & Ref :   **01/08/21** | **RC#016348** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:   **LEROY PHARMACY II** | | Name:   **LEROY PHARMACY II** | |
| Address: **245 EAST 198TH ST** | | Address: **239 EAST 198TH ST** | |
|    **BRONX NY 10458** | |    **BRONX NY 10458** | |
| Date Purchased & Ref :   **01/08/21** | **01S36871002** | Date Received & Ref :   **01/08/21** | **01S36871002** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of   1    pages.

SCSRELATIVITY_0001546253

GX 090.0042

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019195</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**
**200/25MG**
**NDC: 61958-2002-01**

Reference Number: **01I40846**
Document Type: **Invoice**
Reference Date: **01/08/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019698 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **DROGUERIA BETANCES**<br>Address:  **LUIS MUNOZ MARIN AVE**<br>            **CAGUAS PR 00725**<br>Date Purchased & Ref :    **01/06/21        85312** | Name:    **DROGUERIA BETANCES**<br>Address:  **LUIS MUNOZ MARIN AVE**<br>            **CAGUAS PR 00725**<br>Date Received & Ref :    **01/06/21        85312** |
| Name:    **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>            **STAMFORD CT 06902**<br>Date Purchased & Ref :    **01/08/21        2775** | Name:    **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>            **STAMFORD CT 06902**<br>Date Received & Ref :    **01/08/21        2775** |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address:  **822 CHESAPEAKE DR**<br>            **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :    **01/07/21        PO#01211389** | Name:    **SAFE CHAIN SOLUTIONS**<br>Address:  **822 CHESAPEAKE DR**<br>            **CAMBRIDGE MD 21613**<br>Date Received & Ref :    **01/08/21        RC#016348** |
| Name:    **ELM DRUGS**<br>Address:  **56 7TH AVENUE**<br>            **NEW YORK NY 10011**<br>Date Purchased & Ref :    **01/08/21        01S36818002** | Name:    **ELM DRUGS**<br>Address:  **56 7TH AVENUE**<br>            **NEW YORK NY 10011**<br>Date Received & Ref :    **01/08/21        01S36818002** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546254

GX 090.0043

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019195</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **DESCOVY TAB 30CT,** | | |
| **200/25MG** | | |
| **NDC: 61958-2002-01** | | |

| | | | Reference Number: | **01I40856** |
|---|---|---|---|---|

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6485403A | 1 | |
| 6505201A | 1 | |

Reference Number: **01I40856**
Document Type: **Invoice**
Reference Date: **01/08/21**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name:   **DROGUERIA BETANCES** | | | Name:   **DROGUERIA BETANCES** | | |
| Address: **LUIS MUNOZ MARIN AVE** | | | Address: **LUIS MUNOZ MARIN AVE** | | |
| **CAGUAS PR 00725** | | | **CAGUAS PR 00725** | | |
| Date Purchased & Ref :   **01/06/21**   **85312** | | | Date Received & Ref :   **01/06/21**   **85312** | | |
| SOLD TO: | | | SHIPPED TO: | | |
| Name:   **GENTEK LLC** | | | Name:   **GENTEK LLC** | | |
| Address: **45 CEDAR ST UNIT 3** | | | Address: **45 CEDAR ST UNIT 3** | | |
| **STAMFORD CT 06902** | | | **STAMFORD CT 06902** | | |
| Date Purchased & Ref :   **01/08/21**   **2775** | | | Date Received & Ref :   **01/08/21**   **2775** | | |
| SOLD TO: | | | SHIPPED TO: | | |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | | | Name:   **SAFE CHAIN SOLUTIONS** | | |
| Address: **822 CHESAPEAKE DR** | | | Address: **822 CHESAPEAKE DR** | | |
| **CAMBRIDGE MD 21613** | | | **CAMBRIDGE MD 21613** | | |
| Date Purchased & Ref :   **01/07/21**   **PO#01211389** | | | Date Received & Ref :   **01/08/21**   **RC#016348** | | |
| SOLD TO: | | | SHIPPED TO: | | |
| Name:   **ASM DRUGS INC** | | | Name:   **ASM DRUGS INC** | | |
| Address: **55 A EAST GUNHILL ROAD** | | | Address: **55 A EAST GUNHILL ROAD** | | |
| **BRONX  NY 10467** | | | **BRONX NY 10467** | | |
| Date Purchased & Ref :   **01/08/21**   **01S37129001** | | | Date Received & Ref :   **01/08/21**   **01S37129001** | | |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: | | | Name: | | |
| Address: | | | Address: | | |
| Date Purchased & Ref : | | | Date Received & Ref : | | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546255

GX 090.0044

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019195</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**DESCOVY TAB 30CT,**
**200/25MG**
NDC: 61958-2002-01

| Reference Number: | 01I40857 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/08/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6485403A | 3 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | DROGUERIA BETANCES | | Name: | DROGUERIA BETANCES | |
| Address: | LUIS MUNOZ MARIN AVE | | Address: | LUIS MUNOZ MARIN AVE | |
| | CAGUAS PR 00725 | | | CAGUAS PR 00725 | |
| Date Purchased & Ref : | 01/06/21 | 85312 | Date Received & Ref : | 01/06/21 | 85312 |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | GENTEK LLC | | Name: | GENTEK LLC | |
| Address: | 45 CEDAR ST UNIT 3 | | Address: | 45 CEDAR ST UNIT 3 | |
| | STAMFORD CT 06902 | | | STAMFORD CT 06902 | |
| Date Purchased & Ref : | 01/08/21 | 2775 | Date Received & Ref : | 01/08/21 | 2775 |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | SAFE CHAIN SOLUTIONS, LLC | | Name: | SAFE CHAIN SOLUTIONS | |
| Address: | 822 CHESAPEAKE DR | | Address: | 822 CHESAPEAKE DR | |
| | CAMBRIDGE MD 21613 | | | CAMBRIDGE MD 21613 | |
| Date Purchased & Ref : | 01/07/21 | PO#01211389 | Date Received & Ref : | 01/08/21 | RC#016348 |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | VLS PHARMACY INC | | Name: | VLS PHARMACY | |
| Address: | 4402 5TH AVE | | Address: | 4402 5TH AVE | |
| | BROOKLYN NY 11220 | | | BROOKLYN NY 11220 | |
| Date Purchased & Ref : | 01/08/21 | 01S37131001 | Date Received & Ref : | 01/08/21 | 01S37131001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)     (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001546256

GX 090.0045

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019195</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| **DESCOVY TAB 30CT,** |
| **200/25MG** |
| **NDC: 61958-2002-01** |

| Reference Number: | **01I40874** |
| --- | --- |
| Document Type: | **Invoice** |
| Reference Date: | **01/11/21** |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 022577 | 7 | |
| 022583 | 2 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | SHIPPED TO: | |
| --- | --- | --- | --- |
| Name: **DROGUERIA BETANCES** | | Name: **DROGUERIA BETANCES** | |
| Address: **LUIS MUNOZ MARIN AVE** | | Address: **LUIS MUNOZ MARIN AVE** | |
| **CAGUAS PR 00725** | | **CAGUAS PR 00725** | |
| Date Purchased & Ref :  **01/06/21** | **85312** | Date Received & Ref :  **01/06/21** | **85312** |

| SOLD TO: | | SHIPPED TO: | |
| --- | --- | --- | --- |
| Name: **GENTEK LLC** | | Name: **GENTEK LLC** | |
| Address: **45 CEDAR ST UNIT 3** | | Address: **45 CEDAR ST UNIT 3** | |
| **STAMFORD CT 06902** | | **STAMFORD CT 06902** | |
| Date Purchased & Ref :  **01/08/21** | **2775** | Date Received & Ref :  **01/08/21** | **2775** |

| SOLD TO: | | SHIPPED TO: | |
| --- | --- | --- | --- |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | | Name: **SAFE CHAIN SOLUTIONS** | |
| Address: **822 CHESAPEAKE DR** | | Address: **822 CHESAPEAKE DR** | |
| **CAMBRIDGE MD 21613** | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref :  **01/07/21** | **PO#01211389** | Date Received & Ref :  **01/08/21** | **RC#016348** |

| SOLD TO: | | SHIPPED TO: | |
| --- | --- | --- | --- |
| Name: **PILGRIM PHARMACY** | | Name: **PILGRIM PHARMACY** | |
| Address: **2941 WESTCHESTER AVE** | | Address: **2941 WESTCHESTER AVE** | |
| **BRONX NY 10461** | | **BRONX NY 10461** | |
| Date Purchased & Ref :  **01/11/21** | **01S37136001** | Date Received & Ref :  **01/11/21** | **01S37136001** |

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546257

GX 090.0046

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019196</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT,**
**150/150/200/10MG**
**NDC: 61958-1901-01**

| Reference Number: | **01I40824** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **01/08/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020476 | 1 | |
| 022059 | 1 | |
| 024554 | 1 | |

## (TH) Transaction History

Manufacturer's Name:      **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **GENTEK LLC** | Name:     **GENTEK LLC** |
| Address:  **45 CEDAR ST UNIT 3** | Address:  **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address:  **822 CHESAPEAKE DR** | Address:  **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/07/21      PO#01211389** | Date Received & Ref :   **01/08/21      RC#016348** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **NORWOOD PHARMACY** | Name:     **NORWOOD PHARMACY** |
| Address:  **2490 FREDERICK DOUGLAS BLVD.** | Address:  **2490 FREDERICK DOUGLAS BLVD.** |
| **NEW YORK NY 10030** | **NEW YORK NY 10030** |
| Date Purchased & Ref :   **01/08/21      01S36762001** | Date Received & Ref :   **01/08/21      01S36762001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546726

GX 090.0047

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019196</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT,**
**150/150/200/10MG**
NDC: 61958-1901-01

| Reference Number: | 01I40824 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/08/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021358 | 2 | |
| 19GV021UA | 1 | |
| 020717 | 1 | |

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **GENTEK LLC** | Name:   **GENTEK LLC** |
| Address:  **45 CEDAR ST UNIT 3** | Address:  **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address:  **822 CHESAPEAKE DR** | Address:  **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/07/21   PO#01211389** | Date Received & Ref :   **01/08/21   RC#016348** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **NORWOOD PHARMACY** | Name:   **NORWOOD PHARMACY** |
| Address:  **2490 FREDERICK DOUGLAS BLVD.** | Address:  **2490 FREDERICK DOUGLAS BLVD.** |
| **NEW YORK NY 10030** | **NEW YORK NY 10030** |
| Date Purchased & Ref :   **01/08/21   01S36762001** | Date Received & Ref :   **01/08/21   01S36762001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546727

GX 090.0048

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019196</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT,**
**150/150/200/10MG**
NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021360 | 1 | |
| | | |
| | | |

Reference Number: **01I40824**
Document Type: **Invoice**
Reference Date: **01/08/21**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

SOLD TO:
Name:   **GENTEK LLC**
Address: **45 CEDAR ST UNIT 3**
   **STAMFORD CT 06902**
Date Purchased & Ref :

SHIPPED TO:
Name:   **GENTEK LLC**
Address: **45 CEDAR ST UNIT 3**
   **STAMFORD CT 06902**
Date Received & Ref :

SOLD TO:
Name:   **SAFE CHAIN SOLUTIONS, LLC**
Address: **822 CHESAPEAKE DR**
   **CAMBRIDGE MD 21613**
Date Purchased & Ref :   **01/07/21   PO#01211389**

SHIPPED TO:
Name:   **SAFE CHAIN SOLUTIONS**
Address: **822 CHESAPEAKE DR**
   **CAMBRIDGE MD 21613**
Date Received & Ref :   **01/08/21   RC#016348**

SOLD TO:
Name:   **NORWOOD PHARMACY**
Address: **2490 FREDERICK DOUGLAS BLVD.**
   **NEW YORK NY 10030**
Date Purchased & Ref :   **01/08/21   01S36762001**

SHIPPED TO:
Name:   **NORWOOD PHARMACY**
Address: **2490 FREDERICK DOUGLAS BLVD.**
   **NEW YORK NY 10030**
Date Received & Ref :   **01/08/21   01S36762001**

SOLD TO:
Name:
Address:

Date Purchased & Ref :

SHIPPED TO:
Name:
Address:

Date Received & Ref :

SOLD TO:
Name:
Address:

Date Purchased & Ref :

SHIPPED TO:
Name:
Address:

Date Received & Ref :

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546728

GX 090.0049

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019196</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT,**
**150/150/200/10MG**
NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| **20GV007UA** | **3** | |
| | | |
| | | |

Reference Number:  **01I40836**
Document Type:  **Invoice**
Reference Date:  **01/08/21**

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:  **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>       **STAMFORD CT 06902**<br>Date Purchased & Ref : | Name:  **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>       **STAMFORD CT 06902**<br>Date Received & Ref : |
| Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address:  **822 CHESAPEAKE DR**<br>       **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **01/07/21**  **PO#01211389** | Name:  **SAFE CHAIN SOLUTIONS**<br>Address:  **822 CHESAPEAKE DR**<br>       **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **01/08/21**  **RC#016348** |
| Name:  **VAN WYCK PRESCRIPTION CENTER**<br>Address:  **88-20B VAN WYCK EXPRESSWAY**<br>       **RICHMOND HILL NY 11418**<br>Date Purchased & Ref :  **01/08/21**  **01S36854001** | Name:  **VAN WYCK PRESCRIPTION CENTER**<br>Address:  **88-20B VAN WYCK EXPRESSWAY**<br>       **RICHMOND HILL NY 11418**<br>Date Received & Ref :  **01/08/21**  **01S36854001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  1     pages.

