SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021104</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| **BIKTARVY 30CT,** | | | | |
| **50/200/25 MG** | | | **Reference Number:** | **01I44144** |
| **NDC: 61958-2501-01** | | | **Document Type:** | **Invoice** |
| **Lot Number** | **Quantity** | **Unique Serial #** | **Reference Date:** | **03/03/21** |
| 020734 | 2 | | | |
| 021345 | 6 | | | |
| 021347 | 7 | | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES, INC
**Manufacturer's information** 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** WHOLESALERS GROUP INC. | **Name:** WHOLESALERS GROUP INC. |
| **Address: 917 CALLE TRINITY** | **Address: 917 CALLE TRINITY** |
| **CAROLINA PR 00982** | **CAROLINA PR 00982** |
| **Date Purchased & Ref :** 02/07/21    14921679 | **Date Received & Ref :** 02/07/21    921679 |
| SOLD TO: | SHIPPED TO: |
| **Name:** SYNERGY GROUP WHOLESALERS | **Name:** SYNERGY GROUP WHOLESALERS |
| **Address: 491 AMWELL RD SUITE 103** | **Address: 491 AMWELL RD SUITE 103** |
| **HILLSBOROUGH NJ 08844** | **HILLSBOROUGH NJ 08844** |
| **Date Purchased & Ref :** 02/23/21    8C13810 | **Date Received & Ref :** 02/23/21    8C13810 |
| SOLD TO: | SHIPPED TO: |
| **Name:** SAFE CHAIN SOLUTIONS, LLC | **Name:** SAFE CHAIN SOLUTIONS |
| **Address: 822 CHESAPEAKE DR** | **Address: 822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| **Date Purchased & Ref :** 03/02/21    PO#01212140 | **Date Received & Ref :** 03/03/21    RC#017438 |
| SOLD TO: | SHIPPED TO: |
| **Name:** LEROY PHARMACY | **Name:** LEROY PHARMACY |
| **Address: 314 EAST 204TH ST** | **Address: 314 EAST 204TH ST** |
| **BRONX NY 10467** | **BRONX NY 10467** |
| **Date Purchased & Ref :** 03/03/21    01S40011001 | **Date Received & Ref :** 03/03/21    01S40011001 |
| SOLD TO: | SHIPPED TO: |
| **Name:** | **Name:** |
| **Address:** | **Address:** |
| **Date Purchased & Ref :** | **Date Received & Ref :** |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

**GOVERNMENT EXHIBIT**

**92**

1:24-cr-20255-WPD

Page: 1        of  2        pages.

SCSRELATIVITY_0001320859

GX 092.0001

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021104</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **BIKTARVY 30CT,** | | |
| **50/200/25 MG** | | |
| **NDC: 61958-2501-01** | | |

Reference Number: **01I44144**

Document Type: **Invoice**

Reference Date: **03/03/21**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021350 | 4 | |
| 023252 | 6 | |
| | | |

### (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES, INC
Manufacturer's information 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **WHOLESALERS GROUP INC.** | Name:   **WHOLESALERS GROUP INC.** |
| **Address: 917 CALLE TRINITY** | **Address: 917 CALLE TRINITY** |
| **CAROLINA PR 00982** | **CAROLINA PR 00982** |
| Date Purchased & Ref :  02/07/21      14921679 | Date Received & Ref :  02/07/21        921679 |
| SOLD TO: | SHIPPED TO: |
| Name:   **SYNERGY GROUP WHOLESALERS** | Name:   **SYNERGY GROUP WHOLESALERS** |
| **Address: 491 AMWELL RD SUITE 103** | **Address: 491 AMWELL RD SUITE 103** |
| **HILLSBOROUGH NJ 08844** | **HILLSBOROUGH NJ 08844** |
| Date Purchased & Ref :  02/23/21      8C13810 | Date Received & Ref :  02/23/21      8C13810 |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| **Address: 822 CHESAPEAKE DR** | **Address: 822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  03/02/21      PO#01212140 | Date Received & Ref :  03/03/21      RC#017438 |
| SOLD TO: | SHIPPED TO: |
| Name:   **LEROY PHARMACY** | Name:   **LEROY PHARMACY** |
| **Address: 314 EAST 204TH ST** | **Address: 314 EAST 204TH ST** |
| **BRONX NY 10467** | **BRONX NY 10467** |
| Date Purchased & Ref :  03/03/21      01S40011001 | Date Received & Ref :  03/03/21      01S40011001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001320859

GX 092.0002

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021104</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT,**
**50/200/25 MG**
NDC: **61958-2501-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFYCA | 1 | |
| | | |
| | | |

Reference Number: **01I44132**
Document Type: **Invoice**
Reference Date: **03/03/21**

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES, INC
Manufacturer's information 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **WHOLESALERS GROUP INC.**<br>**Address: 917 CALLE TRINITY**<br>        **CAROLINA PR 00982**<br>Date Purchased & Ref :  **02/07/21        14921679** | Name:   **WHOLESALERS GROUP INC.**<br>**Address: 917 CALLE TRINITY**<br>        **CAROLINA PR 00982**<br>Date Received & Ref :  **02/07/21        921679** |
| SOLD TO:<br>Name:   **SYNERGY GROUP WHOLESALERS**<br>**Address: 491 AMWELL RD SUITE 103**<br>        **HILLSBOROUGH NJ 08844**<br>Date Purchased & Ref :  **02/23/21        8C13810** | SHIPPED TO:<br>Name:   **SYNERGY GROUP WHOLESALERS**<br>**Address: 491 AMWELL RD SUITE 103**<br>        **HILLSBOROUGH NJ 08844**<br>Date Received & Ref :  **02/23/21        8C13810** |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>**Address: 822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **03/02/21        PO#01212140** | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>**Address: 822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **03/03/21        RC#017438** |
| SOLD TO:<br>Name:   **DRUGSMART PHARMACY**<br>**Address: 300 MAIN STREET**<br>        **KEANSBURG NJ 07734**<br>Date Purchased & Ref :  **03/03/21        01S40004001** | SHIPPED TO:<br>Name:   **DRUGSMART PHARMACY**<br>**Address: 300 MAIN STREET**<br>        **KEANSBURG NJ 07734**<br>Date Received & Ref :  **03/03/21        01S40004001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of 1        pages.

SCSRELATIVITY_0001329270

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021104</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
| --- | --- | --- |
| **BIKTARVY 30CT,** | | |
| **50/200/25 MG** | | |
| **NDC: 61958-2501-01** | | |

Reference Number: <u>01I44141</u>
Document Type: <u>Invoice</u>
Reference Date: <u>03/03/21</u>

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 020733 | 11 | |
| 021350 | 4 | |
| 022614 | 2 | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES, INC
**Manufacturer's information** 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| **Name:** WHOLESALERS GROUP INC. | **Name:** WHOLESALERS GROUP INC. |
| **Address: 917 CALLE TRINITY** | **Address: 917 CALLE TRINITY** |
| **CAROLINA PR 00982** | **CAROLINA PR 00982** |
| **Date Purchased & Ref :** 02/07/21    14921679 | **Date Received & Ref :** 02/07/21        921679 |
| **SOLD TO:** | **SHIPPED TO:** |
| **Name:** SYNERGY GROUP WHOLESALERS | **Name:** SYNERGY GROUP WHOLESALERS |
| **Address: 491 AMWELL RD SUITE 103** | **Address: 491 AMWELL RD SUITE 103** |
| **HILLSBOROUGH NJ 08844** | **HILLSBOROUGH NJ 08844** |
| **Date Purchased & Ref :** 02/23/21    8C13810 | **Date Received & Ref :** 02/23/21    8C13810 |
| **SOLD TO:** | **SHIPPED TO:** |
| **Name:** SAFE CHAIN SOLUTIONS, LLC | **Name:** SAFE CHAIN SOLUTIONS |
| **Address: 822 CHESAPEAKE DR** | **Address: 822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| **Date Purchased & Ref :** 03/02/21    PO#01212140 | **Date Received & Ref :** 03/03/21    RC#017438 |
| **SOLD TO:** | **SHIPPED TO:** |
| **Name:** MEDICINE SHOPPE #1802 | **Name:** MEDICINE SHOPPE #1802 |
| **Address: 10313 GEORGIA AVENUE #101** | **Address: 10313 GEORGIA AVENUE #101** |
| **SILVER SPRING  MD 20902** | **SILVER SPRING MD 20902** |
| **Date Purchased & Ref :** 03/03/21    01S40015001 | **Date Received & Ref :** 03/03/21    01S40015001 |
| **SOLD TO:** | **SHIPPED TO:** |
| **Name:** | **Name:** |
| **Address:** | **Address:** |
| **Date Purchased & Ref :** | **Date Received & Ref :** |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  3        pages.