SCSRELATIVITY_0001546729

GX 090.0050

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019196</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT,**
**150/150/200/10MG**
NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **20GV007UA** | **6** | |
| | | |
| | | |

Reference Number: **01I40846**
Document Type: **Invoice**
Reference Date: **01/08/21**

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **GENTEK LLC** | Name: **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref : **01/07/21** **PO#01211389** | Date Received & Ref : **01/08/21** **RC#016348** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **ELM DRUGS** | Name: **ELM DRUGS** |
| Address: **56 7TH AVENUE** | Address: **56 7TH AVENUE** |
| **NEW YORK NY 10011** | **NEW YORK NY 10011** |
| Date Purchased & Ref : **01/08/21** **01S36818002** | Date Received & Ref : **01/08/21** **01S36818002** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001546730

GX 090.0051

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019196</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT,**
**150/150/200/10MG**
NDC: 61958-1901-01

| Reference Number: | 01I40851 |
| Document Type: | Invoice |
| Reference Date: | 01/08/21 |

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 20GV008UA | 2 | |
| 20GV007UA | 4 | |
| 021359 | 2 | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **GENTEK LLC** | Name:     **GENTEK LLC** |
| Address:  **45 CEDAR ST UNIT 3** | Address:  **45 CEDAR ST UNIT 3** |
|           **STAMFORD CT 06902** |           **STAMFORD CT 06902** |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address:  **822 CHESAPEAKE DR** | Address:  **822 CHESAPEAKE DR** |
|           **CAMBRIDGE MD 21613** |           **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/07/21       PO#01211389** | Date Received & Ref :   **01/08/21      RC#016348** |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **BROOKLYN CENTER PHARMACY** | Name:     **BROOKLYN CENTER PHARMACY** |
| Address:  **104 DEKALB AVENUE** | Address:  **104 DEKALB AVENUE** |
|           **BROOKLYN NY 11201** |           **BROOKLYN NY 11201** |
| Date Purchased & Ref :   **01/08/21       01S36788001** | Date Received & Ref :   **01/08/21      01S36788001** |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of   2        pages.

SCSRELATIVITY_0001546731

GX 090.0052

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019196</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT,**
**150/150/200/10MG**
NDC: **61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **20GV006UA** | **3** | |
| **20GV005UA** | **4** | |

Reference Number: **01l40851**
Document Type: **Invoice**
Reference Date: **01/08/21**

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **GENTEK LLC** | Name: **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref : **01/07/21    PO#01211389** | Date Received & Ref : **01/08/21    RC#016348** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BROOKLYN CENTER PHARMACY** | Name: **BROOKLYN CENTER PHARMACY** |
| Address: **104 DEKALB AVENUE** | Address: **104 DEKALB AVENUE** |
| **BROOKLYN NY 11201** | **BROOKLYN NY 11201** |
| Date Purchased & Ref : **01/08/21    01S36788001** | Date Received & Ref : **01/08/21    01S36788001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546732

GX 090.0053

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019295</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT,**
**150/150/200/10MG**
NDC: 61958-1901-01

| Reference Number: | 01I40985 |
| Document Type: | Invoice |
| Reference Date: | 01/12/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CFCMFA | 4 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:     GILEAD SCIENCES, INC**
**Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     DROGUERIA BETANCES | Name:     DROGUERIA BETANCES |
| Address: LUIS MUNOZ MARIN AVE | Address: LUIS MUNOZ MARIN AVE |
| CAGUAS PR 00725 | CAGUAS PR 00725 |
| Date Purchased & Ref :   01/05/21     114524 | Date Received & Ref :   01/05/21     114524 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     GENTEK LLC | Name:     GENTEK LLC |
| Address: 45 CEDAR ST UNIT 3 | Address: 45 CEDAR ST UNIT 3 |
| STAMFORD CT 06902 | STAMFORD CT 06902 |
| Date Purchased & Ref :   01/08/21     85339 | Date Received & Ref :   01/08/21     85339 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   01/12/21     PO#01211444 | Date Received & Ref :   01/12/21     RC#016442 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     LEGEND DRUGS 1 LLC | Name:     LEGEND DRUGS 1 LLC |
| Address: 159 E GUNHILL ROAD | Address: 159 E GUNHILL ROAD |
| BRONX NY 10467 | BRONX NY 10467 |
| Date Purchased & Ref :   01/12/21     01S37028002 | Date Received & Ref :   01/12/21     01S37028002 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001546773

GX 090.0054

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019295</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| **GENVOYA TAB 30CT,** | | | |
| **150/150/200/10MG** | | | |
| **NDC: 61958-1901-01** | | | |

|  |  | Reference Number: | **01I40994** |
|---|---|---|---|
|  |  | Document Type: | **Invoice** |
|  |  | Reference Date: | **01/12/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CFCMFA | 1 |  |
|  |  |  |
|  |  |  |

## (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES, INC**
**Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **DROGUERIA BETANCES** | Name:    **DROGUERIA BETANCES** |
| Address: **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref :   **01/05/21**    **114524** | Date Received & Ref :   **01/05/21**    **114524** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **GENTEK LLC** | Name:    **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref :   **01/08/21**    **85339** | Date Received & Ref :   **01/08/21**    **85339** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/12/21**    **PO#01211444** | Date Received & Ref :   **01/12/21**    **RC#016442** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **ANSONIA PHARMACY** | Name:    **ANSONIA PHARMACY** |
| Address: **446 6TH AVENUE** | Address: **446 6TH AVENUE** |
| **NEW YORK  NY 10011** | **NEW YORK NY 10011** |
| Date Purchased & Ref :   **01/12/21**    **01S36899002** | Date Received & Ref :   **01/12/21**    **01S36899002** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
|  |  |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546774

GX 090.0055

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019295</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
 **GENVOYA TAB 30CT,**
 **150/150/200/10MG**
 **NDC: 61958-1901-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020716 | 2 | |
| 022714 | 3 | |
| 020715 | 2 | |

| | |
|---|---|
| Reference Number: | **01I41000** |
| Document Type: | **Invoice** |
| Reference Date: | **01/12/21** |

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES, INC**
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:  **DROGUERIA BETANCES**<br>Address:  **LUIS MUNOZ MARIN AVE**<br>**CAGUAS PR 00725**<br>Date Purchased & Ref :  **01/05/21    114524** | Name:  **DROGUERIA BETANCES**<br>Address:  **LUIS MUNOZ MARIN AVE**<br>**CAGUAS PR 00725**<br>Date Received & Ref :  **01/05/21    114524** |
| Name:  **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>**STAMFORD CT 06902**<br>Date Purchased & Ref :  **01/08/21    85339** | Name:  **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>**STAMFORD CT 06902**<br>Date Received & Ref :  **01/08/21    85339** |
| Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address:  **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **01/12/21    PO#01211444** | Name:  **SAFE CHAIN SOLUTIONS**<br>Address:  **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Received & Ref :  **01/12/21    RC#016442** |
| Name:  **GARDEN GROVE COMMUNITY PHARMACY**<br>Address:  **12665 GARDEN GROVE BLVD, STE 108**<br>**GARDEN GROVE CA 92843**<br>Date Purchased & Ref :  **01/12/21    01S36897002** | Name:  **GARDEN GROVE COMMUNITY PHARMACY**<br>Address:  **12665 GARDEN GROVE BLVD, STE 108**<br>**GARDEN GROVE CA 92843**<br>Date Received & Ref :  **01/12/21    01S36897002** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 5      pages.

SCSRELATIVITY_0001546775

GX 090.0056

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019295</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **GENVOYA TAB 30CT,** | | |
| **150/150/200/10MG** | | |
| **NDC: 61958-1901-01** | | |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **021361** | **4** | |
| **022060** | **2** | |
| **CFCMCA** | **1** | |

| | |
|---|---|
| Reference Number: | **01I41000** |
| Document Type: | **Invoice** |
| Reference Date: | **01/12/21** |

## (TH) Transaction History

**Manufacturer's Name:**     **GILEAD SCIENCES, INC**
**Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **DROGUERIA BETANCES** | Name:     **DROGUERIA BETANCES** |
| Address:  **LUIS MUNOZ MARIN AVE** | Address:  **LUIS MUNOZ MARIN AVE** |
|       **CAGUAS PR 00725** |       **CAGUAS PR 00725** |
| Date Purchased & Ref :   **01/05/21**     **114524** | Date Received & Ref :   **01/05/21**     **114524** |
| SOLD TO: | SHIPPED TO: |
| Name:     **GENTEK LLC** | Name:     **GENTEK LLC** |
| Address:   **45 CEDAR ST UNIT 3** | Address:   **45 CEDAR ST UNIT 3** |
|       **STAMFORD CT 06902** |       **STAMFORD CT 06902** |
| Date Purchased & Ref :   **01/08/21**     **85339** | Date Received & Ref :   **01/08/21**     **85339** |
| SOLD TO: | SHIPPED TO: |
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address:  **822 CHESAPEAKE DR** | Address:  **822 CHESAPEAKE DR** |
|       **CAMBRIDGE MD 21613** |       **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/12/21**     **PO#01211444** | Date Received & Ref :   **01/12/21**     **RC#016442** |
| SOLD TO: | SHIPPED TO: |
| Name:     **GARDEN GROVE COMMUNITY PHARMACY** | Name:     **GARDEN GROVE COMMUNITY PHARMACY** |
| Address:  **12665 GARDEN GROVE BLVD, STE 108** | Address:  **12665 GARDEN GROVE BLVD, STE 108** |
|       **GARDEN GROVE CA 92843** |       **GARDEN GROVE CA 92843** |
| Date Purchased & Ref :   **01/12/21**     **01S36897002** | Date Received & Ref :   **01/12/21**     **01S36897002** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

**(A) is authorized as required under the Drug Supply Chain Security Act;**
**(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;**
**(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;**
**(D) did not knowingly ship a suspect or illegitimate product;**
**(E) had systems and processes in place to comply with verification requirements under section 582;**
**(F) did not knowingly provide false transaction information; and**
**(G) did not knowingly alter the transaction history.**

SCSRELATIVITY_0001546776

GX 090.0057

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sub>Doc# 00000019295</sub>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT,**
**150/150/200/10MG**
NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021360 | 1 | |
| 20GV006UA | 2 | |
| 022059 | 1 | |

| | |
|---|---|
| Reference Number: | **01I41000** |
| Document Type: | **Invoice** |
| Reference Date: | **01/12/21** |

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES, INC**
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **DROGUERIA BETANCES** | Name: **DROGUERIA BETANCES** |
| Address: **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref :  **01/05/21    114524** | Date Received & Ref :  **01/05/21    114524** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **GENTEK LLC** | Name:  **GENTEK LLC** |
| Address:  **45 CEDAR ST UNIT 3** | Address:  **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref :  **01/08/21    85339** | Date Received & Ref :  **01/08/21    85339** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **SAFE CHAIN SOLUTIONS, LLC** | Name:  **SAFE CHAIN SOLUTIONS** |
| Address:  **822 CHESAPEAKE DR** | Address:  **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **01/12/21    PO#01211444** | Date Received & Ref :  **01/12/21    RC#016442** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **GARDEN GROVE COMMUNITY PHARMACY** | Name:  **GARDEN GROVE COMMUNITY PHARMACY** |
| Address:  **12665 GARDEN GROVE BLVD, STE 108** | Address:  **12665 GARDEN GROVE BLVD, STE 108** |
| **GARDEN GROVE CA 92843** | **GARDEN GROVE CA 92843** |
| Date Purchased & Ref :  **01/12/21    01S36897002** | Date Received & Ref :  **01/12/21    01S36897002** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546777