SCSRELATIVITY_0001431833

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021104</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: **BIKTARVY 30CT, 50/200/25 MG** NDC: 61958-2501-01 | | | |
|---|---|---|---|
| | | | Reference Number: __01I44141__ |
| | | | Document Type: __Invoice__ |
| | | | Reference Date: __03/03/21__ |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 022616 | 2 | |
| 023255 | 1 | |
| 023775 | 1 | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES, INC
**Manufacturer's information** 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **WHOLESALERS GROUP INC.** Address: 917 CALLE TRINITY CAROLINA PR 00982 Date Purchased & Ref : 02/07/21      14921679 | Name: **WHOLESALERS GROUP INC.** Address: 917 CALLE TRINITY CAROLINA PR 00982 Date Received & Ref : 02/07/21      921679 |
| SOLD TO: Name: **SYNERGY GROUP WHOLESALERS** Address: 491 AMWELL RD SUITE 103 HILLSBOROUGH NJ 08844 Date Purchased & Ref : 02/23/21      8C13810 | SHIPPED TO: Name: **SYNERGY GROUP WHOLESALERS** Address: 491 AMWELL RD SUITE 103 HILLSBOROUGH NJ 08844 Date Received & Ref : 02/23/21      8C13810 |
| SOLD TO: Name: **SAFE CHAIN SOLUTIONS, LLC** Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 Date Purchased & Ref : 03/02/21      PO#01212140 | SHIPPED TO: Name: **SAFE CHAIN SOLUTIONS** Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 Date Received & Ref : 03/03/21      RC#017438 |
| SOLD TO: Name: **MEDICINE SHOPPE #1802** Address: 10313 GEORGIA AVENUE #101 SILVER SPRING  MD 20902 Date Purchased & Ref : 03/03/21      01S40015001 | SHIPPED TO: Name: **MEDICINE SHOPPE #1802** Address: 10313 GEORGIA AVENUE #101 SILVER SPRING MD 20902 Date Received & Ref : 03/03/21      01S40015001 |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001431833

GX 092.0005

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021104</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: **BIKTARVY 30CT, 50/200/25 MG** NDC: **61958-2501-01** | | | |
|---|---|---|---|
| | | | Reference Number: __01I44141__ |
| | | | Document Type: __Invoice__ |
| **Lot Number** | **Quantity** | **Unique Serial #** | Reference Date: __03/03/21__ |
| 025101 | 3 | | |
| CFBGKA | 1 | | |
| | | | |

### (TH) Transaction History

Manufacturer's Name:   **GILEAD SCIENCES, INC**
Manufacturer's information **1800 WHEELER AVENUE  LA VERNE,CA 91750**

| SOLD TO: Name:   **WHOLESALERS GROUP INC.** Address: **917 CALLE TRINITY**            **CAROLINA PR 00982** Date Purchased & Ref :  **02/07/21        14921679** | SHIPPED TO: Name:   **WHOLESALERS GROUP INC.** Address: **917 CALLE TRINITY**            **CAROLINA PR 00982** Date Received & Ref :  **02/07/21        921679** |
|---|---|
| SOLD TO: Name:   **SYNERGY GROUP WHOLESALERS** Address: **491 AMWELL RD SUITE 103**            **HILLSBOROUGH NJ 08844** Date Purchased & Ref :  **02/23/21        8C13810** | SHIPPED TO: Name:   **SYNERGY GROUP WHOLESALERS** Address: **491 AMWELL RD SUITE 103**            **HILLSBOROUGH NJ 08844** Date Received & Ref :  **02/23/21        8C13810** |
| SOLD TO: Name:   **SAFE CHAIN SOLUTIONS, LLC** Address: **822 CHESAPEAKE DR**            **CAMBRIDGE MD 21613** Date Purchased & Ref :  **03/02/21        PO#01212140** | SHIPPED TO: Name:   **SAFE CHAIN SOLUTIONS** Address: **822 CHESAPEAKE DR**            **CAMBRIDGE MD 21613** Date Received & Ref :  **03/03/21        RC#017438** |
| SOLD TO: Name:   **MEDICINE SHOPPE #1802** Address: **10313 GEORGIA AVENUE #101**            **SILVER SPRING  MD 20902** Date Purchased & Ref :  **03/03/21        01S40015001** | SHIPPED TO: Name:   **MEDICINE SHOPPE #1802** Address: **10313 GEORGIA AVENUE #101**            **SILVER SPRING MD 20902** Date Received & Ref :  **03/03/21        01S40015001** |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 3        of  3        pages.

SCSRELATIVITY_0001431833

GX 092.0006

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021105</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **DESCOVY TAB 30CT,** | | |
| **200/25MG** | | |
| **NDC:** 61958-2002-01 | | |

| | | | |
|---|---|---|---|
| **Reference Number:** | 01I44144 | | |
| **Document Type:** | Invoice | | |
| **Reference Date:** | 03/03/21 | | |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019457 | 1 | |
| 019816 | 2 | |
| 021596 | 1 | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES, INC
**Manufacturer's information** 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   WHOLESALERS GROUP INC. | Name:   WHOLESALERS GROUP INC. |
| Address: 917 CALLE TRINITY | Address: 917 CALLE TRINITY |
| CAROLINA PR 00982 | CAROLINA PR 00982 |
| Date Purchased & Ref :  02/07/21     14921679 | Date Received & Ref :  02/07/21     14921679 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   SYNERGY GROUP WHOLESALERS | Name:   SYNERGY GROUP WHOLESALERS |
| Address: 491 AMWELL RD SUITE 103 | Address: 491 AMWELL RD SUITE 103 |
| HILLSBOROUGH NJ 08844 | HILLSBOROUGH NJ 08844 |
| Date Purchased & Ref :  02/23/21     8C13810 | Date Received & Ref :  02/23/21     8C13810 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/02/21     PO#01212140 | Date Received & Ref :  03/03/21     RC#017439 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   LEROY PHARMACY | Name:   LEROY PHARMACY |
| Address: 314 EAST 204TH ST | Address: 314 EAST 204TH ST |
| BRONX NY 10467 | BRONX NY 10467 |
| Date Purchased & Ref :  03/03/21     01S40011001 | Date Received & Ref :  03/03/21     01S40011001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of 4      pages.

SCSRELATIVITY_0001321946

GX 092.0007

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021105</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: **DESCOVY TAB 30CT, 200/25MG** NDC: **61958-2002-01** | | | | |
|---|---|---|---|---|
| | | | Reference Number: | 01I44144 |
| | | | Document Type: | Invoice |
| | | | Reference Date: | 03/03/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021597 | 1 | |
| 022575 | 1 | |
| 022577 | 1 | |

### (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES, INC
Manufacturer's information1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **WHOLESALERS GROUP INC.** Address: **917 CALLE TRINITY** **CAROLINA PR 00982** Date Purchased & Ref :  02/07/21      14921679 | Name:   **WHOLESALERS GROUP INC.** Address: **917 CALLE TRINITY** **CAROLINA PR 00982** Date Received & Ref :  02/07/21      14921679 |
| SOLD TO: Name:   **SYNERGY GROUP WHOLESALERS** Address: **491 AMWELL RD SUITE 103** **HILLSBOROUGH NJ 08844** Date Purchased & Ref :  02/23/21      8C13810 | SHIPPED TO: Name:   **SYNERGY GROUP WHOLESALERS** Address: **491 AMWELL RD SUITE 103** **HILLSBOROUGH NJ 08844** Date Received & Ref :  02/23/21      8C13810 |
| SOLD TO: Name:   **SAFE CHAIN SOLUTIONS, LLC** Address: **822 CHESAPEAKE DR** **CAMBRIDGE MD 21613** Date Purchased & Ref :  03/02/21      PO#01212140 | SHIPPED TO: Name:   **SAFE CHAIN SOLUTIONS** Address: **822 CHESAPEAKE DR** **CAMBRIDGE MD 21613** Date Received & Ref :  03/03/21      RC#017439 |
| SOLD TO: Name:   **LEROY PHARMACY** Address: **314 EAST 204TH ST** **BRONX NY 10467** Date Purchased & Ref :  03/03/21      01S40011001 | SHIPPED TO: Name:   **LEROY PHARMACY** Address: **314 EAST 204TH ST** **BRONX NY 10467** Date Received & Ref :  03/03/21      01S40011001 |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001321946

GX 092.0008

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021105</sup>

## (TI) Transaction Information

**Drug Name, Strength, Dosage Form, Container Size:**
**DESCOVY TAB 30CT,**
**200/25MG**
**NDC:** 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 6425303A | 1 | |
| 6468401D | 1 | |
| 6485402A | 1 | |