GX 090.0058

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019295</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **GENVOYA TAB 30CT,** | | |
| **150/150/200/10MG** | | |
| **NDC: 61958-1901-01** | | |

|  | | Reference Number: | **01I41000** |
|---|---|---|---|
| | | Document Type: | **Invoice** |
| | | Reference Date: | **01/12/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021358 | 2 | |
| 20GV007UA | 1 | |
| CFCMDA | 1 | |

## (TH) Transaction History

Manufacturer's Name:    GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **DROGUERIA BETANCES** | Name:     **DROGUERIA BETANCES** |
| Address:  **LUIS MUNOZ MARIN AVE** | Address:  **LUIS MUNOZ MARIN AVE** |
|           **CAGUAS PR 00725** |           **CAGUAS PR 00725** |
| Date Purchased & Ref :   **01/05/21**   **114524** | Date Received & Ref :   **01/05/21**     **114524** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **GENTEK LLC** | Name:     **GENTEK LLC** |
| Address:  **45 CEDAR ST UNIT 3** | Address:  **45 CEDAR ST UNIT 3** |
|           **STAMFORD CT 06902** |           **STAMFORD CT 06902** |
| Date Purchased & Ref :   **01/08/21**   **85339** | Date Received & Ref :   **01/08/21**     **85339** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address:  **822 CHESAPEAKE DR** | Address:  **822 CHESAPEAKE DR** |
|           **CAMBRIDGE MD 21613** |           **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/12/21**   **PO#01211444** | Date Received & Ref :   **01/12/21**     **RC#016442** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **GARDEN GROVE COMMUNITY PHARMACY** | Name:     **GARDEN GROVE COMMUNITY PHARMACY** |
| Address:  **12665 GARDEN GROVE BLVD, STE 108** | Address:  **12665 GARDEN GROVE BLVD, STE 108** |
|           **GARDEN GROVE CA 92843** |           **GARDEN GROVE CA 92843** |
| Date Purchased & Ref :   **01/12/21**   **01S36897002** | Date Received & Ref :   **01/12/21**     **01S36897002** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546778

GX 090.0059

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019295

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT,**
**150/150/200/10MG**
**NDC: 61958-1901-01**

Reference Number: **01l41000**
Document Type: **Invoice**
Reference Date: **01/12/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20GV008UA | 1 | |
| 20GV005UA | 1 | |
| 021357 | 1 | |

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **DROGUERIA BETANCES** | Name: **DROGUERIA BETANCES** |
| Address: **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref : **01/05/21 114524** | Date Received & Ref : **01/05/21 114524** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **GENTEK LLC** | Name: **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref : **01/08/21 85339** | Date Received & Ref : **01/08/21 85339** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref : **01/12/21 PO#01211444** | Date Received & Ref : **01/12/21 RC#016442** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **GARDEN GROVE COMMUNITY PHARMACY** | Name: **GARDEN GROVE COMMUNITY PHARMACY** |
| Address: **12665 GARDEN GROVE BLVD, STE 108** | Address: **12665 GARDEN GROVE BLVD, STE 108** |
| **GARDEN GROVE CA 92843** | **GARDEN GROVE CA 92843** |
| Date Purchased & Ref : **01/12/21 01S36897002** | Date Received & Ref : **01/12/21 01S36897002** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546779

GX 090.0060

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019295</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT,**
**150/150/200/10MG**
NDC: **61958-1901-01**

| Reference Number: | 01I41026 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/12/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 017428 | 2 | |
| 19GV023UA | 1 | |
| 020476 | 1 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **DROGUERIA BETANCES** | Name:   **DROGUERIA BETANCES** |
| Address: **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref :   **01/05/21**     **114524** | Date Received & Ref :   **01/05/21**     **114524** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **GENTEK LLC** | Name:   **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref :   **01/08/21**     **85339** | Date Received & Ref :   **01/08/21**     **85339** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/12/21**     **PO#01211444** | Date Received & Ref :   **01/12/21**     **RC#016442** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **VAN WYCK PRESCRIPTION CENTER** | Name:   **VAN WYCK PRESCRIPTION CENTER** |
| Address: **88-20B VAN WYCK EXPRESSWAY** | Address: **88-20B VAN WYCK EXPRESSWAY** |
| **RICHMOND HILL NY 11418** | **RICHMOND HILL NY 11418** |
| Date Purchased & Ref :   **01/12/21**     **01S36854002** | Date Received & Ref :   **01/12/21**     **01S36854002** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546780

GX 090.0061

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019295</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT,**
**150/150/200/10MG**
NDC: 61958-1901-01

| Reference Number: | 01I41026 |
| Document Type: | Invoice |
| Reference Date: | 01/12/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCTZWA | 1 | |
| 020231 | 2 | |
| CCNWGA | 1 | |

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **DROGUERIA BETANCES**<br>Address:  **LUIS MUNOZ MARIN AVE**<br>         **CAGUAS PR 00725**<br>Date Purchased & Ref :   01/05/21      114524 | Name:   **DROGUERIA BETANCES**<br>Address:  **LUIS MUNOZ MARIN AVE**<br>         **CAGUAS PR 00725**<br>Date Received & Ref :   01/05/21      114524 |
| Name:   **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>         **STAMFORD CT 06902**<br>Date Purchased & Ref :   01/08/21      85339 | Name:   **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>         **STAMFORD CT 06902**<br>Date Received & Ref :   01/08/21      85339 |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address:  **822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   01/12/21      PO#01211444 | Name:    **SAFE CHAIN SOLUTIONS**<br>Address:  **822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Received & Ref :   01/12/21      RC#016442 |
| Name:    **VAN WYCK PRESCRIPTION CENTER**<br>Address:  **88-20B VAN WYCK EXPRESSWAY**<br>         **RICHMOND HILL NY 11418**<br>Date Purchased & Ref :   01/12/21      01S36854002 | Name:    **VAN WYCK PRESCRIPTION CENTER**<br>Address:  **88-20B VAN WYCK EXPRESSWAY**<br>         **RICHMOND HILL NY 11418**<br>Date Received & Ref :   01/12/21      01S36854002 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  3      pages.

SCSRELATIVITY_0001546781

GX 090.0062

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019295</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**GENVOYA TAB 30CT,**
**150/150/200/10MG**
NDC: 61958-1901-01

| Reference Number: | 01I41026 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/12/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020475 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **DROGUERIA BETANCES** | Name:   **DROGUERIA BETANCES** |
| Address: **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref :   **01/05/21    114524** | Date Received & Ref :   **01/05/21       114524** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **GENTEK LLC** | Name:   **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref :   **01/08/21    85339** | Date Received & Ref :   **01/08/21    85339** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/12/21    PO#01211444** | Date Received & Ref :   **01/12/21    RC#016442** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **VAN WYCK PRESCRIPTION CENTER** | Name:   **VAN WYCK PRESCRIPTION CENTER** |
| Address: **88-20B VAN WYCK EXPRESSWAY** | Address: **88-20B VAN WYCK EXPRESSWAY** |
| **RICHMOND HILL NY 11418** | **RICHMOND HILL NY 11418** |
| Date Purchased & Ref :   **01/12/21    01S36854002** | Date Received & Ref :   **01/12/21    01S36854002** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001546782

GX 090.0063

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019299</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT,**
**200/25/25 MG**
NDC: **61958-2101-01**

| Reference Number: | **01I40999** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **01/12/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023236 | 3 | |
| 021327 | 1 | |
| 019583 | 1 | |

## (TH) Transaction History

Manufacturer's Name:       **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **GENTEK LLC** | Name:     **GENTEK LLC** |
| Address:  **45 CEDAR ST UNIT 3** | Address:  **45 CEDAR ST UNIT 3** |
|            **STAMFORD CT 06902** |            **STAMFORD CT 06902** |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address:  **822 CHESAPEAKE DR** | Address:  **822 CHESAPEAKE DR** |
|            **CAMBRIDGE MD 21613** |            **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/12/21**     **PO#01211444** | Date Received & Ref :   **01/12/21**     **RC#016442** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **MEDICINE SHOPPE #1802** | Name:     **MEDICINE SHOPPE #1802** |
| Address:  **10313 GEORGIA AVENUE #101** | Address:  **10313 GEORGIA AVENUE #101** |
|            **SILVER SPRING  MD 20902** |            **SILVER SPRING MD 20902** |
| Date Purchased & Ref :   **01/12/21**     **01S36758002** | Date Received & Ref :   **01/12/21**     **01S36758002** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001549267

GX 090.0064

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019299</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT,**
**200/25/25 MG**
NDC: 61958-2101-01

| Reference Number: | 01I40999 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/12/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023779 | 1 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **GENTEK LLC** | Name: **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref : 01/12/21 PO#01211444 | Date Received & Ref : 01/12/21 RC#016442 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **MEDICINE SHOPPE #1802** | Name: **MEDICINE SHOPPE #1802** |
| Address: **10313 GEORGIA AVENUE #101** | Address: **10313 GEORGIA AVENUE #101** |
| **SILVER SPRING  MD 20902** | **SILVER SPRING MD 20902** |
| Date Purchased & Ref : 01/12/21 01S36758002 | Date Received & Ref : 01/12/21 01S36758002 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001549268

GX 090.0065

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019201</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**VIREAD-TAB-300MG-30/BT,**

NDC: **61958-0401-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 013184 | 1 | |
| | | |
| | | |

Reference Number: **01I40928**
Document Type: **Invoice**
Reference Date: **01/11/21**

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **GENTEK LLC** | Name: **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref : **01/07/21    PO#01211389** | Date Received & Ref : **01/08/21    RC#016348** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **1746 PHARMACY CORP** | Name: **1746 PHARMACY CORP** |
| Address: **524 CLRKSON AVE** | Address: **524 CLARKSON AVE** |
| **BROOKLYN NY 11203** | **BROOKLYN NY 11203** |
| Date Purchased & Ref : **01/11/21    01S37231001** | Date Received & Ref : **01/11/21    01S37231001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001549998

GX 090.0066

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019201</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**VIREAD-TAB-300MG-30/BT,**

NDC: **61958-0401-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 013185 | 1 | |
| | | |
| | | |

Reference Number: **01I41378**
Document Type: **Invoice**
Reference Date: **01/19/21**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>          **STAMFORD CT 06902**<br>Date Purchased & Ref : | Name:     **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>          **STAMFORD CT 06902**<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address:  **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **01/07/21     PO#01211389** | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address:  **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **01/08/21     RC#016348** |
| SOLD TO:<br>Name:     **424 NEIGHBORHOOD PHARMACY**<br>Address:  **424 SUTTER AVENUE**<br>          **BROOKLYN NY 11212**<br>Date Purchased & Ref :   **01/19/21     01S37673001** | SHIPPED TO:<br>Name:     **424 NEIGHBOORHOOD PHARMACY**<br>Address:  **424 SUTTER AVENUE**<br>          **BROOKLYN NY 11212**<br>Date Received & Ref :   **01/19/21     01S37673001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)     (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1       pages.