**Reference Number:** 01I44144
**Document Type:** Invoice
**Reference Date:** 03/03/21

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES, INC
**Manufacturer's information** 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| **Name:** WHOLESALERS GROUP INC. | **Name:** WHOLESALERS GROUP INC. |
| **Address:** 917 CALLE TRINITY | **Address:** 917 CALLE TRINITY |
| CAROLINA PR 00982 | CAROLINA PR 00982 |
| **Date Purchased & Ref:** 02/07/21    14921679 | **Date Received & Ref:** 02/07/21    14921679 |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| **Name:** SYNERGY GROUP WHOLESALERS | **Name:** SYNERGY GROUP WHOLESALERS |
| **Address:** 491 AMWELL RD SUITE 103 | **Address:** 491 AMWELL RD SUITE 103 |
| HILLSBOROUGH NJ 08844 | HILLSBOROUGH NJ 08844 |
| **Date Purchased & Ref :** 02/23/21    8C13810 | **Date Received & Ref :** 02/23/21    8C13810 |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| **Name:** SAFE CHAIN SOLUTIONS, LLC | **Name:** SAFE CHAIN SOLUTIONS |
| **Address:** 822 CHESAPEAKE DR | **Address:** 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :** 03/02/21    PO#01212140 | **Date Received & Ref :** 03/03/21    RC#017439 |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| **Name:** LEROY PHARMACY | **Name:** LEROY PHARMACY |
| **Address:** 314 EAST 204TH ST | **Address:** 314 EAST 204TH ST |
| BRONX NY 10467 | BRONX NY 10467 |
| **Date Purchased & Ref :** 03/03/21    01S40011001 | **Date Received & Ref :** 03/03/21    01S40011001 |

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| **Name:** | **Name:** |
| **Address:** | **Address:** |
| **Date Purchased & Ref :** | **Date Received & Ref :** |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

**Page: 3** **of 4** **pages.**

SCSRELATIVITY_0001321946

GX 092.0009

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021105</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| **DESCOVY TAB 30CT,** | | | **Reference Number:** __01I44144__ |
| **200/25MG** | | | **Document Type:** __Invoice__ |
| **NDC: 61958-2002-01** | | | **Reference Date:** __03/03/21__ |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **6485403A** | **1** | |
| | | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:**   GILEAD SCIENCES, INC
**Manufacturer's information** 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:   WHOLESALERS GROUP INC.** | **Name:   WHOLESALERS GROUP INC.** |
| **Address: 917 CALLE TRINITY** | **Address: 917 CALLE TRINITY** |
| **        CAROLINA PR 00982** | **        CAROLINA PR 00982** |
| **Date Purchased & Ref :  02/07/21        14921679** | **Date Received & Ref :  02/07/21        14921679** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:   SYNERGY GROUP WHOLESALERS** | **Name:   SYNERGY GROUP WHOLESALERS** |
| **Address: 491 AMWELL RD SUITE 103** | **Address: 491 AMWELL RD SUITE 103** |
| **        HILLSBOROUGH NJ 08844** | **        HILLSBOROUGH NJ 08844** |
| **Date Purchased & Ref :  02/23/21        8C13810** | **Date Received & Ref :  02/23/21        8C13810** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:   SAFE CHAIN SOLUTIONS, LLC** | **Name:   SAFE CHAIN SOLUTIONS** |
| **Address: 822 CHESAPEAKE DR** | **Address: 822 CHESAPEAKE DR** |
| **        CAMBRIDGE MD 21613** | **        CAMBRIDGE MD 21613** |
| **Date Purchased & Ref :  03/02/21        PO#01212140** | **Date Received & Ref :  03/03/21        RC#017439** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:   LEROY PHARMACY** | **Name:   LEROY PHARMACY** |
| **Address: 314 EAST 204TH ST** | **Address: 314 EAST 204TH ST** |
| **        BRONX NY 10467** | **        BRONX NY 10467** |
| **Date Purchased & Ref :  03/03/21        01S40011001** | **Date Received & Ref :  03/03/21        01S40011001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** | **Name:** |
| **Address:** | **Address:** |
| | |
| **Date Purchased & Ref :** | **Date Received & Ref :** |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001321946

GX 092.0010

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021107</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| **GENVOYA TAB 30CT,** | | | Reference Number: | **01I44144** |
| **150/150/200/10MG** | | | Document Type: | **Invoice** |
| **NDC: 61958-1901-01** | | | Reference Date: | **03/03/21** |
| **Lot Number** | **Quantity** | **Unique Serial #** | | |
| **CFCMFA** | **12** | | | |
| | | | | |
| | | | | |

### (TH) Transaction History

Manufacturer's Name:      GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **WHOLESALERS GROUP INC.** | Name:    **WHOLESALERS GROUP INC.** |
| **Address: 917 CALLE TRINITY** | **Address: 917 CALLE TRINITY** |
| **CAROLINA PR 00982** | **CAROLINA PR 00982** |
| Date Purchased & Ref :  **02/07/21      14921679** | Date Received & Ref :  **02/07/21      14921679** |
| SOLD TO: | SHIPPED TO: |
| Name:    **SYNERGY GROUP WHOLESALERS** | Name:    **SYNERGY GROUP WHOLESALERS** |
| **Address: 491 AMWELL RD SUITE 103** | **Address: 491 AMWELL RD SUITE 103** |
| **HILLSBOROUGH NJ 08844** | **HILLSBOROUGH NJ 08844** |
| Date Purchased & Ref :  **02/23/21      8C13810** | Date Received & Ref :  **02/23/21      8C13810** |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| **Address: 822 CHESAPEAKE DR** | **Address: 822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **03/02/21      PO#01212140** | Date Received & Ref :  **03/03/21      RC#017439** |
| SOLD TO: | SHIPPED TO: |
| Name:    **LEROY PHARMACY** | Name:    **LEROY PHARMACY** |
| **Address: 314 EAST 204TH ST** | **Address: 314 EAST 204TH ST** |
| **BRONX NY 10467** | **BRONX NY 10467** |
| Date Purchased & Ref :  **03/03/21      01S40011001** | Date Received & Ref :  **03/03/21      01S40011001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001320805

GX 092.0011

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021108</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**INTELENCE 200MG TAB 60CT,**

NDC: **59676-0571-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| KGL0001 | 2 | |
| | | |
| | | |

Reference Number: **01I44143**
Document Type: **Invoice**
Reference Date: **03/03/21**

### (TH) Transaction History

Manufacturer's Name:     **JANSSEN**
Manufacturer's information **1000 US-202  RARITAN,NJ 08869**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **WHOLESALERS GROUP INC.**<br>Address: **917 CALLE TRINITY**<br>        **CAROLINA PR 00982**<br>Date Purchased & Ref :  **02/07/21      14921679** | Name:    **WHOLESALERS GROUP INC.**<br>Address: **917 CALLE TRINITY**<br>        **CAROLINA PR 00982**<br>Date Received & Ref :  **02/07/21      14921679** |
| SOLD TO:<br>Name:    **SYNERGY GROUP WHOLESALERS**<br>Address: **491 AMWELL RD SUITE 103**<br>        **HILLSBOROUGH NJ 08844**<br>Date Purchased & Ref :  **02/23/21      8C13810** | SHIPPED TO:<br>Name:    **SYNERGY GROUP WHOLESALERS**<br>Address: **491 AMWELL RD SUITE 103**<br>        **HILLSBOROUGH NJ 08844**<br>Date Received & Ref :  **02/23/21      8C13810** |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **03/02/21      PO#01212140** | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **03/03/21      RC#017439** |
| SOLD TO:<br>Name:    **VAN WYCK PRESCRIPTION CENTER**<br>Address: **88-20B VAN WYCK EXPRESSWAY**<br>        **RICHMOND HILL NY 11418**<br>Date Purchased & Ref :  **03/03/21      01S40024001** | SHIPPED TO:<br>Name:    **VAN WYCK PRESCRIPTION CENTER**<br>Address: **88-20B VAN WYCK EXPRESSWAY**<br>        **RICHMOND HILL NY 11418**<br>Date Received & Ref :  **03/03/21      01S40024001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

**(TS) Transaction Statement:** This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001321127

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021109</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: **ISENTRESS 400MG TAB 60CT,** |
|---|

**NDC:** 00006-0227-61

| Reference Number: | 01I44144 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 03/03/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| T032793 | 2 | |
| T040169 | 1 | |
| T040170 | 1 | |