GX 090.0067

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019202

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT,**
**50/200/25 MG**
NDC: 61958-2501-01

| Reference Number: | **01I40810** |
| Document Type: | **Invoice** |
| Reference Date: | **01/08/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDSFGA | 15 | |
| 020731 | 10 | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name:   **DROGUERIA BETANCES** | | | Name:   **DROGUERIA BETANCES** | | |
| Address: **LUIS MUNOZ MARIN AVE** | | | Address: **LUIS MUNOZ MARIN AVE** | | |
| **CAGUAS PR 00725** | | | **CAGUAS PR 00725** | | |
| Date Purchased & Ref :   **10/05/20** | | **85160** | Date Received & Ref :   **10/05/20** | | **85160** |
| SOLD TO: | | | SHIPPED TO: | | |
| Name:   **GENTEK LLC** | | | Name:   **GENTEK LLC** | | |
| Address: **45 CEDAR ST UNIT 3** | | | Address: **45 CEDAR ST UNIT 3** | | |
| **STAMFORD CT 06902** | | | **STAMFORD CT 06902** | | |
| Date Purchased & Ref :   **10/06/20** | | **2719** | Date Received & Ref :   **10/06/20** | | **2719** |
| SOLD TO: | | | SHIPPED TO: | | |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | | | Name:   **SAFE CHAIN SOLUTIONS** | | |
| Address: **822 CHESAPEAKE DR** | | | Address: **822 CHESAPEAKE DR** | | |
| **CAMBRIDGE MD 21613** | | | **CAMBRIDGE MD 21613** | | |
| Date Purchased & Ref :   **01/07/21**   **PO#01211389** | | | Date Received & Ref :   **01/08/21**   **RC#016349** | | |
| SOLD TO: | | | SHIPPED TO: | | |
| Name:   **GARDEN GROVE COMMUNITY PHARMACY** | | | Name:   **GARDEN GROVE COMMUNITY PHARMACY** | | |
| Address: **12665 GARDEN GROVE BLVD, STE 108** | | | Address: **12665 GARDEN GROVE BLVD, STE 108** | | |
| **GARDEN GROVE CA 92843** | | | **GARDEN GROVE CA 92843** | | |
| Date Purchased & Ref :   **01/08/21**   **01S36897001** | | | Date Received & Ref :   **01/08/21**   **01S36897001** | | |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: | | | Name: | | |
| Address: | | | Address: | | |
| Date Purchased & Ref : | | | Date Received & Ref : | | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550654

GX 090.0068

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019202</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
NDC: 61958-2501-01

| Reference Number: | **01I40811** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **01/08/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDSDYA | 2 | |
| CDMGSA | 1 | |
| CDGXKA | 2 | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **DROGUERIA BETANCES** | Name:     **DROGUERIA BETANCES** |
| Address: **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref :   10/05/20       85160 | Date Received & Ref :   10/05/20       85160 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **GENTEK LLC** | Name:     **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref :   10/06/20       2719 | Date Received & Ref :   10/06/20       2719 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   01/07/21     PO#01211389 | Date Received & Ref :   01/08/21     RC#016349 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **MEDICINE SHOPPE #1802** | Name:     **MEDICINE SHOPPE #1802** |
| Address: **10313 GEORGIA AVENUE #101** | Address: **10313 GEORGIA AVENUE #101** |
| **SILVER SPRING  MD 20902** | **SILVER SPRING MD 20902** |
| Date Purchased & Ref :   01/08/21     01S36758001 | Date Received & Ref :   01/08/21     01S36758001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  6          pages.

SCSRELATIVITY_0001550655

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019202

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDMGTA | 1 | |
| CDMHCA | 2 | |
| CDGXFA | 1 | |

Reference Number: **01I40811**
Document Type: **Invoice**
Reference Date: **01/08/21**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>        **CAGUAS PR 00725**<br>Date Purchased & Ref :   **10/05/20      85160** | Name:     **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>        **CAGUAS PR 00725**<br>Date Received & Ref :   **10/05/20      85160** |
| Name:   **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>        **STAMFORD CT 06902**<br>Date Purchased & Ref :   **10/06/20      2719** | Name:   **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>        **STAMFORD CT 06902**<br>Date Received & Ref :   **10/06/20      2719** |
| Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **01/07/21      PO#01211389** | Name:     **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **01/08/21      RC#016349** |
| Name:   **MEDICINE SHOPPE #1802**<br>Address: **10313 GEORGIA AVENUE #101**<br>        **SILVER SPRING  MD 20902**<br>Date Purchased & Ref :   **01/08/21      01S36758001** | Name:   **MEDICINE SHOPPE #1802**<br>Address: **10313 GEORGIA AVENUE #101**<br>        **SILVER SPRING MD 20902**<br>Date Received & Ref :   **01/08/21      01S36758001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550656

GX 090.0070

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019202</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT,**
**50/200/25 MG**
NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| **6400505A** | **3** | |
| **CDGXBA** | **1** | |
| **CCZCFA** | **1** | |

Reference Number: __01I40811__
Document Type: __Invoice__
Reference Date: __01/08/21__

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>         **CAGUAS PR 00725**<br>Date Purchased & Ref :    **10/05/20       85160** | Name:    **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>         **CAGUAS PR 00725**<br>Date Received & Ref :   **10/05/20       85160** |
| Name:   **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>         **STAMFORD CT 06902**<br>Date Purchased & Ref :    **10/06/20       2719** | Name:   **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>         **STAMFORD CT 06902**<br>Date Received & Ref :   **10/06/20       2719** |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :    **01/07/21       PO#01211389** | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **01/08/21       RC#016349** |
| Name:    **MEDICINE SHOPPE #1802**<br>Address: **10313 GEORGIA AVENUE #101**<br>         **SILVER SPRING  MD 20902**<br>Date Purchased & Ref :    **01/08/21       01S36758001** | Name:    **MEDICINE SHOPPE #1802**<br>Address: **10313 GEORGIA AVENUE #101**<br>         **SILVER SPRING MD 20902**<br>Date Received & Ref :   **01/08/21       01S36758001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of  6        pages.

SCSRELATIVITY_0001550657

GX 090.0071

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019202

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT,**
**50/200/25 MG**
NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGXDA | 2 | |
| CDFYHA | 1 | |
| CDGWYA | 2 | |

| | |
|---|---|
| Reference Number: | **01I40811** |
| Document Type: | **Invoice** |
| Reference Date: | **01/08/21** |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:   **DROGUERIA BETANCES** | | Name:   **DROGUERIA BETANCES** | |
| Address:  **LUIS MUNOZ MARIN AVE** | | Address:  **LUIS MUNOZ MARIN AVE** | |
| **CAGUAS PR 00725** | | **CAGUAS PR 00725** | |
| Date Purchased & Ref :   **10/05/20** | **85160** | Date Received & Ref :   **10/05/20** | **85160** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:   **GENTEK LLC** | | Name:   **GENTEK LLC** | |
| Address:  **45 CEDAR ST UNIT 3** | | Address:  **45 CEDAR ST UNIT 3** | |
| **STAMFORD CT 06902** | | **STAMFORD CT 06902** | |
| Date Purchased & Ref :   **10/06/20** | **2719** | Date Received & Ref :   **10/06/20** | **2719** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | | Name:   **SAFE CHAIN SOLUTIONS** | |
| Address:  **822 CHESAPEAKE DR** | | Address:  **822 CHESAPEAKE DR** | |
| **CAMBRIDGE MD 21613** | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref :   **01/07/21** | **PO#01211389** | Date Received & Ref :   **01/08/21** | **RC#016349** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:   **MEDICINE SHOPPE #1802** | | Name:   **MEDICINE SHOPPE #1802** | |
| Address:  **10313 GEORGIA AVENUE #101** | | Address:  **10313 GEORGIA AVENUE #101** | |
| **SILVER SPRING  MD 20902** | | **SILVER SPRING MD 20902** | |
| Date Purchased & Ref :   **01/08/21** | **01S36758001** | Date Received & Ref :   **01/08/21** | **01S36758001** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | | Name: | |
| Address: | | Address: | |
| | | | |
| Date Purchased & Ref : | | Date Received & Ref : | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 4       of  6       pages.

SCSRELATIVITY_0001550658

GX 090.0072

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019202

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
NDC: 61958-2501-01

| Reference Number: | 01I40811 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/08/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDMGWA | 1 | |
| 6400501A | 2 | |
| CDMHBA | 1 | |

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES, INC**
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **DROGUERIA BETANCES** | Name:  **DROGUERIA BETANCES** |
| Address:  **LUIS MUNOZ MARIN AVE** | Address:  **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref :   10/05/20     85160 | Date Received & Ref :   10/05/20     85160 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **GENTEK LLC** | Name:  **GENTEK LLC** |
| Address:  **45 CEDAR ST UNIT 3** | Address:  **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref :   10/06/20     2719 | Date Received & Ref :   10/06/20     2719 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **SAFE CHAIN SOLUTIONS, LLC** | Name:  **SAFE CHAIN SOLUTIONS** |
| Address:  **822 CHESAPEAKE DR** | Address:  **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   01/07/21     PO#01211389 | Date Received & Ref :   01/08/21     RC#016349 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **MEDICINE SHOPPE #1802** | Name:  **MEDICINE SHOPPE #1802** |
| Address:  **10313 GEORGIA AVENUE #101** | Address:  **10313 GEORGIA AVENUE #101** |
| **SILVER SPRING  MD 20902** | **SILVER SPRING MD 20902** |
| Date Purchased & Ref :   01/08/21     01S36758001 | Date Received & Ref :   01/08/21     01S36758001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550659

GX 090.0073

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019202</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
NDC: 61958-2501-01

Reference Number: **01I40811**
Document Type: **Invoice**
Reference Date: **01/08/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGWZA | 1 | |
| 6400506A | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>        **CAGUAS PR 00725**<br>Date Purchased & Ref :   10/05/20      85160 | Name:   **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>        **CAGUAS PR 00725**<br>Date Received & Ref :   10/05/20      85160 |
| Name:   **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>        **STAMFORD CT 06902**<br>Date Purchased & Ref :   10/06/20      2719 | Name:   **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>        **STAMFORD CT 06902**<br>Date Received & Ref :   10/06/20      2719 |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   01/07/21      PO#01211389 | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :   01/08/21      RC#016349 |
| Name:   **MEDICINE SHOPPE #1802**<br>Address: **10313 GEORGIA AVENUE #101**<br>        **SILVER SPRING  MD 20902**<br>Date Purchased & Ref :   01/08/21      01S36758001 | Name:   **MEDICINE SHOPPE #1802**<br>Address: **10313 GEORGIA AVENUE #101**<br>        **SILVER SPRING MD 20902**<br>Date Received & Ref :   01/08/21      01S36758001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550660

GX 090.0074

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019202</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDSFKA | 6 | |
| | | |
| | | |

Reference Number:  **01I40814**
Document Type:  **Invoice**
Reference Date:  **01/08/21**

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>**CAGUAS PR 00725**<br>Date Purchased & Ref :  **10/05/20      85160** | Name:  **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>**CAGUAS PR 00725**<br>Date Received & Ref :  **10/05/20      85160** |
| Name:  **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>**STAMFORD CT 06902**<br>Date Purchased & Ref :  **10/06/20      2719** | Name:  **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>**STAMFORD CT 06902**<br>Date Received & Ref :  **10/06/20      2719** |
| Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **01/07/21      PO#01211389** | Name:  **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Received & Ref :  **01/08/21      RC#016349** |
| Name:  **KINGS SUPER PHARMACY**<br>Address: **357 FLATBUSH AVE**<br>**BROOKLYN NY 11238**<br>Date Purchased & Ref :  **01/08/21      01S36846001** | Name:  **KINGS SUPER PHARMACY**<br>Address: **357 FLATBUSH AVE**<br>**BROOKLYN NY 11238**<br>Date Received & Ref :  **01/08/21      01S36846001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001550661

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sub>Doc# 00000019202</sub>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020731 | 4 | |
| | | |
| | | |

Reference Number: **01I40815**
Document Type: **Invoice**
Reference Date: **01/08/21**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **DROGUERIA BETANCES** | Name:    **DROGUERIA BETANCES** |
| Address: **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref :   **10/05/20      85160** | Date Received & Ref :   **10/05/20      85160** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **GENTEK LLC** | Name:    **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref :   **10/06/20      2719** | Date Received & Ref :   **10/06/20      2719** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/07/21      PO#01211389** | Date Received & Ref :   **01/08/21      RC#016349** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **GREENVILLE PHARMACY LLC** | Name:    **GREENVILLE PHARMACY LLC** |
| Address: **1850 JOHN F KENNEDY BLVD.** | Address: **1850 JOHN F KENNEDY BLVD** |
| **JERSEY CITY NJ 07305** | **JERSEY CITY NJ 07305** |
| Date Purchased & Ref :   **01/08/21      01S36903001** | Date Received & Ref :   **01/08/21      01S36903001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550662

GX 090.0076

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019202</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Reference Number: | 01I40824 |
| Document Type: | Invoice |
| Reference Date: | 01/08/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDMGZA | 3 | |
| 022058 | 2 | |
| 022056 | 2 | |

## (TH) Transaction History

**Manufacturer's Name:   GILEAD SCIENCES, INC**
**Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   DROGUERIA BETANCES | Name:   DROGUERIA BETANCES |
| Address: LUIS MUNOZ MARIN AVE | Address: LUIS MUNOZ MARIN AVE |
| CAGUAS PR 00725 | CAGUAS PR 00725 |
| Date Purchased & Ref :   10/05/20      85160 | Date Received & Ref :   10/05/20      85160 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   GENTEK LLC | Name:   GENTEK LLC |
| Address: 45 CEDAR ST UNIT 3 | Address: 45 CEDAR ST UNIT 3 |
| STAMFORD CT 06902 | STAMFORD CT 06902 |
| Date Purchased & Ref :   10/06/20      2719 | Date Received & Ref :   10/06/20      2719 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   01/07/21      PO#01211389 | Date Received & Ref :   01/08/21      RC#016349 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   NORWOOD PHARMACY | Name:   NORWOOD PHARMACY |
| Address: 2490 FREDERICK DOUGLAS BLVD. | Address: 2490 FREDERICK DOUGLAS BLVD. |
| NEW YORK NY 10030 | NEW YORK NY 10030 |
| Date Purchased & Ref :   01/08/21      01S36762001 | Date Received & Ref :   01/08/21      01S36762001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550663