## (TH) Transaction History

**Manufacturer's Name:** MERCK SHARP & DOHME
**Manufacturer's information:** 770 SUMNEYTOWN  LANDSDALE,PA 19446

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   WHOLESALERS GROUP INC. | Name:   WHOLESALERS GROUP INC. |
| Address: 917 CALLE TRINITY | Address: 917 CALLE TRINITY |
|          CAROLINA PR 00982 |          CAROLINA PR 00982 |
| Date Purchased & Ref :  02/07/21        14921679 | Date Received & Ref :  02/07/21        14921679 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   SYNERGY GROUP WHOLESALERS | Name:   SYNERGY GROUP WHOLESALERS |
| Address: 491 AMWELL RD SUITE 103 | Address: 491 AMWELL RD SUITE 103 |
|          HILLSBOROUGH NJ 08844 |          HILLSBOROUGH NJ 08844 |
| Date Purchased & Ref :  02/23/21        8C13810 | Date Received & Ref :  02/23/21        8C13810 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
|          CAMBRIDGE MD 21613 |          CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/02/21      PO#01212140 | Date Received & Ref :  03/03/21        RC#017439 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   LEROY PHARMACY | Name:   LEROY PHARMACY |
| Address: 314 EAST 204TH ST | Address: 314 EAST 204TH ST |
|          BRONX NY 10467 |          BRONX NY 10467 |
| Date Purchased & Ref :  03/03/21      01S40011001 | Date Received & Ref :  03/03/21      01S40011001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001321927

GX 092.0013

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021111</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size:<br>**MAVYRET TAB 84CT,**<br>**100/40MG**<br>NDC: **00074-2625-28** | | | Reference Number: **01I44137**<br>Document Type: **Invoice**<br>Reference Date: **03/03/21** |
|---|---|---|---|
| **Lot Number** | **Quantity** | **Unique Serial #** | |
| 1131125 | 1 | | |
| | | | |
| | | | |

### (TH) Transaction History

Manufacturer's Name:      AbbVie, Inc
Manufacturer's information: 1400 Sheridan Rd  North Chicago,IL 60064

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **WHOLESALERS GROUP INC.**<br>**Address: 917 CALLE TRINITY**<br>          **CAROLINA PR 00982**<br>Date Purchased & Ref :  02/07/21       14921679 | Name:    **WHOLESALERS GROUP INC.**<br>**Address: 917 CALLE TRINITY**<br>          **CAROLINA PR 00982**<br>Date Received & Ref :  02/07/21       14921679 |
| SOLD TO:<br>Name:    **SYNERGY GROUP WHOLESALERS**<br>**Address: 491 AMWELL RD SUITE 103**<br>          **HILLSBOROUGH NJ 08844**<br>Date Purchased & Ref :  02/23/21       8C13810 | SHIPPED TO:<br>Name:    **SYNERGY GROUP WHOLESALERS**<br>**Address: 491 AMWELL RD SUITE 103**<br>          **HILLSBOROUGH NJ 08844**<br>Date Received & Ref :  02/23/21       8C13810 |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>**Address: 822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  03/02/21       PO#01212140 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>**Address: 822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :  03/03/21       RC#017439 |
| SOLD TO:<br>Name:    **KINGS SUPER PHARMACY**<br>**Address: 357 FLATBUSH AVE**<br>          **BROOKLYN NY 11238**<br>Date Purchased & Ref :  03/03/21       01S40021001 | SHIPPED TO:<br>Name:    **KINGS SUPER PHARMACY**<br>**Address: 357 FLATBUSH AVE**<br>          **BROOKLYN NY 11238**<br>Date Received & Ref :  03/03/21       01S40021001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001321901

GX 092.0014

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021112</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT,**
**200/25/25 MG**
NDC: **61958-2101-01**

| Reference Number: | 01I44144 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 03/03/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019825 | 1 | |
| 020233 | 1 | |
| 020479 | 1 | |

## (TH) Transaction History

Manufacturer's Name:      **JANSSEN**
Manufacturer's information **1000 US-202  RARITAN,NJ 08869**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **WHOLESALERS GROUP INC.**<br>**Address: 917 CALLE TRINITY**<br>         **CAROLINA PR 00982**<br>Date Purchased & Ref :  **02/07/21      14921679** | Name:    **WHOLESALERS GROUP INC.**<br>**Address: 917 CALLE TRINITY**<br>         **CAROLINA PR 00982**<br>Date Received & Ref :  **02/07/21      14921679** |
| Name:    **SYNERGY GROUP WHOLESALERS**<br>**Address: 491 AMWELL RD SUITE 103**<br>         **HILLSBOROUGH NJ 08844**<br>Date Purchased & Ref :  **02/23/21      8C13810** | Name:    **SYNERGY GROUP WHOLESALERS**<br>**Address: 491 AMWELL RD SUITE 103**<br>         **HILLSBOROUGH NJ 08844**<br>Date Received & Ref :  **02/23/21      8C13810** |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>**Address: 822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **03/02/21      PO#01212140** | Name:    **SAFE CHAIN SOLUTIONS**<br>**Address: 822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **03/03/21      RC#017439** |
| Name:    **LEROY PHARMACY**<br>**Address: 314 EAST 204TH ST**<br>         **BRONX NY 10467**<br>Date Purchased & Ref :  **03/03/21      01S40011001** | Name:    **LEROY PHARMACY**<br>**Address: 314 EAST 204TH ST**<br>         **BRONX NY 10467**<br>Date Received & Ref :  **03/03/21      01S40011001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  2      pages.

SCSRELATIVITY_0001320824

GX 092.0015

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021112</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT,**
**200/25/25 MG**
NDC: **61958-2101-01**

| Reference Number: | 01I44144 |
| Document Type: | Invoice |
| Reference Date: | 03/03/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021327 | 1 | |
| 023234 | 1 | |
| 020236 | 1 | |

### (TH) Transaction History

Manufacturer's Name:      JANSSEN
Manufacturer's information 1000 US-202  RARITAN, NJ 08869

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **WHOLESALERS GROUP INC.**<br>**Address: 917 CALLE TRINITY**<br>       **CAROLINA PR 00982**<br>Date Purchased & Ref :  02/07/21       14921679 | Name:   **WHOLESALERS GROUP INC.**<br>**Address: 917 CALLE TRINITY**<br>       **CAROLINA PR 00982**<br>Date Received & Ref :  02/07/21       14921679 |
| SOLD TO: | SHIPPED TO: |
| Name:   **SYNERGY GROUP WHOLESALERS**<br>**Address: 491 AMWELL RD SUITE 103**<br>       **HILLSBOROUGH NJ 08844**<br>Date Purchased & Ref :  02/23/21       8C13810 | Name:   **SYNERGY GROUP WHOLESALERS**<br>**Address: 491 AMWELL RD SUITE 103**<br>       **HILLSBOROUGH NJ 08844**<br>Date Received & Ref :  02/23/21       8C13810 |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>**Address: 822 CHESAPEAKE DR**<br>       **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  03/02/21       PO#01212140 | Name:   **SAFE CHAIN SOLUTIONS**<br>**Address: 822 CHESAPEAKE DR**<br>       **CAMBRIDGE MD 21613**<br>Date Received & Ref :  03/03/21       RC#017439 |
| SOLD TO: | SHIPPED TO: |
| Name:   **LEROY PHARMACY**<br>**Address: 314 EAST 204TH ST**<br>       **BRONX NY 10467**<br>Date Purchased & Ref :  03/03/21       01S40011001 | Name:   **LEROY PHARMACY**<br>**Address: 314 EAST 204TH ST**<br>       **BRONX NY 10467**<br>Date Received & Ref :  03/03/21       01S4011001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2       of  2       pages.

SCSRELATIVITY_0001320824

GX 092.0016

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021112</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**ODEFSEY TAB 30CT,**
**200/25/25 MG**
NDC: **61958-2101-01**

| Reference Number: | 01I44141 |
| Document Type: | Invoice |
| Reference Date: | 03/03/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023236 | 2 | |
| 023237 | 1 | |
| 023238 | 1 | |

### (TH) Transaction History

Manufacturer's Name:     JANSSEN
Manufacturer's information 1000 US-202  RARITAN,NJ 08869

| SOLD TO:<br>Name:   **WHOLESALERS GROUP INC.**<br>**Address: 917 CALLE TRINITY**<br>**CAROLINA PR 00982**<br>Date Purchased & Ref :  02/07/21     14921679 | SHIPPED TO:<br>Name:   **WHOLESALERS GROUP INC.**<br>**Address: 917 CALLE TRINITY**<br>**CAROLINA PR 00982**<br>Date Received & Ref :  02/07/21     14921679 |
|---|---|
| SOLD TO:<br>Name:   **SYNERGY GROUP WHOLESALERS**<br>**Address: 491 AMWELL RD SUITE 103**<br>**HILLSBOROUGH NJ 08844**<br>Date Purchased & Ref :  02/23/21     8C13810 | SHIPPED TO:<br>Name:   **SYNERGY GROUP WHOLESALERS**<br>**Address: 491 AMWELL RD SUITE 103**<br>**HILLSBOROUGH NJ 08844**<br>Date Received & Ref :  02/23/21     8C13810 |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>**Address: 822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  03/02/21     PO#01212140 | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>**Address: 822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Received & Ref :  03/03/21     RC#017439 |
| SOLD TO:<br>Name:   **MEDICINE SHOPPE #1802**<br>**Address: 10313 GEORGIA AVENUE #101**<br>**SILVER SPRING  MD 20902**<br>Date Purchased & Ref :  03/03/21     01S40015001 | SHIPPED TO:<br>Name:   **MEDICINE SHOPPE #1802**<br>**Address: 10313 GEORGIA AVENUE #101**<br>**SILVER SPRING MD 20902**<br>Date Received & Ref :  03/03/21     01S40015001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  2     pages.