GX 090.0077

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019202</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDSFDA | 1 | |
| CDSDZA | 1 | |

Reference Number: **01I40824**
Document Type: **Invoice**
Reference Date: **01/08/21**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>    **CAGUAS PR 00725**<br>Date Purchased & Ref :   **10/05/20      85160** | Name:   **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>    **CAGUAS PR 00725**<br>Date Received & Ref :   **10/05/20      85160** |
| Name:   **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>    **STAMFORD CT 06902**<br>Date Purchased & Ref :   **10/06/20      2719** | Name:   **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>    **STAMFORD CT 06902**<br>Date Received & Ref :   **10/06/20      2719** |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>    **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **01/07/21     PO#01211389** | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>    **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **01/08/21     RC#016349** |
| Name:   **NORWOOD PHARMACY**<br>Address: **2490 FREDERICK DOUGLAS BLVD.**<br>    **NEW YORK NY 10030**<br>Date Purchased & Ref :   **01/08/21     01S36762001** | Name:   **NORWOOD PHARMACY**<br>Address: **2490 FREDERICK DOUGLAS BLVD.**<br>    **NEW YORK NY 10030**<br>Date Received & Ref :   **01/08/21     01S36762001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550664

GX 090.0078

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019202

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT,**
**50/200/25 MG**
NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CFBGHA | 11 | |
| CFBGFA | 5 | |

Reference Number: **01I40825**
Document Type: **Invoice**
Reference Date: **01/08/21**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **DROGUERIA BETANCES** | Name:   **DROGUERIA BETANCES** |
| Address:  **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref :   10/05/20   85160 | Date Received & Ref :   10/05/20   85160 |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **GENTEK LLC** | Name:   **GENTEK LLC** |
| Address:  **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref :   10/06/20   2719 | Date Received & Ref :   10/06/20   2719 |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address:  **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   01/07/21   PO#01211389 | Date Received & Ref :   01/08/21   RC#016349 |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **ELDER PHARMACY** | Name:   **ELDER PHARMACY LLC** |
| Address:  **1527 WESTCHESTER AVE.** | Address: **1527 WESTCHESTER AVE** |
| **BRONX NY 10472** | **BRONX NY 10472** |
| Date Purchased & Ref :   01/08/21   01S37116001 | Date Received & Ref :   01/08/21   01S37116001 |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550665

GX 090.0079

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019202

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **CDVWGA** | **11** | |
| **020731** | **1** | |

| | |
|---|---|
| Reference Number: | **01I40826** |
| Document Type: | **Invoice** |
| Reference Date: | **01/08/21** |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>          **CAGUAS PR 00725**<br>Date Purchased & Ref :    **10/05/20      85160** | Name:    **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>          **CAGUAS PR 00725**<br>Date Received & Ref :    **10/05/20      85160** |
| Name:    **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>          **STAMFORD CT 06902**<br>Date Purchased & Ref :    **10/06/20      2719** | Name:    **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>          **STAMFORD CT 06902**<br>Date Received & Ref :    **10/06/20      2719** |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :    **01/07/21      PO#01211389** | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :    **01/08/21      RC#016349** |
| Name:    **LEGEND DRUGS 1 LLC**<br>Address: **159 E GUNHILL ROAD**<br>          **BRONX NY 10467**<br>Date Purchased & Ref :    **01/08/21      01S37028001** | Name:    **LEGEND DRUGS 1 LLC**<br>Address: **159 E GUNHILL ROAD**<br>          **BRONX NY 10467**<br>Date Received & Ref :    **01/08/21      01S37028001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001550666

GX 090.0080

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019202

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020731 | 4 | |
| | | |
| | | |

| | |
|---|---|
| Reference Number: | **01I40827** |
| Document Type: | **Invoice** |
| Reference Date: | **01/08/21** |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **DROGUERIA BETANCES** | | Name: | **DROGUERIA BETANCES** | |
| Address: | **LUIS MUNOZ MARIN AVE** | | Address: | **LUIS MUNOZ MARIN AVE** | |
| | **CAGUAS PR 00725** | | | **CAGUAS PR 00725** | |
| Date Purchased & Ref : | **10/05/20** | **85160** | Date Received & Ref : | **10/05/20** | **85160** |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: | **GENTEK LLC** | | Name: | **GENTEK LLC** | |
| Address: | **45 CEDAR ST UNIT 3** | | Address: | **45 CEDAR ST UNIT 3** | |
| | **STAMFORD CT 06902** | | | **STAMFORD CT 06902** | |
| Date Purchased & Ref : | **10/06/20** | **2719** | Date Received & Ref : | **10/06/20** | **2719** |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | | Name: | **SAFE CHAIN SOLUTIONS** | |
| Address: | **822 CHESAPEAKE DR** | | Address: | **822 CHESAPEAKE DR** | |
| | **CAMBRIDGE MD 21613** | | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref : | **01/07/21** | **PO#01211389** | Date Received & Ref : | **01/08/21** | **RC#016349** |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: | **RACHIT DRUG** | | Name: | **RACHIT DRUG** | |
| Address: | **233 LYONS AVE.** | | Address: | **233 LYONS AVE** | |
| | **NEWARK NJ 07112** | | | **NEWARK NJ 07112** | |
| Date Purchased & Ref : | **01/08/21** | **01S36961001** | Date Received & Ref : | **01/08/21** | **01S36961001** |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: | | | Name: | | |
| Address: | | | Address: | | |
| | | | | | |
| Date Purchased & Ref : | | | Date Received & Ref : | | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550667

GX 090.0081

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019202

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Reference Number: | 01I40828 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/08/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDSFKA | 4 | |
| 020730 | 2 | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     DROGUERIA BETANCES | Name:     DROGUERIA BETANCES |
| Address: LUIS MUNOZ MARIN AVE | Address: LUIS MUNOZ MARIN AVE |
| CAGUAS PR 00725 | CAGUAS PR 00725 |
| Date Purchased & Ref :   10/05/20     85160 | Date Received & Ref :   10/05/20     85160 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     GENTEK LLC | Name:     GENTEK LLC |
| Address: 45 CEDAR ST UNIT 3 | Address: 45 CEDAR ST UNIT 3 |
| STAMFORD CT 06902 | STAMFORD CT 06902 |
| Date Purchased & Ref :   10/06/20     2719 | Date Received & Ref :   10/06/20     2719 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   01/07/21     PO#01211389 | Date Received & Ref :   01/08/21     RC#016349 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     KINGS SUPER PHARMACY | Name:     KINGS SUPER PHARMACY |
| Address: 357 FLATBUSH AVE | Address: 357 FLATBUSH AVE |
| BROOKLYN NY 11238 | BROOKLYN NY 11238 |
| Date Purchased & Ref :   01/08/21     01S36829002 | Date Received & Ref :   01/08/21     01S36829002 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550668

GX 090.0082

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019202</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size:<br>**BIKTARVY 30CT,**<br>**50/200/25 MG**<br>NDC: 61958-2501-01 | | | Reference Number: **01I40830**<br>Document Type: **Invoice**<br>Reference Date: **01/08/21** |
|---|---|---|---|
| **Lot Number** | **Quantity** | **Unique Serial #** | |
| CDSFHA | 2 | | |
| 020729 | 2 | | |

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO:<br>Name:  **DROGUERIA BETANCES**<br>Address:  **LUIS MUNOZ MARIN AVE**<br>**CAGUAS PR 00725**<br>Date Purchased & Ref :  **10/05/20      85160** | SHIPPED TO:<br>Name:  **DROGUERIA BETANCES**<br>Address:  **LUIS MUNOZ MARIN AVE**<br>**CAGUAS PR 00725**<br>Date Received & Ref :  **10/05/20      85160** |
|---|---|
| SOLD TO:<br>Name:  **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>**STAMFORD CT 06902**<br>Date Purchased & Ref :  **10/06/20      2719** | SHIPPED TO:<br>Name:  **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>**STAMFORD CT 06902**<br>Date Received & Ref :  **10/06/20      2719** |
| SOLD TO:<br>Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address:  **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **01/07/21      PO#01211389** | SHIPPED TO:<br>Name:  **SAFE CHAIN SOLUTIONS**<br>Address:  **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Received & Ref :  **01/08/21      RC#016349** |
| SOLD TO:<br>Name:  **CHINO VALLEY PHARMACY**<br>Address:  **1932 N STATE ROUTE 89**<br>**CHINO VALLEY AZ 86323**<br>Date Purchased & Ref :  **01/08/21      01S36797002** | SHIPPED TO:<br>Name:  **CHINO VALLEY PHARMACY**<br>Address:  **1932 N STATE ROUTE 89**<br>**CHINO VALLEY AZ 86323**<br>Date Received & Ref :  **01/08/21      01S36797002** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550669

GX 090.0083

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019202

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDVWGA | 3 | |
| | | |
| | | |

| | |
|---|---|
| Reference Number: | **01I40831** |
| Document Type: | **Invoice** |
| Reference Date: | **01/08/21** |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:   **DROGUERIA BETANCES** | | Name:   **DROGUERIA BETANCES** | |
| Address: **LUIS MUNOZ MARIN AVE** | | Address: **LUIS MUNOZ MARIN AVE** | |
| **CAGUAS PR 00725** | | **CAGUAS PR 00725** | |
| Date Purchased & Ref :   **10/05/20** | **85160** | Date Received & Ref :   **10/05/20** | **85160** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:   **GENTEK LLC** | | Name:   **GENTEK LLC** | |
| Address: **45 CEDAR ST UNIT 3** | | Address: **45 CEDAR ST UNIT 3** | |
| **STAMFORD CT 06902** | | **STAMFORD CT 06902** | |
| Date Purchased & Ref :   **10/06/20** | **2719** | Date Received & Ref :   **10/06/20** | **2719** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | | Name:   **SAFE CHAIN SOLUTIONS** | |
| Address: **822 CHESAPEAKE DR** | | Address: **822 CHESAPEAKE DR** | |
| **CAMBRIDGE MD 21613** | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref :   **01/07/21** | **PO#01211389** | Date Received & Ref :   **01/08/21** | **RC#016349** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:   **TOTAL CARE PHARMACY** | | Name:   **TOTAL CARE PHARMACY** | |
| Address: **4531 THIRD AVENUE** | | Address: **4531 THIRD AVENUE** | |
| **BRONX NY 10458** | | **BRONX NY 10458** | |
| Date Purchased & Ref :   **01/08/21** | **01S37114001** | Date Received & Ref :   **01/08/21** | **01S37114001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550670

GX 090.0084

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sub>Doc# 00000019202</sub>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDSFKA | 1 | |
| CDVWFB | 11 | |

Reference Number: **01I40836**
Document Type: **Invoice**
Reference Date: **01/08/21**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>          **CAGUAS PR 00725**<br>Date Purchased & Ref :   **10/05/20        85160** | Name:   **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>          **CAGUAS PR 00725**<br>Date Received & Ref :   **10/05/20        85160** |
| Name:   **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>          **STAMFORD CT 06902**<br>Date Purchased & Ref :   **10/06/20        2719** | Name:   **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>          **STAMFORD CT 06902**<br>Date Received & Ref :   **10/06/20        2719** |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **01/07/21        PO#01211389** | Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **01/08/21        RC#016349** |
| Name:   **VAN WYCK PRESCRIPTION CENTER**<br>Address: **88-20B VAN WYCK EXPRESSWAY**<br>          **RICHMOND HILL NY 11418**<br>Date Purchased & Ref :   **01/08/21        01S36854001** | Name:   **VAN WYCK PRESCRIPTION CENTER**<br>Address: **88-20B VAN WYCK EXPRESSWAY**<br>          **RICHMOND HILL NY 11418**<br>Date Received & Ref :   **01/08/21        01S36854001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1        pages.