SCSRELATIVITY_0001431833

GX 092.0017

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021112</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| **ODEFSEY TAB 30CT,** | | | **Reference Number:** 01I44141 |
| **200/25/25 MG** | | | **Document Type:** Invoice |
| NDC: 61958-2101-01 | | | **Reference Date:** 03/03/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 023334 | 1 | |
| 023779 | 2 | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** JANSSEN
**Manufacturer's information** 1000 US-202  RARITAN,NJ 08869

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** WHOLESALERS GROUP INC. | **Name:** WHOLESALERS GROUP INC. |
| **Address: 917 CALLE TRINITY** | **Address: 917 CALLE TRINITY** |
| **CAROLINA PR 00982** | **CAROLINA PR 00982** |
| **Date Purchased & Ref :** 02/07/21     14921679 | **Date Received & Ref :** 02/07/21     14921679 |
| SOLD TO: | SHIPPED TO: |
| **Name:** SYNERGY GROUP WHOLESALERS | **Name:** SYNERGY GROUP WHOLESALERS |
| **Address: 491 AMWELL RD SUITE 103** | **Address: 491 AMWELL RD SUITE 103** |
| **HILLSBOROUGH NJ 08844** | **HILLSBOROUGH NJ 08844** |
| **Date Purchased & Ref :** 02/23/21     8C13810 | **Date Received & Ref :** 02/23/21     8C13810 |
| SOLD TO: | SHIPPED TO: |
| **Name:** SAFE CHAIN SOLUTIONS, LLC | **Name:** SAFE CHAIN SOLUTIONS |
| **Address: 822 CHESAPEAKE DR** | **Address: 822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| **Date Purchased & Ref :** 03/02/21     PO#01212140 | **Date Received & Ref :** 03/03/21     RC#017439 |
| SOLD TO: | SHIPPED TO: |
| **Name:** MEDICINE SHOPPE #1802 | **Name:** MEDICINE SHOPPE #1802 |
| **Address: 10313 GEORGIA AVENUE #101** | **Address: 10313 GEORGIA AVENUE #101** |
| **SILVER SPRING  MD 20902** | **SILVER SPRING MD 20902** |
| **Date Purchased & Ref :** 03/03/21     01S40015001 | **Date Received & Ref :** 03/03/21     01S40015001 |
| SOLD TO: | SHIPPED TO: |
| **Name:** | **Name:** |
| **Address:** | **Address:** |
| | |
| **Date Purchased & Ref :** | **Date Received & Ref :** |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001431833

GX 092.0018

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021114</sup>

## (TI) Transaction Information

**Drug Name, Strength, Dosage Form, Container Size:**
**PREZCOBIX TAB 30 CT,**
**800/150 MG**
**NDC: 59676-0575-30**

| Reference Number: | 01I44143 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 03/03/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20LG388 | 1 | |
| 20LG391 | 1 | |
| 20MG466 | 1 | |

## (TH) Transaction History

**Manufacturer's Name:** JANSSEN
**Manufacturer's information** 1000 US-202  RARITAN,NJ 08869

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   WHOLESALERS GROUP INC.<br>Address: 917 CALLE TRINITY<br>         CAROLINA PR 00982<br>Date Purchased & Ref :  02/07/21      14921679 | Name:   WHOLESALERS GROUP INC.<br>Address: 917 CALLE TRINITY<br>         CAROLINA PR 00982<br>Date Received & Ref :  02/07/21      14921679 |
| SOLD TO:<br>Name:   SYNERGY GROUP WHOLESALERS<br>Address: 491 AMWELL RD SUITE 103<br>         HILLSBOROUGH NJ 08844<br>Date Purchased & Ref :  02/23/21      8C13810 | SHIPPED TO:<br>Name:   SYNERGY GROUP WHOLESALERS<br>Address: 491 AMWELL RD SUITE 103<br>         HILLSBOROUGH NJ 08844<br>Date Received & Ref :  02/23/21      8C13810 |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/02/21      PO#01212140 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  03/03/21      RC#017439 |
| SOLD TO:<br>Name:   VAN WYCK PRESCRIPTION CENTER<br>Address: 88-20B VAN WYCK EXPRESSWAY<br>         RICHMOND HILL NY 11418<br>Date Purchased & Ref :  03/03/21      01S40024001 | SHIPPED TO:<br>Name:   VAN WYCK PRESCRIPTION CENTER<br>Address: 88-20B VAN WYCK EXPRESSWAY<br>         RICHMOND HILL NY 11418<br>Date Received & Ref :  03/03/21      01S40024001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001321000

GX 092.0019

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021114</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**PREZCOBIX TAB 30 CT,**
**800/150 MG**
NDC: **59676-0575-30**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20LG388 | 1 | |
| | | |
| | | |

Reference Number: **01I44130**
Document Type: **Invoice**
Reference Date: **03/03/21**

## (TH) Transaction History

Manufacturer's Name:     **JANSSEN**
Manufacturer's information: **1000 US-202  RARITAN,NJ 08869**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **WHOLESALERS GROUP INC.**<br>**Address: 917 CALLE TRINITY**<br>**CAROLINA PR 00982**<br>Date Purchased & Ref :  **02/07/21       14921679** | Name:   **WHOLESALERS GROUP INC.**<br>**Address: 917 CALLE TRINITY**<br>**CAROLINA PR 00982**<br>Date Received & Ref :  **02/07/21       14921679** |
| SOLD TO:<br>Name:   **SYNERGY GROUP WHOLESALERS**<br>**Address: 491 AMWELL RD SUITE 103**<br>**HILLSBOROUGH NJ 08844**<br>Date Purchased & Ref :  **02/23/21       8C13810** | SHIPPED TO:<br>Name:   **SYNERGY GROUP WHOLESALERS**<br>**Address: 491 AMWELL RD SUITE 103**<br>**HILLSBOROUGH NJ 08844**<br>Date Received & Ref :  **02/23/21       8C13810** |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>**Address: 822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **03/02/21       PO#01212140** | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>**Address: 822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Received & Ref :  **03/03/21       RC#017439** |
| SOLD TO:<br>Name:   **RARITAN BAY PHARMACY**<br>**Address: 501 NEW BRUNSWICK AVENUE**<br>**PERTH AMBOY NJ 08861**<br>Date Purchased & Ref :  **03/03/21       01S40036001** | SHIPPED TO:<br>Name:   **RARITAN BAY PHARMACY**<br>**Address: 501 NEW BRUNSWICK AVENUE**<br>**PERTH AMBOY NJ 08861**<br>Date Received & Ref :  **03/03/21       01S40036001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001432298

GX 092.0020

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021116</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**PREZISTA 800MG TAB 30CT,**

**NDC: 59676-0566-30**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20HG207 | 1 | |
| 20JG278 | 1 | |
| 20LG416 | 1 | |

Reference Number:   **01I44144**
Document Type:    **Invoice**
Reference Date:    **03/03/21**

### (TH) Transaction History

Manufacturer's Name:    **JANSSEN**
Manufacturer's information **1000 US-202  RARITAN,NJ 08869**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **WHOLESALERS GROUP INC.**<br>Address: **917 CALLE TRINITY**<br>    **CAROLINA PR 00982**<br>Date Purchased & Ref :  **02/07/21      14921679** | Name:   **WHOLESALERS GROUP INC.**<br>Address: **917 CALLE TRINITY**<br>    **CAROLINA PR 00982**<br>Date Received & Ref :  **02/07/21      14921679** |
| SOLD TO:<br>Name:   **SYNERGY GROUP WHOLESALERS**<br>Address: **491 AMWELL RD SUITE 103**<br>    **HILLSBOROUGH NJ 08844**<br>Date Purchased & Ref :  **02/23/21      8C13810** | SHIPPED TO:<br>Name:   **SYNERGY GROUP WHOLESALERS**<br>Address: **491 AMWELL RD SUITE 103**<br>    **HILLSBOROUGH NJ 08844**<br>Date Received & Ref :  **02/23/21      8C13810** |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>    **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **03/02/21      PO#01212140** | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>    **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **03/03/21      RC#017439** |
| SOLD TO:<br>Name:   **LEROY PHARMACY**<br>Address: **314 EAST 204TH ST**<br>    **BRONX NY 10467**<br>Date Purchased & Ref :  **03/03/21      01S40011001** | SHIPPED TO:<br>Name:   **LEROY PHARMACY**<br>Address: **314 EAST 204TH ST**<br>    **BRONX NY 10467**<br>Date Received & Ref :  **03/03/21      01S40011001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001321917