SCSRELATIVITY_0001550671

GX 090.0085

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019202</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size:<br>**BIKTARVY 30CT,**<br>**50/200/25 MG**<br>**NDC: 61958-2501-01** | | | |
|---|---|---|---|

Reference Number: **01I40838**
Document Type: **Invoice**
Reference Date: **01/08/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDVWGA | 13 | |
| CFBGFA | 6 | |
| CFBGGA | 1 | |

## (TH) Transaction History

Manufacturer's Name:    **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:    **DROGUERIA BETANCES** | | Name:    **DROGUERIA BETANCES** | |
| Address: **LUIS MUNOZ MARIN AVE** | | Address: **LUIS MUNOZ MARIN AVE** | |
| **CAGUAS PR 00725** | | **CAGUAS PR 00725** | |
| Date Purchased & Ref :    **10/05/20** | **85160** | Date Received & Ref :    **10/05/20** | **85160** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:    **GENTEK LLC** | | Name:    **GENTEK LLC** | |
| Address: **45 CEDAR ST UNIT 3** | | Address: **45 CEDAR ST UNIT 3** | |
| **STAMFORD CT 06902** | | **STAMFORD CT 06902** | |
| Date Purchased & Ref :    **10/06/20** | **2719** | Date Received & Ref :    **10/06/20** | **2719** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | | Name:    **SAFE CHAIN SOLUTIONS** | |
| Address: **822 CHESAPEAKE DR** | | Address: **822 CHESAPEAKE DR** | |
| **CAMBRIDGE MD 21613** | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref :    **01/07/21** | **PO#01211389** | Date Received & Ref :    **01/08/21** | **RC#016349** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:    **TOTAL REMEDY & PRESCRIPTION CENTER** | | Name:    **TOTAL REMEDY & PRESCRIPTION CENTER** | |
| Address: **1234 WILSHIRE BLVD #106** | | Address: **1234 WILSHIRE BLVD #106** | |
| **LOS ANGELES CA 90017** | | **LOS ANGELES CA 90017** | |
| Date Purchased & Ref :    **01/08/21** | **01S37115001** | Date Received & Ref :    **01/08/21** | **01S37115001** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | | Name: | |
| Address: | | Address: | |
| Date Purchased & Ref : | | Date Received & Ref : | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550672

GX 090.0086

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019202</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
NDC: 61958-2501-01

| | | |
|---|---|---|
| Reference Number: | **01I40838** | |
| Document Type: | **Invoice** | |
| Reference Date: | **01/08/21** | |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021348 | 3 | |
| 021346 | 2 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **DROGUERIA BETANCES** | Name:   **DROGUERIA BETANCES** |
| Address: **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref :   **10/05/20      85160** | Date Received & Ref :   **10/05/20      85160** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **GENTEK LLC** | Name:   **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref :   **10/06/20      2719** | Date Received & Ref :   **10/06/20      2719** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/07/21     PO#01211389** | Date Received & Ref :   **01/08/21       RC#016349** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **TOTAL REMEDY & PRESCRIPTION CENTER** | Name:   **TOTAL REMEDY & PRESCRIPTION CENTER** |
| Address: **1234 WILSHIRE BLVD #106** | Address: **1234 WILSHIRE BLVD #106** |
| **LOS ANGELES CA 90017** | **LOS ANGELES CA 90017** |
| Date Purchased & Ref :   **01/08/21     01S37115001** | Date Received & Ref :   **01/08/21      01S37115001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550673

GX 090.0087

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019202</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT,**
**50/200/25 MG**
NDC: 61958-2501-01

| Reference Number: | 01I40839 |
| Document Type: | Invoice |
| Reference Date: | 01/08/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDMHDA | 3 | |
| CDSFCA | 3 | |
| 022057 | 4 | |

## (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES, INC
**Manufacturer's information:** 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | DROGUERIA BETANCES | | Name: | DROGUERIA BETANCES | |
| Address: | LUIS MUNOZ MARIN AVE | | Address: | LUIS MUNOZ MARIN AVE | |
| | CAGUAS PR 00725 | | | CAGUAS PR 00725 | |
| Date Purchased & Ref : | 10/05/20 | 85160 | Date Received & Ref : | 10/05/20 | 85160 |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: | GENTEK LLC | | Name: | GENTEK LLC | |
| Address: | 45 CEDAR ST UNIT 3 | | Address: | 45 CEDAR ST UNIT 3 | |
| | STAMFORD CT 06902 | | | STAMFORD CT 06902 | |
| Date Purchased & Ref : | 10/06/20 | 2719 | Date Received & Ref : | 10/06/20 | 2719 |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: | SAFE CHAIN SOLUTIONS, LLC | | Name: | SAFE CHAIN SOLUTIONS | |
| Address: | 822 CHESAPEAKE DR | | Address: | 822 CHESAPEAKE DR | |
| | CAMBRIDGE MD 21613 | | | CAMBRIDGE MD 21613 | |
| Date Purchased & Ref : | 01/07/21 | PO#01211389 | Date Received & Ref : | 01/08/21 | RC#016349 |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: | PILGRIM PHARMACY | | Name: | PILGRIM PHARMACY | |
| Address: | 2941 WESTCHESTER AVE | | Address: | 2941 WESTCHESTER AVE | |
| | BRONX NY 10461 | | | BRONX NY 10461 | |
| Date Purchased & Ref : | 01/08/21 | 01S36787002 | Date Received & Ref : | 01/08/21 | 01S36787002 |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: | | | Name: | | |
| Address: | | | Address: | | |
| Date Purchased & Ref : | | | Date Received & Ref : | | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550674

GX 090.0088

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019202</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Reference Number: | 01I40839 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/08/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022058 | 1 | |
| CDSFBA | 1 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:    **DROGUERIA BETANCES** | | Name:    **DROGUERIA BETANCES** | |
| Address: **LUIS MUNOZ MARIN AVE** | | Address: **LUIS MUNOZ MARIN AVE** | |
| **CAGUAS PR 00725** | | **CAGUAS PR 00725** | |
| Date Purchased & Ref :    **10/05/20** | **85160** | Date Received & Ref :   **10/05/20** | **85160** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:    **GENTEK LLC** | | Name:    **GENTEK LLC** | |
| Address: **45 CEDAR ST UNIT 3** | | Address: **45 CEDAR ST UNIT 3** | |
| **STAMFORD CT 06902** | | **STAMFORD CT 06902** | |
| Date Purchased & Ref :    **10/06/20** | **2719** | Date Received & Ref :   **10/06/20** | **2719** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | | Name:    **SAFE CHAIN SOLUTIONS** | |
| Address: **822 CHESAPEAKE DR** | | Address: **822 CHESAPEAKE DR** | |
| **CAMBRIDGE MD 21613** | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref :    **01/07/21** | **PO#01211389** | Date Received & Ref :   **01/08/21** | **RC#016349** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:    **PILGRIM PHARMACY** | | Name:    **PILGRIM PHARMACY** | |
| Address: **2941 WESTCHESTER AVE** | | Address: **2941 WESTCHESTER AVE** | |
| **BRONX NY 10461** | | **BRONX NY 10461** | |
| Date Purchased & Ref :    **01/08/21** | **01S36787002** | Date Received & Ref :   **01/08/21** | **01S36787002** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550675

GX 090.0089

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019202</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
NDC: **61958-2501-01**

| Reference Number: | 01I40840 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/08/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDSFGA | 2 | |
| CDVWFB | 3 | |

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | |
|---|---|---|
| Name: | **DROGUERIA BETANCES** | |
| Address: | **LUIS MUNOZ MARIN AVE** | |
| | **CAGUAS PR 00725** | |
| Date Purchased & Ref : | **10/05/20** | **85160** |

| SHIPPED TO: | | |
|---|---|---|
| Name: | **DROGUERIA BETANCES** | |
| Address: | **LUIS MUNOZ MARIN AVE** | |
| | **CAGUAS PR 00725** | |
| Date Received & Ref : | **10/05/20** | **85160** |

| SOLD TO: | | |
|---|---|---|
| Name: | **GENTEK LLC** | |
| Address: | **45 CEDAR ST UNIT 3** | |
| | **STAMFORD CT 06902** | |
| Date Purchased & Ref : | **10/06/20** | **2719** |

| SHIPPED TO: | | |
|---|---|---|
| Name: | **GENTEK LLC** | |
| Address: | **45 CEDAR ST UNIT 3** | |
| | **STAMFORD CT 06902** | |
| Date Received & Ref : | **10/06/20** | **2719** |

| SOLD TO: | | |
|---|---|---|
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | |
| Address: | **822 CHESAPEAKE DR** | |
| | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref : | **01/07/21** | **PO#01211389** |

| SHIPPED TO: | | |
|---|---|---|
| Name: | **SAFE CHAIN SOLUTIONS** | |
| Address: | **822 CHESAPEAKE DR** | |
| | **CAMBRIDGE MD 21613** | |
| Date Received & Ref : | **01/08/21** | **RC#016349** |

| SOLD TO: | | |
|---|---|---|
| Name: | **LEROY PHARMACY II** | |
| Address: | **245 EAST 198TH ST** | |
| | **BRONX NY 10458** | |
| Date Purchased & Ref : | **01/08/21** | **01S36871002** |

| SHIPPED TO: | | |
|---|---|---|
| Name: | **LEROY PHARMACY II** | |
| Address: | **239 EAST 198TH ST** | |
| | **BRONX NY 10458** | |
| Date Received & Ref : | **01/08/21** | **01S36871002** |

| SOLD TO: | |
|---|---|
| Name: | |
| Address: | |
| Date Purchased & Ref : | |

| SHIPPED TO: | |
|---|---|
| Name: | |
| Address: | |
| Date Received & Ref : | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550676

GX 090.0090

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019202

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020728 | 4 | |
| CDSFHA | 2 | |
| 020727 | 2 | |

| | |
|---|---|
| Reference Number: | **01I40842** |
| Document Type: | **Invoice** |
| Reference Date: | **01/08/21** |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **DROGUERIA BETANCES** | | Name: | **DROGUERIA BETANCES** | |
| Address: | **LUIS MUNOZ MARIN AVE** | | Address: | **LUIS MUNOZ MARIN AVE** | |
| | **CAGUAS PR 00725** | | | **CAGUAS PR 00725** | |
| Date Purchased & Ref : | **10/05/20** | **85160** | Date Received & Ref : | **10/05/20** | **85160** |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: | **GENTEK LLC** | | Name: | **GENTEK LLC** | |
| Address: | **45 CEDAR ST UNIT 3** | | Address: | **45 CEDAR ST UNIT 3** | |
| | **STAMFORD CT 06902** | | | **STAMFORD CT 06902** | |
| Date Purchased & Ref : | **10/06/20** | **2719** | Date Received & Ref : | **10/06/20** | **2719** |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | | Name: | **SAFE CHAIN SOLUTIONS** | |
| Address: | **822 CHESAPEAKE DR** | | Address: | **822 CHESAPEAKE DR** | |
| | **CAMBRIDGE MD 21613** | | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref : | **01/07/21** | **PO#01211389** | Date Received & Ref : | **01/08/21** | **RC#016349** |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: | **VLS PHARMACY INC** | | Name: | **VLS PHARMACY** | |
| Address: | **4402 5TH AVE** | | Address: | **4402 5TH AVE** | |
| | **BROOKLYN NY 11220** | | | **BROOKLYN NY 11220** | |
| Date Purchased & Ref : | **01/08/21** | **01S36796001** | Date Received & Ref : | **01/08/21** | **01S36796001** |
| SOLD TO: | | | SHIPPED TO: | | |
| Name: | | | Name: | | |
| Address: | | | Address: | | |
| | | | | | |
| Date Purchased & Ref : | | | Date Received & Ref : | | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)     (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550677

GX 090.0091

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019202</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020731 | 3 | |
| | | |
| | | |

| | |
|---|---|
| Reference Number: | **01I40844** |
| Document Type: | **Invoice** |
| Reference Date: | **01/08/21** |

## (TH) Transaction History

**Manufacturer's Name:      GILEAD SCIENCES, INC**
**Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **DROGUERIA BETANCES** | | Name: | **DROGUERIA BETANCES** | |
| Address: | **LUIS MUNOZ MARIN AVE** | | Address: | **LUIS MUNOZ MARIN AVE** | |
| | **CAGUAS PR 00725** | | | **CAGUAS PR 00725** | |
| Date Purchased & Ref : | **10/05/20** | **85160** | Date Received & Ref : | **10/05/20** | **85160** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **GENTEK LLC** | | Name: | **GENTEK LLC** | |
| Address: | **45 CEDAR ST UNIT 3** | | Address: | **45 CEDAR ST UNIT 3** | |
| | **STAMFORD CT 06902** | | | **STAMFORD CT 06902** | |
| Date Purchased & Ref : | **10/06/20** | **2719** | Date Received & Ref : | **10/06/20** | **2719** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | | Name: | **SAFE CHAIN SOLUTIONS** | |
| Address: | **822 CHESAPEAKE DR** | | Address: | **822 CHESAPEAKE DR** | |
| | **CAMBRIDGE MD 21613** | | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref : | **01/07/21** | **PO#01211389** | Date Received & Ref : | **01/08/21** | **RC#016349** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **ANSONIA PHARMACY** | | Name: | **ANSONIA PHARMACY** | |
| Address: | **446 6TH AVENUE** | | Address: | **446 6TH AVENUE** | |
| | **NEW YORK  NY 10011** | | | **NEW YORK NY 10011** | |
| Date Purchased & Ref : | **01/08/21** | **01S36899001** | Date Received & Ref : | **01/08/21** | **01S36899001** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | | | Name: | | |
| Address: | | | Address: | | |
| | | | | | |
| Date Purchased & Ref : | | | Date Received & Ref : | | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001550678