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021115</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **PREZISTA 600MG TAB 60CT,** |

NDC: **59676-0562-01**

| Reference Number: | **01I44140** |
|---|---|
| Document Type: | **Invoice** |
| Reference Date: | **03/03/21** |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| **20LG401** | **1** | |
| | | |
| | | |

### (TH) Transaction History

Manufacturer's Name:       JANSSEN
Manufacturer's information 1000 US-202  RARITAN,NJ 08869

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **WHOLESALERS GROUP INC.** | Name:    **WHOLESALERS GROUP INC.** |
| **Address: 917 CALLE TRINITY** | **Address: 917 CALLE TRINITY** |
| **         CAROLINA PR 00982** | **         CAROLINA PR 00982** |
| Date Purchased & Ref :  **02/07/21       14921679** | Date Received & Ref :  **02/07/21       14921679** |
| SOLD TO: | SHIPPED TO: |
| Name:    **SYNERGY GROUP WHOLESALERS** | Name:    **SYNERGY GROUP WHOLESALERS** |
| **Address: 491 AMWELL RD SUITE 103** | **Address: 491 AMWELL RD SUITE 103** |
| **         HILLSBOROUGH NJ 08844** | **         HILLSBOROUGH NJ 08844** |
| Date Purchased & Ref :  **02/23/21       8C13810** | Date Received & Ref :  **02/23/21       8C13810** |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| **Address: 822 CHESAPEAKE DR** | **Address: 822 CHESAPEAKE DR** |
| **         CAMBRIDGE MD 21613** | **         CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **03/02/21       PO#01212140** | Date Received & Ref :  **03/03/21       RC#017439** |
| SOLD TO: | SHIPPED TO: |
| Name:    **FARMACIA APOTEK** | Name:    **FARMACIA APOTEK** |
| **Address: 753 EAST TREMONT AVE** | **Address: 753 EAST TREMONT AVE** |
| **         BRONX NY 10457** | **         BRONX NY 10457** |
| Date Purchased & Ref :  **03/03/21       01S40025001** | Date Received & Ref :  **03/03/21       01S40025001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001428562

GX 092.0022

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021114</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**PREZCOBIX TAB 30 CT,**
**800/150 MG**
**NDC:** 59676-0575-30

**Reference Number:** 01I44140
**Document Type:** Invoice
**Reference Date:** 03/03/21

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20LG388 | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** JANSSEN
**Manufacturer's information** 1000 US-202  RARITAN,NJ 08869

| | |
|---|---|
| SOLD TO:<br>Name:  WHOLESALERS GROUP INC.<br>Address: 917 CALLE TRINITY<br>        CAROLINA PR 00982<br>Date Purchased & Ref :  02/07/21      14921679 | SHIPPED TO:<br>Name:  WHOLESALERS GROUP INC.<br>Address: 917 CALLE TRINITY<br>        CAROLINA PR 00982<br>Date Received & Ref :  02/07/21      14921679 |
| SOLD TO:<br>Name:  SYNERGY GROUP WHOLESALERS<br>Address: 491 AMWELL RD SUITE 103<br>        HILLSBOROUGH NJ 08844<br>Date Purchased & Ref :  02/23/21      8C13810 | SHIPPED TO:<br>Name:  SYNERGY GROUP WHOLESALERS<br>Address: 491 AMWELL RD SUITE 103<br>        HILLSBOROUGH NJ 08844<br>Date Received & Ref :  02/23/21      8C13810 |
| SOLD TO:<br>Name:  SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/02/21      PO#01212140 | SHIPPED TO:<br>Name:  SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>        CAMBRIDGE MD 21613<br>Date Received & Ref :  03/03/21      RC#017439 |
| SOLD TO:<br>Name:  FARMACIA APOTEK<br>Address: 753 EAST TREMONT AVE<br>        BRONX NY 10457<br>Date Purchased & Ref :  03/03/21      01S40025001 | SHIPPED TO:<br>Name:  FARMACIA APOTEK<br>Address: 753 EAST TREMONT AVE<br>        BRONX NY 10457<br>Date Received & Ref :  03/03/21      01S40025001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001428562

GX 092.0023

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021117</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**SYMTUZA TAB 30CT,**
**800/150/200/10MG**
**NDC: 59676-0800-30**

Reference Number:  **01I44140**
Document Type:  **Invoice**
Reference Date:  **03/03/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 20LG431 | 1 | |
| 20KG322 | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:      JANSSEN
Manufacturer's information 1000 US-202  RARITAN,NJ 08869

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **WHOLESALERS GROUP INC.** | Name:   **WHOLESALERS GROUP INC.** |
| Address: 917 CALLE TRINITY | Address: 917 CALLE TRINITY |
| CAROLINA PR 00982 | CAROLINA PR 00982 |
| Date Purchased & Ref :  02/07/21      14921679 | Date Received & Ref :  02/07/21      14921679 |
| SOLD TO: | SHIPPED TO: |
| Name:   **SYNERGY GROUP WHOLESALERS** | Name:   **SYNERGY GROUP WHOLESALERS** |
| Address: 491 AMWELL RD SUITE 103 | Address: 491 AMWELL RD SUITE 103 |
| HILLSBOROUGH NJ 08844 | HILLSBOROUGH NJ 08844 |
| Date Purchased & Ref :  02/23/21      8C13810 | Date Received & Ref :  02/23/21      8C13810 |
| SOLD TO: | SHIPPED TO: |
| Name:   **SAFE CHAIN SOLUTIONS, LLC** | Name:   **SAFE CHAIN SOLUTIONS** |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/02/21      PO#01212140 | Date Received & Ref :  03/03/21      RC#017439 |
| SOLD TO: | SHIPPED TO: |
| Name:   **FARMACIA APOTEK** | Name:   **FARMACIA APOTEK** |
| Address: 753 EAST TREMONT AVE | Address: 753 EAST TREMONT AVE |
| BRONX NY 10457 | BRONX NY 10457 |
| Date Purchased & Ref :  03/03/21      01S40025001 | Date Received & Ref :  03/03/21      01S40025001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1          of  1          pages.

SCSRELATIVITY_0001428562

GX 092.0024

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021115</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**PREZISTA 600MG TAB 60CT,**

NDC: **59676-0562-01**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 20LG401 | 1 | |
| | | |
| | | |

Reference Number: **01I44123**
Document Type: **Invoice**
Reference Date: **03/03/21**

### (TH) Transaction History

Manufacturer's Name:     **JANSSEN**
Manufacturer's information **1000 US-202  RARITAN,NJ 08869**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **WHOLESALERS GROUP INC.**<br>Address: **917 CALLE TRINITY**<br>        **CAROLINA PR 00982**<br>Date Purchased & Ref :  **02/07/21        14921679** | Name:    **WHOLESALERS GROUP INC.**<br>Address: **917 CALLE TRINITY**<br>        **CAROLINA PR 00982**<br>Date Received & Ref :  **02/07/21        14921679** |
| Name:    **SYNERGY GROUP WHOLESALERS**<br>Address: **491 AMWELL RD SUITE 103**<br>        **HILLSBOROUGH NJ 08844**<br>Date Purchased & Ref :  **02/23/21        8C13810** | Name:    **SYNERGY GROUP WHOLESALERS**<br>Address: **491 AMWELL RD SUITE 103**<br>        **HILLSBOROUGH NJ 08844**<br>Date Received & Ref :  **02/23/21        8C13810** |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **03/02/21        PO#01212140** | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **03/03/21        RC#017439** |
| Name:    **LEGEND DRUGS 1 LLC**<br>Address: **159 E GUNHILL ROAD**<br>        **BRONX NY 10467**<br>Date Purchased & Ref :  **03/03/21        01S40091001** | Name:    **LEGEND DRUGS 1 LLC**<br>Address: **159 E GUNHILL ROAD**<br>        **BRONX NY 10467**<br>Date Received & Ref :  **03/03/21        01S40091001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001321928

GX 092.0025

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021115</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**PREZISTA 600MG TAB 60CT,**

NDC: **59676-0562-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20LG401 | 1 | |
| | | |
| | | |

Reference Number: **01I44129**
Document Type: **Invoice**
Reference Date: **03/03/21**

### (TH) Transaction History

Manufacturer's Name:      JANSSEN
Manufacturer's information1000 US-202  RARITAN,NJ 08869