GX 090.0092

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019202</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| | | Reference Number: | **01I40845** |
|---|---|---|---|
| | | Document Type: | **Invoice** |
| | | Reference Date: | **01/08/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDSFFA | 2 | |
| 020727 | 2 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **DROGUERIA BETANCES** | | Name: | **DROGUERIA BETANCES** | |
| Address: | **LUIS MUNOZ MARIN AVE** | | Address: | **LUIS MUNOZ MARIN AVE** | |
| | **CAGUAS PR 00725** | | | **CAGUAS PR 00725** | |
| Date Purchased & Ref : | **10/05/20** | **85160** | Date Received & Ref : | **10/05/20** | **85160** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **GENTEK LLC** | | Name: | **GENTEK LLC** | |
| Address: | **45 CEDAR ST UNIT 3** | | Address: | **45 CEDAR ST UNIT 3** | |
| | **STAMFORD CT 06902** | | | **STAMFORD CT 06902** | |
| Date Purchased & Ref : | **10/06/20** | **2719** | Date Received & Ref : | **10/06/20** | **2719** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | | Name: | **SAFE CHAIN SOLUTIONS** | |
| Address: | **822 CHESAPEAKE DR** | | Address: | **822 CHESAPEAKE DR** | |
| | **CAMBRIDGE MD 21613** | | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref : | **01/07/21** | **PO#01211389** | Date Received & Ref : | **01/08/21** | **RC#016349** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **VALUABLE DRUGS** | | Name: | **VALUABLE DRUGS** | |
| Address: | **417 TARRYTOWN RD** | | Address: | **417 TARRYTOWN RD** | |
| | **WHITE PLAINS NY 10607** | | | **WHITE PLAINS NY 10607** | |
| Date Purchased & Ref : | **01/08/21** | **01S36789001** | Date Received & Ref : | **01/08/21** | **01S36789001** |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | | Name: | |
| Address: | | Address: | |
| Date Purchased & Ref : | | Date Received & Ref : | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 1    pages.

SCSRELATIVITY_0001550679

GX 090.0093

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019202</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,
50/200/25 MG**
NDC: 61958-2501-01

| Reference Number: | **01I40846** |
| Document Type: | **Invoice** |
| Reference Date: | **01/08/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020730 | 9 | |
| 020729 | 3 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **DROGUERIA BETANCES** | | Name: | **DROGUERIA BETANCES** | |
| Address: | **LUIS MUNOZ MARIN AVE** | | Address: | **LUIS MUNOZ MARIN AVE** | |
| | **CAGUAS PR 00725** | | | **CAGUAS PR 00725** | |
| Date Purchased & Ref : | **10/05/20** | **85160** | Date Received & Ref : | **10/05/20** | **85160** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **GENTEK LLC** | | Name: | **GENTEK LLC** | |
| Address: | **45 CEDAR ST UNIT 3** | | Address: | **45 CEDAR ST UNIT 3** | |
| | **STAMFORD CT 06902** | | | **STAMFORD CT 06902** | |
| Date Purchased & Ref : | **10/06/20** | **2719** | Date Received & Ref : | **10/06/20** | **2719** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | | Name: | **SAFE CHAIN SOLUTIONS** | |
| Address: | **822 CHESAPEAKE DR** | | Address: | **822 CHESAPEAKE DR** | |
| | **CAMBRIDGE MD 21613** | | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref : | **01/07/21** | **PO#01211389** | Date Received & Ref : | **01/08/21** | **RC#016349** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **ELM DRUGS** | | Name: | **ELM DRUGS** | |
| Address: | **56 7TH AVENUE** | | Address: | **56 7TH AVENUE** | |
| | **NEW YORK NY 10011** | | | **NEW YORK NY 10011** | |
| Date Purchased & Ref : | **01/08/21** | **01S36818002** | Date Received & Ref : | **01/08/21** | **01S36818002** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | | | Name: | | |
| Address: | | | Address: | | |
| | | | | | |
| Date Purchased & Ref : | | | Date Received & Ref : | | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1         pages.

GX 090.0094

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019202

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDSFFA | 7 | |
| 022055 | 5 | |
| CDSFBA | 3 | |

Reference Number: **01I40851**
Document Type: **Invoice**
Reference Date: **01/08/21**

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>**CAGUAS PR 00725**<br>Date Purchased & Ref :  **10/05/20     85160** | Name: **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>**CAGUAS PR 00725**<br>Date Received & Ref :  **10/05/20     85160** |
| Name: **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>**STAMFORD CT 06902**<br>Date Purchased & Ref :  **10/06/20     2719** | Name: **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>**STAMFORD CT 06902**<br>Date Received & Ref :  **10/06/20     2719** |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **01/07/21     PO#01211389** | Name: **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Received & Ref :  **01/08/21     RC#016349** |
| Name: **BROOKLYN CENTER PHARMACY**<br>Address: **104 DEKALB AVENUE**<br>**BROOKLYN NY 11201**<br>Date Purchased & Ref :  **01/08/21     01S36788001** | Name: **BROOKLYN CENTER PHARMACY**<br>Address: **104 DEKALB AVENUE**<br>**BROOKLYN NY 11201**<br>Date Received & Ref :  **01/08/21     01S36788001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550681

GX 090.0095

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019202</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| | | Reference Number: | **01I40854** |
|---|---|---|---|
| | | Document Type: | **Invoice** |
| | | Reference Date: | **01/08/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023832 | 1 | |
| 025976 | 1 | |
| 023833 | 2 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:   **DROGUERIA BETANCES** | | Name:   **DROGUERIA BETANCES** | |
| Address: **LUIS MUNOZ MARIN AVE** | | Address: **LUIS MUNOZ MARIN AVE** | |
| **CAGUAS PR 00725** | | **CAGUAS PR 00725** | |
| Date Purchased & Ref :   **10/05/20**   **85160** | | Date Received & Ref :   **10/05/20**   **85160** | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:   **GENTEK LLC** | | Name:   **GENTEK LLC** | |
| Address: **45 CEDAR ST UNIT 3** | | Address: **45 CEDAR ST UNIT 3** | |
| **STAMFORD CT 06902** | | **STAMFORD CT 06902** | |
| Date Purchased & Ref :   **10/06/20**   **2719** | | Date Received & Ref :   **10/06/20**   **2719** | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | | Name:   **SAFE CHAIN SOLUTIONS** | |
| Address: **822 CHESAPEAKE DR** | | Address: **822 CHESAPEAKE DR** | |
| **CAMBRIDGE MD 21613** | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref :   **01/07/21**   **PO#01211389** | | Date Received & Ref :   **01/08/21**   **RC#016349** | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:   **TREE PHARMACY INC** | | Name:   **TREE PHARMACY INC** | |
| Address: **2423 ADAM CLAYTON POWELL JR BLVD** | | Address: **2423 ADAM CLAYTON POWELL JR BLVD** | |
| **NEW YORK NY 10030** | | **NEW YORK NY 10030** | |
| Date Purchased & Ref :   **01/08/21**   **01S37040001** | | Date Received & Ref :   **01/08/21**   **01S37040001** | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | | Name: | |
| Address: | | Address: | |
| Date Purchased & Ref : | | Date Received & Ref : | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550682

GX 090.0096

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019202</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT,**
**50/200/25 MG**
NDC: 61958-2501-01

| Reference Number: | **01I40863** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **01/08/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CFBGHA | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES, INC**
Manufacturer's information: **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **DROGUERIA BETANCES** | | Name: | **DROGUERIA BETANCES** | |
| Address: | **LUIS MUNOZ MARIN AVE** | | Address: | **LUIS MUNOZ MARIN AVE** | |
| | **CAGUAS PR 00725** | | | **CAGUAS PR 00725** | |
| Date Purchased & Ref : | **10/05/20** | **85160** | Date Received & Ref : | **10/05/20** | **85160** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **GENTEK LLC** | | Name: | **GENTEK LLC** | |
| Address: | **45 CEDAR ST UNIT 3** | | Address: | **45 CEDAR ST UNIT 3** | |
| | **STAMFORD CT 06902** | | | **STAMFORD CT 06902** | |
| Date Purchased & Ref : | **10/06/20** | **2719** | Date Received & Ref : | **10/06/20** | **2719** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | | Name: | **SAFE CHAIN SOLUTIONS** | |
| Address: | **822 CHESAPEAKE DR** | | Address: | **822 CHESAPEAKE DR** | |
| | **CAMBRIDGE MD 21613** | | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref : | **01/07/21** | **PO#01211389** | Date Received & Ref : | **01/08/21** | **RC#016349** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **SAFE MED PHARMACY #2** | | Name: | **SAFE MED PHARMACY #2** | |
| Address: | **6300 SAMUELL BLVD #118** | | Address: | **4245 E BERRY STREET** | |
| | **DALLAS TX 75228** | | | **FORT WORTH TX 76105** | |
| Date Purchased & Ref : | **01/08/21** | **01S37123001** | Date Received & Ref : | **01/08/21** | **01S37123001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  1            pages.

SCSRELATIVITY_0001550683

GX 090.0097

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019202</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Reference Number: | **01I40864** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **01/08/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CFBGHA | 3 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES, INC
**Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **DROGUERIA BETANCES** | | Name: | **DROGUERIA BETANCES** | |
| Address: | **LUIS MUNOZ MARIN AVE** | | Address: | **LUIS MUNOZ MARIN AVE** | |
| | **CAGUAS PR 00725** | | | **CAGUAS PR 00725** | |
| Date Purchased & Ref : | **10/05/20** | **85160** | Date Received & Ref : | **10/05/20** | **85160** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **GENTEK LLC** | | Name: | **GENTEK LLC** | |
| Address: | **45 CEDAR ST UNIT 3** | | Address: | **45 CEDAR ST UNIT 3** | |
| | **STAMFORD CT 06902** | | | **STAMFORD CT 06902** | |
| Date Purchased & Ref : | **10/06/20** | **2719** | Date Received & Ref : | **10/06/20** | **2719** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | | Name: | **SAFE CHAIN SOLUTIONS** | |
| Address: | **822 CHESAPEAKE DR** | | Address: | **822 CHESAPEAKE DR** | |
| | **CAMBRIDGE MD 21613** | | | **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref : | **01/07/21** | **PO#01211389** | Date Received & Ref : | **01/08/21** | **RC#016349** |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **SAFEMED PHARMACY** | | Name: | **SAFEMED PHARMACY** | |
| Address: | **6300 SAMUELL BLVD #118** | | Address: | **6300 SAMUELL BLVD #118** | |
| | **DALLAS TX 75228** | | | **DALLAS TX 75228** | |
| Date Purchased & Ref : | **01/08/21** | **01S37122001** | Date Received & Ref : | **01/08/21** | **01S37122001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001550684

GX 090.0098

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019301</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**SOVALDI-TAB-400MG-28CT,**

NDC: **61958-1501-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019503 | 1 | |
| | | |
| | | |

Reference Number: **01**
Document Type: **Invoice**
Reference Date: **03/31/21**

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information: **333 LAKESIDE DRIVE  FOSTER CITY,CA 94404**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **GENTEK LLC** | Name:    **GENTEK LLC** |
| Address:  **45 CEDAR ST UNIT 3** | Address:  **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address:  **822 CHESAPEAKE DR** | Address:  **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **01/12/21    PO#01211444** | Date Received & Ref :  **01/12/21    RC#016442** |
| SOLD TO: | SHIPPED TO: |
| Name:    **SCS-GILEAD** | Name:    **SCS-GILEAD** |
| Address:  **SCS-GILEAD** | Address: **SCS-GILEAD** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **03/31/21    01S41750001** | Date Received & Ref :  **03/31/21    01S41750001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550685

GX 090.0099

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019290</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CFBGFA | 1 | |
| CDVWFB | 2 | |
| 020734 | 1 | |

Reference Number: **01I40987**
Document Type: **Invoice**
Reference Date: **01/12/21**

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:     **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>      **STAMFORD CT 06902**<br>Date Purchased & Ref : | Name:     **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>      **STAMFORD CT 06902**<br>Date Received & Ref : |
| SOLD TO:<br>Name:     **SAFE CHAIN SOLUTIONS, LLC**<br>Address:  **822 CHESAPEAKE DR**<br>      **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **01/12/21**     **PO#01211444** | SHIPPED TO:<br>Name:     **SAFE CHAIN SOLUTIONS**<br>Address:  **822 CHESAPEAKE DR**<br>      **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **01/12/21**     **RC#016441** |
| SOLD TO:<br>Name:     **DRUG MART PHARMACY**<br>Address:  **1249 W. 7TH STREET**<br>      **SOUTH PLAINFIELD NJ 07080**<br>Date Purchased & Ref :   **01/12/21**     **01S37226001** | SHIPPED TO:<br>Name:     **DRUG MART PHARMACY**<br>Address:  **1249 W. 7TH STREET**<br>      **SOUTH PLAINFIELD NJ 07080**<br>Date Received & Ref :   **01/12/21**     **01S37226001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2      pages.