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **WHOLESALERS GROUP INC.** | Name:    **WHOLESALERS GROUP INC.** |
| **Address: 917 CALLE TRINITY** | **Address: 917 CALLE TRINITY** |
| **CAROLINA PR 00982** | **CAROLINA PR 00982** |
| Date Purchased & Ref :  **02/07/21      14921679** | Date Received & Ref :  **02/07/21      14921679** |
| SOLD TO: | SHIPPED TO: |
| Name:    **SYNERGY GROUP WHOLESALERS** | Name:    **SYNERGY GROUP WHOLESALERS** |
| **Address: 491 AMWELL RD SUITE 103** | **Address: 491 AMWELL RD SUITE 103** |
| **HILLSBOROUGH NJ 08844** | **HILLSBOROUGH NJ 08844** |
| Date Purchased & Ref :  **02/23/21      8C13810** | Date Received & Ref :  **02/23/21      8C13810** |
| SOLD TO: | SHIPPED TO: |
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| **Address: 822 CHESAPEAKE DR** | **Address: 822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **03/02/21      PO#01212140** | Date Received & Ref :  **03/03/21      RC#017439** |
| SOLD TO: | SHIPPED TO: |
| Name:    **NORWOOD PHARMACY** | Name:    **NORWOOD PHARMACY** |
| **Address: 2490 FREDERICK DOUGLAS BLVD.** | **Address: 2490 FREDERICK DOUGLAS BLVD.** |
| **NEW YORK NY 10030** | **NEW YORK NY 10030** |
| Date Purchased & Ref :  **03/03/21      01S40081001** | Date Received & Ref :  **03/03/21      01S40081001** |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001427721

GX 092.0026

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021117</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **SYMTUZA TAB 30CT,** | | |
| **800/150/200/10MG** | | |
| **NDC:** 59676-0800-30 | | |

**Reference Number:** 01I44127
**Document Type:** Invoice
**Reference Date:** 03/03/21

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20LG396 | 1 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** JANSSEN
**Manufacturer's information** 1000 US-202  RARITAN,NJ 08869

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** WHOLESALERS GROUP INC. | **Name:** WHOLESALERS GROUP INC. |
| **Address:** 917 CALLE TRINITY | **Address:** 917 CALLE TRINITY |
| CAROLINA PR 00982 | CAROLINA PR 00982 |
| **Date Purchased & Ref :** 02/07/21      14921679 | **Date Received & Ref :** 02/07/21      14921679 |
| **SOLD TO:** | **SHIPPED TO:** |
| **Name:** SYNERGY GROUP WHOLESALERS | **Name:** SYNERGY GROUP WHOLESALERS |
| **Address:** 491 AMWELL RD SUITE 103 | **Address:** 491 AMWELL RD SUITE 103 |
| HILLSBOROUGH NJ 08844 | HILLSBOROUGH NJ 08844 |
| **Date Purchased & Ref :** 02/23/21      8C13810 | **Date Received & Ref :** 02/23/21      8C13810 |
| **SOLD TO:** | **SHIPPED TO:** |
| **Name:** SAFE CHAIN SOLUTIONS, LLC | **Name:** SAFE CHAIN SOLUTIONS |
| **Address:** 822 CHESAPEAKE DR | **Address:** 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :** 03/02/21      PO#01212140 | **Date Received & Ref :** 03/03/21      RC#017439 |
| **SOLD TO:** | **SHIPPED TO:** |
| **Name:** ELDER PHARMACY | **Name:** ELDER PHARMACY LLC |
| **Address:** 1527 WESTCHESTER AVE. | **Address:** 1527 WESTCHESTER AVE |
| BRONX NY 10472 | BRONX NY 10472 |
| **Date Purchased & Ref :** 03/03/21      01S40040001 | **Date Received & Ref :** 03/03/21      01S40040001 |
| **SOLD TO:** | **SHIPPED TO:** |
| **Name:** | **Name:** |
| **Address:** | **Address:** |
| | |
| **Date Purchased & Ref :** | **Date Received & Ref :** |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  1        pages.

SCSRELATIVITY_0001320853

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021117</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**SYMTUZA TAB 30CT,**
**800/150/200/10MG**
**NDC: 59676-0800-30**

Reference Number: **01I44143**
Document Type: **Invoice**
Reference Date: **03/03/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 20KG332 | 4 | |
| 20KG322 | 2 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     JANSSEN
Manufacturer's information 1000 US-202  RARITAN,NJ 08869

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **WHOLESALERS GROUP INC.**<br>**Address: 917 CALLE TRINITY**<br>          **CAROLINA PR 00982**<br>Date Purchased & Ref :  **02/07/21      14921679** | Name:    **WHOLESALERS GROUP INC.**<br>**Address: 917 CALLE TRINITY**<br>          **CAROLINA PR 00982**<br>Date Received & Ref :  **02/07/21      14921679** |
| SOLD TO:<br>Name:    **SYNERGY GROUP WHOLESALERS**<br>**Address: 491 AMWELL RD SUITE 103**<br>          **HILLSBOROUGH NJ 08844**<br>Date Purchased & Ref :  **02/23/21      8C13810** | SHIPPED TO:<br>Name:    **SYNERGY GROUP WHOLESALERS**<br>**Address: 491 AMWELL RD SUITE 103**<br>          **HILLSBOROUGH NJ 08844**<br>Date Received & Ref :  **02/23/21      8C13810** |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>**Address: 822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **03/02/21      PO#01212140** | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>**Address: 822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **03/03/21      RC#017439** |
| SOLD TO:<br>Name:    **VAN WYCK PRESCRIPTION CENTER**<br>**Address: 88-20B VAN WYCK EXPRESSWAY**<br>          **RICHMOND HILL NY 11418**<br>Date Purchased & Ref :  **03/03/21      01S40024001** | SHIPPED TO:<br>Name:    **VAN WYCK PRESCRIPTION CENTER**<br>**Address: 88-20B VAN WYCK EXPRESSWAY**<br>          **RICHMOND HILL NY 11418**<br>Date Received & Ref :  **03/03/21      01S40024001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001321933

GX 092.0028

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021118</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TIVICAY 50MG TAB 30CT,**

NDC: **49702-0228-13**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 682E | 2 | |
| 8L3M | 1 | |
| 9R2Y | 1 | |

Reference Number:   **01I44144**
Document Type:   **Invoice**
Reference Date:   **03/03/21**

## (TH) Transaction History

Manufacturer's Name:   **VIIV HEALTHCARE**
Manufacturer's information **Five Moore Drive  RESEARCH TRIANGLE PARK,NC 27709**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   **WHOLESALERS GROUP INC.**<br>Address: **917 CALLE TRINITY**<br>          **CAROLINA PR 00982**<br>Date Purchased & Ref :  **02/07/21      14921679** | Name:   **WHOLESALERS GROUP INC.**<br>Address: **917 CALLE TRINITY**<br>          **CAROLINA PR 00982**<br>Date Received & Ref :  **02/07/21      14921679** |
| SOLD TO:<br>Name:   **SYNERGY GROUP WHOLESALERS**<br>Address: **491 AMWELL RD SUITE 103**<br>          **HILLSBOROUGH NJ 08844**<br>Date Purchased & Ref :  **02/23/21      8C13810** | SHIPPED TO:<br>Name:   **SYNERGY GROUP WHOLESALERS**<br>Address: **491 AMWELL RD SUITE 103**<br>          **HILLSBOROUGH NJ 08844**<br>Date Received & Ref :  **02/23/21      8C13810** |
| SOLD TO:<br>Name:   **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **03/02/21      PO#01212140** | SHIPPED TO:<br>Name:   **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>          **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **03/03/21      RC#017439** |
| SOLD TO:<br>Name:   **LEROY PHARMACY**<br>Address: **314 EAST 204TH ST**<br>          **BRONX NY 10467**<br>Date Purchased & Ref :  **03/03/21      01S40011001** | SHIPPED TO:<br>Name:   **LEROY PHARMACY**<br>Address: **314 EAST 204TH ST**<br>          **BRONX NY 10467**<br>Date Received & Ref :  **03/03/21      01S40011001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001320847

GX 092.0029

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021118</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| TIVICAY 50MG TAB 30CT, |

NDC: 49702-0228-13

| Reference Number: | 01I44144 |
| --- | --- |
| Document Type: | Invoice |
| Reference Date: | 03/03/21 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| FU5E | 5 | |
| GH3U | 2 | |
| LD3H | 1 | |

### (TH) Transaction History

Manufacturer's Name:   VIIV HEALTHCARE
Manufacturer's information: Five Moore Drive  RESEARCH TRIANGLE PARK,NC 27709

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:   WHOLESALERS GROUP INC. | Name:   WHOLESALERS GROUP INC. |
| Address: 917 CALLE TRINITY | Address: 917 CALLE TRINITY |
| CAROLINA PR 00982 | CAROLINA PR 00982 |
| Date Purchased & Ref :  02/07/21      14921679 | Date Received & Ref :  02/07/21      14921679 |

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:   SYNERGY GROUP WHOLESALERS | Name:   SYNERGY GROUP WHOLESALERS |
| Address: 491 AMWELL RD SUITE 103 | Address: 491 AMWELL RD SUITE 103 |
| HILLSBOROUGH NJ 08844 | HILLSBOROUGH NJ 08844 |
| Date Purchased & Ref :  02/23/21      8C13810 | Date Received & Ref :  02/23/21      8C13810 |

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :  03/02/21      PO#01212140 | Date Received & Ref :  03/03/21      RC#017439 |

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name:   LEROY PHARMACY | Name:   LEROY PHARMACY |
| Address: 314 EAST 204TH ST | Address: 314 EAST 204TH ST |
| BRONX NY 10467 | BRONX NY 10467 |
| Date Purchased & Ref :  03/03/21      01S40011001 | Date Received & Ref :  03/03/21      01S40011001 |

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2        of  3          pages.