SCSRELATIVITY_0001550686

GX 090.0100

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019290</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Reference Number: | **01I40987** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **01/12/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020733 | 2 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:      GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:      GENTEK LLC | Name:      GENTEK LLC |
| Address:  45 CEDAR ST UNIT 3 | Address:  45 CEDAR ST UNIT 3 |
| STAMFORD CT 06902 | STAMFORD CT 06902 |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name:      SAFE CHAIN SOLUTIONS, LLC | Name:      SAFE CHAIN SOLUTIONS |
| Address:  822 CHESAPEAKE DR | Address:  822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   01/12/21      PO#01211444 | Date Received & Ref :   01/12/21      RC#016441 |
| SOLD TO: | SHIPPED TO: |
| Name:      DRUG MART PHARMACY | Name:      DRUG MART PHARMACY |
| Address:  1249 W. 7TH STREET | Address:  1249 W. 7TH STREET |
| SOUTH PLAINFIELD NJ 07080 | SOUTH PLAINFIELD NJ 07080 |
| Date Purchased & Ref :   01/12/21      01S37226001 | Date Received & Ref :   01/12/21      01S37226001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550687

GX 090.0101

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019290</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT,**
**50/200/25 MG**
NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDGWYA | 1 | |
| CDMGXA | 1 | |
| CDSFFA | 2 | |

Reference Number: **01I40991**
Document Type: **Invoice**
Reference Date: **01/12/21**

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **GENTEK LLC** | Name: **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref : **01/12/21    PO#01211444** | Date Received & Ref : **01/12/21    RC#016441** |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **VLS PHARMACY INC** | Name: **VLS PHARMACY** |
| Address: **4402 5TH AVE** | Address: **4402 5TH AVE** |
| **BROOKLYN NY 11220** | **BROOKLYN NY 11220** |
| Date Purchased & Ref : **01/12/21    01S37131002** | Date Received & Ref : **01/12/21    01S37131002** |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1       of  3        pages.

SCSRELATIVITY_0001550688

GX 090.0102

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019290</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| | Reference Number: | **01I40991** |
|---|---|---|
| | Document Type: | **Invoice** |
| | Reference Date: | **01/12/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **022054** | **1** | |
| **6400503A** | **1** | |
| **022055** | **1** | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>   **STAMFORD CT 06902**<br>Date Purchased & Ref : | Name:   **GENTEK LLC**<br>Address:  **45 CEDAR ST UNIT 3**<br>   **STAMFORD CT 06902**<br>Date Received & Ref : |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address:   **822 CHESAPEAKE DR**<br>   **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **01/12/21**   **PO#01211444** | Name:   **SAFE CHAIN SOLUTIONS**<br>Address:  **822 CHESAPEAKE DR**<br>   **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **01/12/21**   **RC#016441** |
| Name:   **VLS PHARMACY INC**<br>Address:  **4402 5TH AVE**<br>   **BROOKLYN NY 11220**<br>Date Purchased & Ref :   **01/12/21**   **01S37131002** | Name:   **VLS PHARMACY**<br>Address:  **4402 5TH AVE**<br>   **BROOKLYN NY 11220**<br>Date Received & Ref :   **01/12/21**   **01S37131002** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550689
GX 090.0103

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019290</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| | |
|---|---|
| Reference Number: | **01I40991** |
| Document Type: | **Invoice** |
| Reference Date: | **01/12/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022056 | 1 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** **GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **GENTEK LLC** | Name: **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref : **01/12/21**    PO#01211444 | Date Received & Ref : **01/12/21**    RC#016441 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **VLS PHARMACY INC** | Name: **VLS PHARMACY** |
| Address: **4402 5TH AVE** | Address: **4402 5TH AVE** |
| **BROOKLYN NY 11220** | **BROOKLYN NY 11220** |
| Date Purchased & Ref : **01/12/21**    01S37131002 | Date Received & Ref : **01/12/21**    01S37131002 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550690

GX 090.0104

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019290</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT,**
**50/200/25 MG**
NDC: **61958-2501-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDVWFB | 1 | |
| CDVWGA | 4 | |

Reference Number: **01I40993**
Document Type: **Invoice**
Reference Date: **01/12/21**

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>        **STAMFORD CT 06902**<br>Date Purchased & Ref : | Name: **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>        **STAMFORD CT 06902**<br>Date Received & Ref : |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **01/12/21     PO#01211444** | Name: **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :   **01/12/21     RC#016441** |
| Name: **FARMACIA APOTEK**<br>Address: **753 EAST TREMONT AVE**<br>        **BRONX NY 10457**<br>Date Purchased & Ref :   **01/12/21     01S37160001** | Name: **FARMACIA APOTEK**<br>Address: **753 EAST TREMONT AVE**<br>        **BRONX NY 10457**<br>Date Received & Ref :   **01/12/21     01S37160001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001550691

GX 090.0105

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019290</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Reference Number: | **01I40995** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **01/12/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023774 | 1 | |
| 021348 | 5 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:    GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     GENTEK LLC | Name:     GENTEK LLC |
| Address:  45 CEDAR ST UNIT 3 | Address:  45 CEDAR ST UNIT 3 |
|           STAMFORD CT 06902 |           STAMFORD CT 06902 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address:  822 CHESAPEAKE DR | Address:  822 CHESAPEAKE DR |
|           CAMBRIDGE MD 21613 |           CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   01/12/21     PO#01211444 | Date Received & Ref :   01/12/21     RC#016441 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     RACHIT DRUG | Name:     RACHIT DRUG |
| Address:  233 LYONS AVE. | Address:  233 LYONS AVE. |
|           NEWARK NJ 07112 |           NEWARK NJ 07112 |
| Date Purchased & Ref :   01/12/21     01S37233001 | Date Received & Ref :   01/12/21     01S37233001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1         pages.

SCSRELATIVITY_0001550692

GX 090.0106

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019290</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Reference Number: | 01I40996 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/12/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 025976 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **GENTEK LLC** | Name:     **GENTEK LLC** |
| Address:  **45 CEDAR ST UNIT 3** | Address:  **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **SAFE CHAIN SOLUTIONS, LLC** | Name:     **SAFE CHAIN SOLUTIONS** |
| Address:  **822 CHESAPEAKE DR** | Address:  **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/12/21      PO#01211444** | Date Received & Ref :   **01/12/21      RC#016441** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     **DRUGSMART PHARMACY** | Name:     **DRUGSMART PHARMACY** |
| Address:  **300 MAIN STREET** | Address:  **300 MAIN STREET** |
| **KEANSBURG NJ 07734** | **KEANSBURG NJ 07734** |
| Date Purchased & Ref :   **01/12/21      01S37238001** | Date Received & Ref :   **01/12/21      01S37238001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550693

GX 090.0107

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019290</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Reference Number: | 01I40998 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/12/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDVWFB | 3 | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: GENTEK LLC | Name: GENTEK LLC |
| Address: 45 CEDAR ST UNIT 3 | Address: 45 CEDAR ST UNIT 3 |
| STAMFORD CT 06902 | STAMFORD CT 06902 |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: SAFE CHAIN SOLUTIONS, LLC | Name: SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 01/12/21 PO#01211444 | Date Received & Ref : 01/12/21 RC#016441 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: COLE'S VILLAGE PHARMACY | Name: COLE'S VILLAGE PHARMACY |
| Address: 223 E 3RD STREET | Address: 223 E 3RD STREET |
| CORONA CA 92879 | CORONA CA 92879 |
| Date Purchased & Ref : 01/12/21 01S37161001 | Date Received & Ref : 01/12/21 01S37161001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

SCSRELATIVITY_0001550694

GX 090.0108

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019290</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **BIKTARVY 30CT,** | | |
| **50/200/25 MG** | | |
| **NDC: 61958-2501-01** | | |

| | | Reference Number: | **01I41013** |
| | | Document Type: | **Invoice** |
| | | Reference Date: | **01/12/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **020730** | **5** | |
| **CDSFGA** | **4** | |
| **CDSFKA** | **5** | |

## (TH) Transaction History

**Manufacturer's Name:**    **GILEAD SCIENCES**
**Manufacturer's information:**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **GENTEK LLC** | Name:    **GENTEK LLC** |
| Address:  **45 CEDAR ST UNIT 3** | Address:  **45 CEDAR ST UNIT 3** |
|       **STAMFORD CT 06902** |       **STAMFORD CT 06902** |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address:  **822 CHESAPEAKE DR** | Address:  **822 CHESAPEAKE DR** |
|       **CAMBRIDGE MD 21613** |       **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **01/12/21**    **PO#01211444** | Date Received & Ref :  **01/12/21**    **RC#016441** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **MEDICINE SHOPPE #1802** | Name:    **MEDICINE SHOPPE #1802** |
| Address:  **10313 GEORGIA AVENUE #101** | Address:  **10313 GEORGIA AVENUE #101** |
|       **SILVER SPRING  MD 20902** |       **SILVER SPRING MD 20902** |
| Date Purchased & Ref :  **01/12/21**    **01S37159001** | Date Received & Ref :  **01/12/21**    **01S37159001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)   (G)

**(A) is authorized as required under the Drug Supply Chain Security Act;**
**(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;**
**(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;**
**(D) did not knowingly ship a suspect or illegitimate product;**
**(E) had systems and processes in place to comply with verification requirements under section 582;**
**(F) did not knowingly provide false transaction information; and**
**(G) did not knowingly alter the transaction history.**

Page: 1    of  3    pages.

SCSRELATIVITY_0001550695

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000019290

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Reference Number: | 01I41013 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 01/12/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDVWGA | 1 | |
| 020731 | 3 | |
| 020729 | 2 | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **GENTEK LLC** | Name:   **GENTEK LLC** |
| Address:  **45 CEDAR ST UNIT 3** | Address:  **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address:  **822 CHESAPEAKE DR** | Address:  **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/12/21     PO#01211444** | Date Received & Ref :   **01/12/21      RC#016441** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **MEDICINE SHOPPE #1802** | Name:   **MEDICINE SHOPPE #1802** |
| Address:  **10313 GEORGIA AVENUE #101** | Address:  **10313 GEORGIA AVENUE #101** |
| **SILVER SPRING  MD 20902** | **SILVER SPRING MD 20902** |
| Date Purchased & Ref :   **01/12/21     01S37159001** | Date Received & Ref :   **01/12/21     01S37159001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550696

GX 090.0110

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019290</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
**NDC: 61958-2501-01**

| Reference Number: | **01I41013** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **01/12/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **CDSFBA** | **3** | |
| **020727** | **1** | |
| **CDSFHA** | **1** | |

## (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES**
Manufacturer's information:

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **GENTEK LLC** | Name:   **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :   **01/12/21**   **PO#01211444** | Date Received & Ref :   **01/12/21**   **RC#016441** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **MEDICINE SHOPPE #1802** | Name:   **MEDICINE SHOPPE #1802** |
| Address: **10313 GEORGIA AVENUE #101** | Address: **10313 GEORGIA AVENUE #101** |
| **SILVER SPRING  MD 20902** | **SILVER SPRING MD 20902** |
| Date Purchased & Ref :   **01/12/21**   **01S37159001** | Date Received & Ref :   **01/12/21**   **01S37159001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A)    (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001550697

GX 090.0111