SCSRELATIVITY_0001320847

GX 092.0030

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021118</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TIVICAY 50MG TAB 30CT,**

**NDC: 49702-0228-13**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| PW4Y | 1 | |
| RN2F | 1 | |
| | | |

Reference Number: **01I44144**
Document Type: **Invoice**
Reference Date: **03/03/21**

### (TH) Transaction History

Manufacturer's Name:     **VIIV HEALTHCARE**
Manufacturer's information: **Five Moore Drive  RESEARCH TRIANGLE PARK, NC 27709**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **WHOLESALERS GROUP INC.**<br>Address: **917 CALLE TRINITY**<br>         **CAROLINA PR 00982**<br>Date Purchased & Ref :  **02/07/21      14921679** | Name:    **WHOLESALERS GROUP INC.**<br>Address: **917 CALLE TRINITY**<br>         **CAROLINA PR 00982**<br>Date Received & Ref :  **02/07/21      14921679** |
| Name:    **SYNERGY GROUP WHOLESALERS**<br>Address: **491 AMWELL RD SUITE 103**<br>         **HILLSBOROUGH NJ 08844**<br>Date Purchased & Ref :  **02/23/21      8C13810** | Name:    **SYNERGY GROUP WHOLESALERS**<br>Address: **491 AMWELL RD SUITE 103**<br>         **HILLSBOROUGH NJ 08844**<br>Date Received & Ref :  **02/23/21      8C13810** |
| Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :   **03/02/21      PO#01212140** | Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>         **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **03/03/21      RC#017439** |
| Name:    **LEROY PHARMACY**<br>Address: **314 EAST 204TH ST**<br>         **BRONX NY 10467**<br>Date Purchased & Ref :   **03/03/21      01S40011001** | Name:    **LEROY PHARMACY**<br>Address: **314 EAST 204TH ST**<br>         **BRONX NY 10467**<br>Date Received & Ref :  **03/03/21      01S40011001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001320847

GX 092.0031

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021119</sup>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRIUMEQ TAB 30CT,**
**600/50/300MG**
NDC: **49702-0231-13**

Reference Number: **01I44144**
Document Type: **Invoice**
Reference Date: **03/03/21**

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 2T4G       | 1        |                 |
| 7N9K       | 1        |                 |
| GS5E       | 4        |                 |

### (TH) Transaction History

Manufacturer's Name:     VIIV HEALTHCARE
Manufacturer's information: Five Moore Drive  RESEARCH TRIANGLE PARK, NC 27709

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    **WHOLESALERS GROUP INC.**<br>Address: **917 CALLE TRINITY**<br>        **CAROLINA PR 00982**<br>Date Purchased & Ref :  02/07/21        14921679 | Name:    **WHOLESALERS GROUP INC.**<br>Address: **917 CALLE TRINITY**<br>        **CAROLINA PR 00982**<br>Date Received & Ref :  02/07/21        14921679 |
| SOLD TO:<br>Name:    **SYNERGY GROUP WHOLESALERS**<br>Address: **491 AMWELL RD SUITE 103**<br>        **HILLSBOROUGH NJ 08844**<br>Date Purchased & Ref :  02/23/21        8C13810 | SHIPPED TO:<br>Name:    **SYNERGY GROUP WHOLESALERS**<br>Address: **491 AMWELL RD SUITE 103**<br>        **HILLSBOROUGH NJ 08844**<br>Date Received & Ref :  02/23/21        8C13810 |
| SOLD TO:<br>Name:    **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  03/02/21        PO#01212140 | SHIPPED TO:<br>Name:    **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>        **CAMBRIDGE MD 21613**<br>Date Received & Ref :  03/03/21        RC#017439 |
| SOLD TO:<br>Name:    **LEROY PHARMACY**<br>Address: **314 EAST 204TH ST**<br>        **BRONX NY 10467**<br>Date Purchased & Ref :  03/03/21        01S40011001 | SHIPPED TO:<br>Name:    **LEROY PHARMACY**<br>Address: **314 EAST 204TH ST**<br>        **BRONX NY 10467**<br>Date Received & Ref :  03/03/21        01S40011001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1        of  3        pages.

SCSRELATIVITY_0001320840

GX 092.0032

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021119</sup>

## (TI) Transaction Information

**Drug Name, Strength, Dosage Form, Container Size:**
**TRIUMEQ TAB 30CT,**
**600/50/300MG**
NDC: 49702-0231-13

Reference Number: __01I44144__
Document Type: __Invoice__
Reference Date: __03/03/21__

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| GS5G | 1 | |
| N78R | 1 | |
| RN2K | 2 | |

## (TH) Transaction History

Manufacturer's Name:   VIIV HEALTHCARE
Manufacturer's information: Five Moore Drive  RESEARCH TRIANGLE PARK,NC 27709

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   WHOLESALERS GROUP INC.<br>Address: 917 CALLE TRINITY<br>         CAROLINA PR 00982<br>Date Purchased & Ref :  02/07/21      14921679 | Name:   WHOLESALERS GROUP INC.<br>Address: 917 CALLE TRINITY<br>         CAROLINA PR 00982<br>Date Received & Ref :  02/07/21      14921679 |
| Name:   SYNERGY GROUP WHOLESALERS<br>Address: 491 AMWELL RD SUITE 103<br>         HILLSBOROUGH NJ 08844<br>Date Purchased & Ref :  02/23/21      8C13810 | Name:   SYNERGY GROUP WHOLESALERS<br>Address: 491 AMWELL RD SUITE 103<br>         HILLSBOROUGH NJ 08844<br>Date Received & Ref :  02/23/21      8C13810 |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :  03/02/21      PO#01212140 | Name:   SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :  03/03/21      RC#017439 |
| Name:   LEROY PHARMACY<br>Address: 314 EAST 204TH ST<br>         BRONX NY 10467<br>Date Purchased & Ref :  03/03/21      01S40011001 | Name:   LEROY PHARMACY<br>Address: 314 EAST 204TH ST<br>         BRONX NY 10467<br>Date Received & Ref :  03/03/21      01S40011001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  3         pages.

SCSRELATIVITY_0001320840

GX 092.0033

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000021119</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| **TRIUMEQ TAB 30CT,** | | | Reference Number: **01I44144** |
| **600/50/300MG** | | | Document Type: **Invoice** |
| NDC: **49702-0231-13** | | | Reference Date: **03/03/21** |
| **Lot Number** | **Quantity** | **Unique Serial #** | |
| **V79D** | **1** | | |
| | | | |
| | | | |

## (TH) Transaction History

Manufacturer's Name:    VIIV HEALTHCARE
Manufacturer's information: Five Moore Drive  RESEARCH TRIANGLE PARK,NC 27709

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **WHOLESALERS GROUP INC.** | Name:    **WHOLESALERS GROUP INC.** |
| Address: **917 CALLE TRINITY** | Address: **917 CALLE TRINITY** |
| **CAROLINA PR 00982** | **CAROLINA PR 00982** |
| Date Purchased & Ref :  **02/07/21        14921679** | Date Received & Ref :  **02/07/21        14921679** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SYNERGY GROUP WHOLESALERS** | Name:    **SYNERGY GROUP WHOLESALERS** |
| Address: **491 AMWELL RD SUITE 103** | Address: **491 AMWELL RD SUITE 103** |
| **HILLSBOROUGH NJ 08844** | **HILLSBOROUGH NJ 08844** |
| Date Purchased & Ref :  **02/23/21        8C13810** | Date Received & Ref :  **02/23/21        8C13810** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **SAFE CHAIN SOLUTIONS, LLC** | Name:    **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  **03/02/21        PO#01212140** | Date Received & Ref :  **03/03/21        RC#017439** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    **LEROY PHARMACY** | Name:    **LEROY PHARMACY** |
| Address: **314 EAST 204TH ST** | Address: **314 EAST 204TH ST** |
| **BRONX NY 10467** | **BRONX NY 10467** |
| Date Purchased & Ref :  **03/03/21        01S40011001** | Date Received & Ref :  **03/03/21        01S40011001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SCSRELATIVITY_0001320840

GX 092.0034