| | |
|---|---|
| **From:** | Dakota Flowers <dakotaf@safechain.com> |
| **Sent:** | Wed 9/23/2020 6:52:20 PM (UTC) |
| **To:** | Pat Boyd <PatB@Safechain.com> |
| **Cc:** | compliance <compliance@Safechain.com> |
| **Subject:** | FW: Olympia Pharmacy Invoices |
| **Attachment:** | PED.0132431 9.4.20.pdf |
| **Attachment:** | PED.01I32561 9.8.20.pdf |
| **Attachment:** | PED.01I32699 9.10.20.pdf |
| **Attachment:** | PED. 01I32805 9.11.20.pdf |



**Dakota Flowers** | Compliance Support Specialist
Safe Chain Solutions, LLC
822 Chesapeake Drive | Cambridge, MD  21613
office: 855.437.5727 x1022 | fax: 866.930.1128
www.SafeChain.com | Linked in

**From:** Dakota Flowers
**Sent:** Tuesday, September 15, 2020 11:08 AM
**To:** Jonathan Nicholls <JonathanN@Safechain.com>
**Subject:** RE: Olympia Pharmacy Invoices

We have received and Completed all of T3's for the 9/2/20 invoice, 9/10/20 invoice, and 9/11/20 invoice.

I have all but the T3's besides the 4 for Genvoya for the 9/4/20 invoice. I have attached them all, obviously beside the one that are missing.  As soon as I figure out what BLVD9229 is doing and as soon as they send me their pedigrees, I will update ours, I promise!

Please inform Olympia some T3's are two pages, so it may look confusing when first looking at them



**Dakota Flowers** | Compliance Support Specialist
Safe Chain Solutions, LLC
822 Chesapeake Drive | Cambridge, MD  21613
office: 855.437.5727 x1022 | fax: 866.930.1128
www.SafeChain.com | Linked in

**From:** Jonathan Nicholls <JonathanN@Safechain.com>
**Sent:** Tuesday, September 15, 2020 8:46 AM

GOVERNMENT EXHIBIT
161
1:24-cr-20255-WPD

SCSRELATIVITY_0001426720

**To:** Dakota Flowers <dakotaf@safechain.com>
**Subject:** Olympia Pharmacy Invoices

Here you go



**Jon Nicholls** | **Senior Account Executive**
Safe Chain Solutions, LLC
822 Chesapeake Drive | Cambridge, MD  21613
office: 410.221.3107 | cell: 443.521.7904 | fax: 866.930.1128
www.SafeChain.com | Linked in

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015090</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| **DESCOVY TAB 30CT,** | | | **Reference Number:** 01I32431 |
| **200/25MG** | | | **Document Type:** Invoice |
| NDC: **61958-2002-01** | | | **Reference Date:** 09/04/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021088 | 17 | |
| | | |
| | | |

### (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:** 1800 WHEELER AVE LA VERNE, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **DROGUERIA BETANCES** | Name: **DROGUERIA BETANCES** |
| Address: **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref :7/24/20    114185 | Date Received & Ref : 7/24/20    114185 |
| SOLD TO: | SHIPPED TO: |
| Name: **GENTEK LLC** | Name: **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref :  08/03/20    851039 | Date Received & Ref : 8/3/20    851039 |
| SOLD TO: | SHIPPED TO: |
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  08/07/20    PO#01209221 | Date Received & Ref :  08/12/20    RC#013601 |
| SOLD TO: | SHIPPED TO: |
| Name: **OLYMPIA PLAZA PHARMACY INC** | Name: **OLYMPIA PLAZA PHARMACY INC** |
| Address: 5901 W OLYMPIC BLVD STE 103 | Address: 5901 W OLYMPIC BLVD STE 103 |
| **LOS ANGELES  CA 90036** | **LOS ANGELES CA 90036** |
| Date Purchased & Ref :  09/04/20    01S30114001 | Date Received & Ref :  09/04/20    01S30114001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

**Page: 1      of  1      pages.**

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015208</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
| --- | --- | --- |
| DESCOVY TAB 30CT,<br>200/25MG<br>NDC: 61958-2002-01 | | |

**Reference Number:** 01I32431
**Document Type:** Invoice
**Reference Date:** 09/04/20

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 021086 | 1 | |
| 021087 | 6 | |
| 021596 | 13 | |

## (TH) Transaction History

**Manufacturer's Name:** GILEAD SCIENCES
**Manufacturer's information:** 1800 WHEELER AVENUE LA VERNE, CA 91750

| SOLD TO:<br>Name: DROGUERIA BETANCES<br>Address: LUIS MUNOZ MARIN AVE<br>     CAGUAS PR 00725<br>Date Purchased & Ref 7/24/20   114185 | SHIPPED TO:<br>Name: DROGUERIA BETANCES<br>Address: LUIS MUNOZ MARIN AVE<br>     CAGUAS PR 00725<br>Date Received & Ref 7/24/20   114185 |
| --- | --- |
| SOLD TO:<br>Name: GENTEK LLC<br>Address: 45 CEDAR ST UNIT 3<br>     STAMFORD CT 06902<br>Date Purchased & Ref : 08/03/20   851039 | SHIPPED TO:<br>Name: GENTEK LLC<br>Address: 45 CEDAR ST UNIT 3<br>     STAMFORD CT 06902<br>Date Received & Ref : 8/3/20   851039 |
| SOLD TO:<br>Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Purchased & Ref : 08/07/20   PO#01209222 | SHIPPED TO:<br>Name: SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>     CAMBRIDGE MD 21613<br>Date Received & Ref : 08/17/20   RC#013661 |
| SOLD TO:<br>Name: OLYMPIA PLAZA PHARMACY INC<br>Address: 5901 W OLYMPIC BLVD STE 103<br>     LOS ANGELES CA 90036<br>Date Purchased & Ref : 09/04/20   01S30114001 | SHIPPED TO:<br>Name: OLYMPIA PLAZA PHARMACY INC<br>Address: 5901 W OLYMPIC BLVD STE 103<br>     LOS ANGELES CA 90036<br>Date Received & Ref : 09/04/20   01S30114001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1   of 2   pages.

**SAFE CHAIN SOLUTIONS, LLC.**

# Drug Supply Chain Security Act Document <sup>Doc#00000015208</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: DESCOVY TAB 30CT, 200/25MG NDC: 61958-2002-01 | | | |
|---|---|---|---|

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6425304A | 13 | |
| | | |
| | | |

Reference Number: **01I32431**
Document Type: **Invoice**
Reference Date: **09/04/20**

### (TH) Transaction History

Manufacturer's Name:  **GILEAD SCIENCES**
Manufacturer's information: **1800 WHEELER AVENUE LA VERNE, CA 91750**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>    **CAGUAS PR 00725**<br>Date Purchased & Ref **7/24/20**    **114185** | Name:  **DROGUERIA BETANCES**<br>Address: **LUIS MUNOZ MARIN AVE**<br>    **CAGUAS PR 00725**<br>Date Received & Ref **7/24/20**    **114185** |
| Name:  **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>    **STAMFORD CT 06902**<br>Date Purchased & Ref :  **08/03/20**    **851039** | Name:  **GENTEK LLC**<br>Address: **45 CEDAR ST UNIT 3**<br>    **STAMFORD CT 06902**<br>Date Received & Ref : **8/3/20**    **851039** |
| Name:  **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>    **CAMBRIDGE MD 21613**<br>Date Purchased & Ref :  **08/07/20**    **PO#01209222** | Name:  **SAFE CHAIN SOLUTIONS**<br>Address: **822 CHESAPEAKE DR**<br>    **CAMBRIDGE MD 21613**<br>Date Received & Ref :  **08/17/20**    **RC#013661** |
| Name:  **OLYMPIA PLAZA PHARMACY INC**<br>Address: **5901 W OLYMPIC BLVD STE 103**<br>    **LOS ANGELES  CA 90036**<br>Date Purchased & Ref :  **09/04/20**    **01S30114001** | Name:  **OLYMPIA PLAZA PHARMACY INC**<br>Address: **5901 W OLYMPIC BLVD STE 103**<br>    **LOS ANGELES CA 90036**<br>Date Received & Ref :  **09/04/20**    **01S30114001** |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of  2    pages.

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc#00000015544</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA |

NDC: **15584-0101-01**

Reference Number: **01I32431**
Document Type: **Invoice**
Reference Date: **09/04/20**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016332 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name: **GILEAD SCIENCES**
Manufacturer's information: 1800 WHEELER AVENUE LA VERNE, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: INDEPENDENT PHARMACY COOPERATIVE | Name: INDEPENDENT PHARMACY COOPERATIVE |
| Address: 1500 COLUMBUS STREET | Address: 1500 COLUMBUS STREET |
| SUN PRAIRIE, WI 53590 | SUN PRAIRIE, WI 53590 |
| Date Purchased & Ref 5/6/20    PO#159652 | Date Purchased & Ref : 5/6/20    PO#159652 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: STAINRX | Name: STAINRX |
| Address: 807 STANLEY AVENUE | Address: 807 STANLEY AVENUE |
| BROOKLYN, NY 11207 | BROOKLYN, NY 11207 |
| Date Purchased & Ref 5/18/20    PO#1SN3315 | Date Purchased & Ref : 5/18/20    PO#1SN3315 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BNR WHOLESALER | Name: BNR WHOLESALER |
| Address: 3858 NOSTRAND AVENUE | Address: 3858 NOSTRAND AVENUE |
| BROOKLYN, NY 11235 | BROOKLYN, NY 11235 |
| Date Purchased & Ref : 05/22/20    PO#01A2566 | Date Purchased & Ref : 05/22/20    01S30114001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: BOULEVARD 9229 LLC | Name: BOULEVARD 9229 LLC |
| Address: 9229 QUEENS BLVD | Address: 9229 QUEENS BLVD |
| REGO PARK NY 11374 | REGO PARK NY 11374 |
| Date Purchased & Ref 5/27/20    PO#01208268 | Date Purchased & Ref 06/08/20    PO#01208268 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: SAFE CHAIN SOLUTIONS, LLC | Name: SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 07/31/20    PO#01209513 | Date Received & Ref : 07/31/20    RC#013890 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SCSRELATIVITY_0001426721

**SAFE CHAIN SOLUTIONS, LLC**

# Drug Supply Chain Security Act Document <sup>Doc#00000015544</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLA |

NDC: **15584-0101-01**

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 016332 | 1 | |
| | | |
| | | |

Reference Number: **01I32431**

Document Type: **Invoice**

Reference Date: **09/04/20**

### (TH) Transaction History (Continued)

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: **OLYMPIA PLAZA PHARMACY INC** | Name: **OLYMPIA PLAZA PHARMACY INC** |
| Address: **5901 W OLYMPIC BLVD STE 103** | Address: **5901 W OLYMPIC BLVD STE 103** |
| **LOS ANGELES  CA 90036** | **LOS ANGELES CA 90036** |
| Date Purchased & Ref :   **09/04/20        01S30114001** | Date Received & Ref :  **09/04/20      01S30114001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br> Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

SAFE CHAIN SOLUTIONS, LLC.

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| ATRIPLA TAB 30CT |

**NDC: 15584-0101-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015850 | 1 | |
| | | |
| | | |

**Reference Number:** 01I32431
**Document Type:** INVOICE
**Reference Date:** 07/31/2020

## (TH) Transaction History

**Manufacturer's Name:** Gilead Sciences, Inc.
**Manufacturer's information** 1800 WHEELER AVENUE LA VERNE, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** Independent Pharmacy Cooperative | **Name:** Independent Pharmacy Cooperative |
| **Address:** 1550 Columbus Street Sun Prairie, WI 53590 | **Address:** 1550 Columbus Street Sun Prairie, WI 53590 |
| **Date Purchased & Ref :** 05/01/20   PO#159632 | **Date Received & Ref :** 05/11/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** LMP Pharmacy | **Name:** LMP Pharmacy |
| **Address:** 7535 Main Str Flushing, NY 11367 | **Address:** 7535 Main Str Flushing, NY 11367 |
| **Date Purchased & Ref :** 05/26/20   PO#5248 | **Date Received & Ref :** 05/26/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** BNR Wholesaler | **Name:** BNR Wholesaler |
| **Address:** 3858 Nostrand Ave Brooklyn, NY 11235 | **Address:** 3858 Nostrand Ave Brooklyn, NY 11235 |
| **Date Purchased & Ref :** 06/05/20   PO#01A2608 | **Date Received & Ref :** 06/05/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** BOULEVARD 9229 LLC | **Name:** BOULEVARD 9229 LLC |
| **Address:** 9229 QUEENS BLVD STE 11 REGO PARK, NY 11374 | **Address:** 9229 QUEENS BLVD STE 11 REGO PARK, NY 11374 |
| **Date Purchased & Ref :** 06/10/20   PO#01208543 | **Date Received & Ref :** 06/24/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** SAFE CHAIN SOLUTIONS, LLC | **Name:** SAFE CHAIN SOLUTIONS, LLC |
| **Address:** 822 CHESAPEAKE DR CAMBRIDGE MD 21613 | **Address:** 822 CHESAPEAKE DR CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :** 07/31/20   PO#9134 | **Date Received & Ref :** 07/31/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

**Page: 1**   **of** 2   **pages.**

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

**(TI) Transaction Information**

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| ATRIPLA TAB 30CT |

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015850 | 1 | |
| | | |
| | | |

Reference Number: **01I32431**

Document Type: **INVOICE**

Reference Date: 07/31/2020

**(TH) Transaction History (Cont.)**

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **OLYMPIA PLAZA PHARMACY INC** | Name: **OLYMPIA PLAZA PHARMACY INC** |
| Address: **5901 W OLYMPIC BLVD STE 103** | Address: **5901 W OLYMPIC BLVD STE 103** |
| **LOS ANGELES CA 90036** | **LOS ANGELES CA 90036** |
| Date Purchased & Ref : 09/04/20 **01S30114001** | Date Received & Ref : 09/04/20 **01S30114001** |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : 06/05/20 **PO#01A2608** | Date Received & Ref : 06/05/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

**(TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)**

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of  2    pages.

SCSRELATIVITY_0001426721

**SAFE CHAIN SOLUTIONS, LLC**

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **ATRIPLA TAB 30CT** | | |

**NDC: 15584-0101-01**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016666 | 1 | |
| | | |
| | | |

**Reference Number:** 01I32431

**Document Type:** INVOICE

**Reference Date:** 07/29/2020

## (TH) Transaction History

**Manufacturer's Name:** Gilead Sciences, Inc.
**Manufacturer's information** 1800 WHEELER AVENUE LA VERNE, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** Independent Pharmacy Cooperative | **Name:** Independent Pharmacy Cooperative |
| **Address:** 1550 Columbus Street Sun Prairie, WI 53590 | **Address:** 1550 Columbus Street Sun Prairie, WI 53590 |
| **Date Purchased & Ref :** 05/05/20 PO#159649 | **Date Received & Ref :** 05/08/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** LMP Pharmacy | **Name:** LMP Pharmacy |
| **Address:** 7535 Main Str Flushing, NY 11367 | **Address:** 7535 Main Str Flushing, NY 11367 |
| **Date Purchased & Ref :** 05/29/20 PO#5254 | **Date Received & Ref :** 05/29/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** BNR Wholesaler | **Name:** BNR Wholesaler |
| **Address:** 3858 Nostrand Ave Brooklyn, NY 11235 | **Address:** 3858 Nostrand Ave Brooklyn, NY 11235 |
| **Date Purchased & Ref :** 06/02/20 PO#01A2597 | **Date Received & Ref :** 06/02/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** BOULEVARD 9229 LLC | **Name:** BOULEVARD 9229 LLC |
| **Address:** 9229 QUEENS BLVD STE 11 REGO PARK, NY 11374 | **Address:** 9229 QUEENS BLVD STE 11 REGO PARK, NY 11374 |
| **Date Purchased & Ref :** 06/10/20 PO#01208593 | **Date Received & Ref :** 06/26/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** SAFE CHAIN SOLUTIONS, LLC | **Name:** SAFE CHAIN SOLUTIONS, LLC |
| **Address:** 822 CHESAPEAKE DR CAMBRIDGE MD 21613 | **Address:** 822 CHESAPEAKE DR CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :** 07/29/20 PO#9125 | **Date Received & Ref :** 07/29/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 161.010

SCSRELATIVITY_0001426721

**SAFE CHAIN SOLUTIONS, LLC**

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| ATRIPLA TAB 30CT | | |

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016666 | 1 | |
| | | |
| | | |

Reference Number: **01I32431**
Document Type: **INVOICE**
Reference Date: 07/29/2020

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: OLYMPIA PLAZA PHARMACY INC | Name: OLYMPIA PLAZA PHARMACY INC |
| Address: 5901 W OLYMPIC BLVD STE 103 | Address: 5901 W OLYMPIC BLVD STE 103 |
| LOS ANGELES CA 90036 | LOS ANGELES CA 90036 |
| Date Purchased & Ref : 09/04/20 01S30114001 | Date Received & Ref : 09/04/20 01S30114001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2 of 2 pages.

SCSRELATIVITY_0001426721

**SAFE CHAIN SOLUTIONS, LLC**

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE | | **Reference Number:** | **01I32561** |
| NDC: 49702-0231-13 | | **Document Type:** | **INVOICE** |

| Lot Number | Quantity | Unique Serial # | **Reference Date:** 09/08/2020 |
|---|---|---|---|
| PL3D | 2 | | |
| VW6H | 1 | | |
| PG9F | 2 | | |

## (TH) Transaction History

**Manufacturer's Name:** ViiV Healthcare
**Manufacturer's information:** Five Moore Drive, Research Triangle Park, North Carolina 27709-3398

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 | **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 |
| **Date Purchased & Ref :** 07/22/20  PO#160092 | **Date Received & Ref :** 07/22/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207 | **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207 |
| **Date Purchased & Ref :** 08/12/20  PO#1SN3515 | **Date Received & Ref :** 08/12/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 | **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 |
| **Date Purchased & Ref :** 08/24/20  PO#01A2820 | **Date Received & Ref :** 08/24/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 | **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 |
| **Date Purchased & Ref :** 09/02/20  PO#01209608 | **Date Received & Ref :** 09/02/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 | **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :** 09/08/20  PO#9268 | **Date Received & Ref :** 09/08/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 161.012

SCSRELATIVITY_0001426722

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE** | | |

NDC: 49702-0231-13

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| PL3D | 2 | |
| VW6H | 1 | |
| PG9F | 2 | |

Reference Number: **01I32561**
Document Type: **INVOICE**
Reference Date: 09/08/2020

### (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** OLYMPIA PLAZA PHARMACY INC 5901 W | **Name:** OLYMPIA PLAZA PHARMACY INC 5901 W |
| **Address:** OLYMPIC BLVD STE 103 | **Address:** OLYMPIC BLVD STE 103 |
| LOS ANGELES  CA 90036 | LOS ANGELES CA 90036 |
| **Date Purchased & Ref :**  09/08/20    01S29942002 | **Date Received & Ref :**  09/08/20    01S29942002 |
| **SOLD TO:** **Name:** **Address:** **Date Purchased & Ref :** | **SHIPPED TO:** **Name:** **Address:** **Date Received & Ref :** |
| **SOLD TO:** **Name:** **Address:** **Date Purchased & Ref :** | **SHIPPED TO:** **Name:** **Address:** **Date Received & Ref :** |
| **SOLD TO:** **Name:** **Address:** **Date Purchased & Ref :** | **SHIPPED TO:** **Name:** **Address:** **Date Received & Ref :** |
| **SOLD TO:** **Name:** **Address:** **Date Purchased & Ref :** | **SHIPPED TO:** **Name:** **Address:** **Date Received & Ref :** |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2     of  2     pages.

SCSRELATIVITY_0001426722

**SAFE CHAIN SOLUTIONS, LLC**

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|

**TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE**

NDC: 49702-0231-13

Reference Number: **01I32561**

Document Type: **INVOICE**

Reference Date: 09/08/2020

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| KD2R | 1 | |
| X46V | 1 | |
| V59A | 1 | |

## (TH) Transaction History

Manufacturer's Name: ViiV Healthcare
Manufacturer's information: Five Moore Drive, Research Triangle Park, North Carolina 27709-3398

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: Independent Pharmacy Cooperative<br>Address: 1550 Columbus Street<br>Sun Prairie, WI 53590 | Name: Independent Pharmacy Cooperative<br>Address: 1550 Columbus Street<br>Sun Prairie, WI 53590 |
| Date Purchased & Ref : 07/29/20 PO#160125 | Date Received & Ref : 07/29/20 |
| SOLD TO:<br>Name: StainRx<br>Address: 807 Stanley Ave<br>Brooklyn, NY 11207 | SHIPPED TO:<br>Name: StainRx<br>Address: 807 Stanley Ave<br>Brooklyn, NY 11207 |
| Date Purchased & Ref : 08/10/20 PO#1SN3510 | Date Received & Ref : 08/10/20 |
| SOLD TO:<br>Name: BNR Wholesaler<br>Address: 3858 Nostrand Ave<br>Brooklyn, NY 11235 | SHIPPED TO:<br>Name: BNR Wholesaler<br>Address: 3858 Nostrand Ave<br>Brooklyn, NY 11235 |
| Date Purchased & Ref : 08/21/20 PO#01A2802 | Date Received & Ref : 08/21/20 |
| SOLD TO:<br>Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 | SHIPPED TO:<br>Name: BOULEVARD 9229 LLC<br>Address: 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 |
| Date Purchased & Ref : 09/02/20 PO#01209608 | Date Received & Ref : 09/02/20 |
| SOLD TO:<br>Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 | SHIPPED TO:<br>Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 09/08/20 PO#9268 | Date Received & Ref : 09/08/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 161.014

SCSRELATIVITY_0001426722

SAFE CHAIN SOLUTIONS, LLC.

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|

TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE

NDC: 49702-0231-13

Reference Number: **01I32561**

Document Type: **INVOICE**

Reference Date: 09/08/2020

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| KD2R | 1 | |
| X46V | 1 | |
| V59A | 1 | |

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: OLYMPIA PLAZA PHARMACY INC 5901 W | Name: OLYMPIA PLAZA PHARMACY INC 5901 W |
| Address: OLYMPIC BLVD STE 103 | Address: OLYMPIC BLVD STE 103 |
| LOS ANGELES CA 90036 | LOS ANGELES CA 90036 |
| Date Purchased & Ref : 09/08/20  01S29942002 | Date Received & Ref : 09/08/20  01S29942002 |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of  2    pages.

GX 161.015

SCSRELATIVITY_0001426722

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|

**TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE**

NDC: 49702-0231-13

**Reference Number:** 01I32561

**Document Type:** INVOICE

**Reference Date:** 09/08/2020

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| WE7K | 1 | |
| SE9Y | 1 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** ViiV Healthcare
**Manufacturer's information:** Five Moore Drive, Research Triangle Park, North Carolina 27709-3398

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** Independent Pharmacy Cooperative **Address:** 1550 Columbus Street Sun Prairie, WI 53590 | **Name:** Independent Pharmacy Cooperative **Address:** 1550 Columbus Street Sun Prairie, WI 53590 |
| **Date Purchased & Ref :** 07/23/20 PO#160098 | **Date Received & Ref :** 07/23/20 |
| **Name:** StainRx **Address:** 807 Stanley Ave Brooklyn, NY 11207 | **Name:** StainRx **Address:** 807 Stanley Ave Brooklyn, NY 11207 |
| **Date Purchased & Ref :** 08/07/20 PO#1SN3508 | **Date Received & Ref :** 08/07/20 |
| **Name:** BNR Wholesaler **Address:** 3858 Nostrand Ave Brooklyn, NY 11235 | **Name:** BNR Wholesaler **Address:** 3858 Nostrand Ave Brooklyn, NY 11235 |
| **Date Purchased & Ref :** 08/25/20 PO#01A2828 | **Date Received & Ref :** 08/25/20 |
| **Name:** BOULEVARD 9229 LLC **Address:** 9229 QUEENS BLVD STE 11 REGO PARK, NY 11374 | **Name:** BOULEVARD 9229 LLC **Address:** 9229 QUEENS BLVD STE 11 REGO PARK, NY 11374 |
| **Date Purchased & Ref :** 09/02/20 PO#01209608 | **Date Received & Ref :** 09/02/20 |
| **Name:** SAFE CHAIN SOLUTIONS, LLC **Address:** 822 CHESAPEAKE DR CAMBRIDGE MD 21613 | **Name:** SAFE CHAIN SOLUTIONS, LLC **Address:** 822 CHESAPEAKE DR CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :** 09/08/20 PO#9268 | **Date Received & Ref :** 09/08/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1 of 2 pages.

SCSRELATIVITY_0001426722

**SAFE CHAIN SOLUTIONS, LLC**

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE | | Reference Number: | 01I32561 |
| NDC: 49702-0231-13 | | Document Type: | INVOICE |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| WE7K | 1 | |
| SE9Y | 1 | |
| | | |

Reference Date: 09/08/2020

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** OLYMPIA PLAZA PHARMACY INC 5901 W **Address:** OLYMPIC BLVD STE 103 LOS ANGELES CA 90036 **Date Purchased & Ref :** 09/08/20    01S29942002 | **Name:** OLYMPIA PLAZA PHARMACY INC 5901 W **Address:** OLYMPIC BLVD STE 103 LOS ANGELES CA 90036 **Date Received & Ref :** 09/08/20    01S29942002 |
| SOLD TO: **Name:** **Address:** **Date Purchased & Ref :** | SHIPPED TO: **Name:** **Address:** **Date Received & Ref :** |
| SOLD TO: **Name:** **Address:** **Date Purchased & Ref :** | SHIPPED TO: **Name:** **Address:** **Date Received & Ref :** |
| SOLD TO: **Name:** **Address:** **Date Purchased & Ref :** | SHIPPED TO: **Name:** **Address:** **Date Received & Ref :** |
| SOLD TO: **Name:** **Address:** **Date Purchased & Ref :** | SHIPPED TO: **Name:** **Address:** **Date Received & Ref :** |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of   2    pages.

SCSRELATIVITY_0001426722

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC**

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020236 | 2 | |
| 020236 | 2 | |
| | | |

Reference Number: **01I32561**

Document Type: **INVOICE**

Reference Date: 09/08/2020

## (TH) Transaction History

**Manufacturer's Name:** Gilead Sciences, Inc.
**Manufacturer's information** 1800 WHEELER AVE LA VERNE, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590<br>**Date Purchased & Ref :** 07/24/20 PO#160103 | **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590<br>**Date Received & Ref :** 07/24/20 |
| **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207<br>**Date Purchased & Ref :** 08/13/20 PO#1SN3517 | **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207<br>**Date Received & Ref :** 08/13/20 |
| **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235<br>**Date Purchased & Ref :** 08/20/20 PO#01A2798 | **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235<br>**Date Received & Ref :** 08/20/20 |
| **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374<br>**Date Purchased & Ref :** 09/02/20 PO#01209608 | **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374<br>**Date Received & Ref :** 09/02/20 |
| **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>**Date Purchased & Ref :** 09/08/20 PO#9268 | **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>**Date Received & Ref :** 09/08/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 161.018

SCSRELATIVITY_0001426722

**SAFE CHAIN SOLUTIONS, LLC**

# Drug Supply Chain Security Act Document

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC |

NDC: 61958-2101-01

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| 020236 | 2 | |
| 020235 | 2 | |
| | | |

Reference Number: **01I32561**
Document Type: **INVOICE**
Reference Date: 09/08/2020

### (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: OLYMPIA PLAZA PHARMACY INC 5901 W | Name: OLYMPIA PLAZA PHARMACY INC 5901 W |
| Address: OLYMPIC BLVD STE 103 | Address: OLYMPIC BLVD STE 103 |
| LOS ANGELES CA 90036 | LOS ANGELES CA 90036 |
| Date Purchased & Ref : 09/08/20    01S29942002 | Date Received & Ref : 09/08/20    01S29942002 |
| SOLD TO: Name: | SHIPPED TO: Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: Name: | SHIPPED TO: Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: Name: | SHIPPED TO: Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: Name: | SHIPPED TO: Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2     of  2     pages.

SCSRELATIVITY_0001426722

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|

SYMTUZA 30CT , 800; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED
30 TABLET, FILM COATED in 1 BOTTLE

NDC: 59676-0800-30

**Reference Number:** 01I32699

**Document Type:** INVOICE

**Reference Date:** 09/10/2020

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20EG062 | 3 | |
| 20GG131 | 2 | |
| 20AG853X | 1 | |

## (TH) Transaction History

**Manufacturer's Name:** Janssen Pharmaceuticals, Inc.
**Manufacturer's information** 1000 U.S. Route 202 South, Raritan, NJ 08869

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 | **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 |
| **Date Purchased & Ref :** 07/29/20 PO#160125 | **Date Received & Ref :** 07/29/20 |
| **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207 | **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207 |
| **Date Purchased & Ref :** 08/18/20 PO#1SN3523 | **Date Received & Ref :** 08/18/20 |
| **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 | **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 |
| **Date Purchased & Ref :** 08/30/20 PO#01A2861 | **Date Received & Ref :** 08/30/20 |
| **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 | **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 |
| **Date Purchased & Ref :** 09/09/20 PO#01209667 | **Date Received & Ref :** 09/09/20 |
| **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 | **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :** 09/10/20 PO#9273 | **Date Received & Ref :** 09/10/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 161.020

SCSRELATIVITY_0001426723

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

**(TI) Transaction Information**

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| SYMTUZA 30CT , 800; 150; 200; 10 mg/1; mg/1; mg/1, TABLET, FILM COATED | | |
| 30 TABLET, FILM COATED in 1 BOTTLE | | |

NDC: 59676-0800-30

| Reference Number: | 01I32699 |
|---|---|
| Document Type: | INVOICE |
| Reference Date: | 09/10/2020 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20EG062 | 3 | |
| 20GG131 | 2 | |
| 20AG853X | 1 | |

**(TH) Transaction History (Cont.)**

| SOLD TO:<br>Name: OLYMPIA PLAZA PHARMACY INC 5901 W<br>Address: OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>Date Purchased & Ref : 09/10/20   01S29942004 | SHIPPED TO:<br>Name: OLYMPIA PLAZA PHARMACY INC 5901 W<br>Address: OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>Date Received & Ref : 09/10/20   01S29942004 |
|---|---|
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |

**(TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)**

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 161.021

SCSRELATIVITY_0001426723

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | | |
|---|---|---|---|---|
| SYMTUZA 30CT , 800; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED 30 TABLET, FILM COATED in 1 BOTTLE | | | **Reference Number:** | 01I32699 |
| NDC: 59676-0800-30 | | | **Document Type:** | INVOICE |
| Lot Number | Quantity | Unique Serial # | **Reference Date:** | 09/10/2020 |
| 19MG726 | 9 | | | |
| | | | | |
| | | | | |

## (TH) Transaction History

**Manufacturer's Name:** Janssen Pharmaceuticals, Inc.
**Manufacturer's information** 1000 U.S. Route 202 South, Raritan, NJ 08869

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 | **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 |
| **Date Purchased & Ref :** 07/30/20 PO#160129 | **Date Received & Ref :** 07/30/20 |
| **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207 | **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207 |
| **Date Purchased & Ref :** 08/21/20 PO#1SN3529 | **Date Received & Ref :** 08/21/20 |
| **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 | **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 |
| **Date Purchased & Ref :** 08/28/20 PO#01A2849 | **Date Received & Ref :** 08/28/20 |
| **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 | **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 |
| **Date Purchased & Ref :** 09/09/20 PO#01209667 | **Date Received & Ref :** 09/09/20 |
| **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 | **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :** 09/10/20 PO#9273 | **Date Received & Ref :** 09/10/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 161.022

SCSRELATIVITY_0001426723

**SAFE CHAIN SOLUTIONS, LLC**

# Drug Supply Chain Security Act Document

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| SYMTUZA 30CT , 800; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED 30 TABLET, FILM COATED in 1 BOTTLE | | Reference Number: | 01I32699 |
| NDC: 59676-0800-30 | | Document Type: | INVOICE |
| | | Reference Date: | 09/10/2020 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19MG726 | 9 | |
| | | |
| | | |

### (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** OLYMPIA PLAZA PHARMACY INC 5901 W<br>**Address:** OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>**Date Purchased & Ref :** 09/10/20       01S29942004 | **Name:** OLYMPIA PLAZA PHARMACY INC 5901 W<br>**Address:** OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>**Date Received & Ref :** 09/10/20       01S29942004 |
| **SOLD TO:**<br>**Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **SHIPPED TO:**<br>**Name:**<br>**Address:**<br><br>**Date Received & Ref :** |
| **SOLD TO:**<br>**Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **SHIPPED TO:**<br>**Name:**<br>**Address:**<br><br>**Date Received & Ref :** |
| **SOLD TO:**<br>**Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **SHIPPED TO:**<br>**Name:**<br>**Address:**<br><br>**Date Received & Ref :** |
| **SOLD TO:**<br>**Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **SHIPPED TO:**<br>**Name:**<br>**Address:**<br><br>**Date Received & Ref :** |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 161.023                                                SCSRELATIVITY_0001426723

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC | | |

NDC: 61958-2501-01

**Reference Number:** 01I32699
**Document Type:** INVOICE
**Reference Date:** 09/10/2020

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBZA | 3 | |
| CDFXXA | 7 | |
| CCZBWA | 4 | |

## (TH) Transaction History

**Manufacturer's Name:** Gilead Sciences, Inc.
**Manufacturer's information** 1800 Wheeler Avenue, La Verne, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 | **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 |
| **Date Purchased & Ref :** 07/28/20   PO#160120 | **Date Received & Ref :** 07/28/20 |
| **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207 | **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207 |
| **Date Purchased & Ref :** 08/14/20   PO#1SN3519 | **Date Received & Ref :** 08/14/20 |
| **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 | **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 |
| **Date Purchased & Ref :** 08/26/20   PO#01A2835 | **Date Received & Ref :** 08/26/20 |
| **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 | **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 |
| **Date Purchased & Ref :** 09/09/20   PO#01209667 | **Date Received & Ref :** 09/09/20 |
| **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 | **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :** 09/10/20   PO#9273 | **Date Received & Ref :** 09/10/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1   of 2   pages.

SCSRELATIVITY_0001426723

SAFE CHAIN SOLUTIONS, LLC.

# Drug Supply Chain Security Act Document

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBZA | 3 | |
| CDFXXA | 7 | |
| CCZBWA | 4 | |

Reference Number: **01I32699**

Document Type: **INVOICE**

Reference Date: 09/10/2020

### (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: OLYMPIA PLAZA PHARMACY INC 5901 W | Name: OLYMPIA PLAZA PHARMACY INC 5901 W |
| Address: OLYMPIC BLVD STE 103 | Address: OLYMPIC BLVD STE 103 |
| LOS ANGELES  CA 90036 | LOS ANGELES CA 90036 |
| Date Purchased & Ref : 09/10/20    01S29942004 | Date Received & Ref : 09/10/20    01S29942004 |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of  2    pages.

**SAFE CHAIN SOLUTIONS, LLC**

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC |

NDC: 61958-2501-01

| Reference Number: | 01I32699 |
| --- | --- |
| Document Type: | INVOICE |
| Reference Date: | 09/10/2020 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CDGWYA | 1 | |
| CCZCFA | 3 | |
| 022534 | 1 | |

## (TH) Transaction History

**Manufacturer's Name:** Gilead Sciences, Inc.
**Manufacturer's information** 1800 Wheeler Avenue, La Verne, CA 91750

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 | **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 |
| **Date Purchased & Ref :** 07/31/20 PO#160135 | **Date Received & Ref :** 07/31/20 |

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207 | **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207 |
| **Date Purchased & Ref :** 08/18/20 PO#1SN3523 | **Date Received & Ref :** 08/18/20 |

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 | **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 |
| **Date Purchased & Ref :** 08/25/20 PO#01A2828 | **Date Received & Ref :** 08/25/20 |

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 | **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 |
| **Date Purchased & Ref :** 09/09/20 PO#01209667 | **Date Received & Ref :** 09/09/20 |

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 | **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :** 09/10/20 PO#9273 | **Date Received & Ref :** 09/10/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 161.026

SCSRELATIVITY_0001426723

**SAFE CHAIN SOLUTIONS, LLC**

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
| --- |
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CDGWYA | 1 | |
| CCZCFA | 3 | |
| 022534 | 1 | |

Reference Number: **01I32699**
Document Type: **INVOICE**
Reference Date: 09/10/2020

## (TH) Transaction History

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: OLYMPIA PLAZA PHARMACY INC 5901 W<br>Address: OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>Date Purchased & Ref : 09/10/20  01S29942004 | Name: OLYMPIA PLAZA PHARMACY INC 5901 W<br>Address: OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>Date Received & Ref : 09/10/20  01S29942004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of  2    pages.

SCSRELATIVITY_0001426723

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

**Drug Name, Strength, Dosage Form, Container Size:**

**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC**

NDC: 61958-2501-01

| | Reference Number: | **01I32699** |
|---|---|---|
| | Document Type: | **INVOICE** |
| | Reference Date: | 09/10/2020 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFYDA | 3 | |
| CCZCBA | 1 | |
| CDFXYA | 2 | |

## (TH) Transaction History

**Manufacturer's Name:** Gilead Sciences, Inc.
**Manufacturer's information:** 1800 Wheeler Avenue, La Verne, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 | **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 |
| **Date Purchased & Ref :** 07/21/20  PO#160086 | **Date Received & Ref :** 07/21/20 |
| **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207 | **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207 |
| **Date Purchased & Ref :** 08/12/20  PO#1SN3515 | **Date Received & Ref :** 08/12/20 |
| **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 | **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 |
| **Date Purchased & Ref :** 08/21/20  PO#01A2802 | **Date Received & Ref :** 08/21/20 |
| **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 | **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 |
| **Date Purchased & Ref :** 09/09/20  PO#01209667 | **Date Received & Ref :** 09/09/20 |
| **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 | **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :** 09/10/20  PO#9273 | **Date Received & Ref :** 09/10/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 161.028

SCSRELATIVITY_0001426723

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC |

**Reference Number:** 01I32699

NDC: 61958-2501-01

**Document Type:** INVOICE

**Reference Date:** 09/10/2020

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFYDA | 3 | |
| CCZCBA | 1 | |
| CDFXYA | 2 | |

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** OLYMPIA PLAZA PHARMACY INC 5901 W | **Name:** OLYMPIA PLAZA PHARMACY INC 5901 W |
| **Address:** OLYMPIC BLVD STE 103 | **Address:** OLYMPIC BLVD STE 103 |
| LOS ANGELES  CA 90036 | LOS ANGELES CA 90036 |
| **Date Purchased & Ref :**  09/10/20    01S29942004 | **Date Received & Ref :**  09/10/20    01S29942004 |
| **SOLD TO:** **Name:** **Address:** **Date Purchased & Ref :** | **SHIPPED TO:** **Name:** **Address:** **Date Received & Ref :** |
| **SOLD TO:** **Name:** **Address:** **Date Purchased & Ref :** | **SHIPPED TO:** **Name:** **Address:** **Date Received & Ref :** |
| **SOLD TO:** **Name:** **Address:** **Date Purchased & Ref :** | **SHIPPED TO:** **Name:** **Address:** **Date Received & Ref :** |
| **SOLD TO:** **Name:** **Address:** **Date Purchased & Ref :** | **SHIPPED TO:** **Name:** **Address:** **Date Received & Ref :** |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –  (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 161.029

SCSRELATIVITY_0001426723

**SAFE CHAIN SOLUTIONS, LLC**

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC |

NDC: 61958-2501-01

| Reference Number: | 01I32699 |
|---|---|
| Document Type: | INVOICE |
| Reference Date: | 09/10/2020 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6341502A | 1 | |
| CCZCCA | 1 | |
| 6341501A | 1 | |

## (TH) Transaction History

**Manufacturer's Name:** Gilead Sciences, Inc.
**Manufacturer's information** 1800 Wheeler Avenue, La Verne, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 | **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 |
| **Date Purchased & Ref :** 07/29/20   PO#160125 | **Date Received & Ref :** 07/29/20 |
| **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207 | **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207 |
| **Date Purchased & Ref :** 08/20/20   PO#1SN3527 | **Date Received & Ref :** 08/20/20 |
| **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 | **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 |
| **Date Purchased & Ref :** 08/24/20   PO#01A2820 | **Date Received & Ref :** 08/24/20 |
| **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 | **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 |
| **Date Purchased & Ref :** 09/09/20   PO#01209667 | **Date Received & Ref :** 09/09/20 |
| **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 | **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :** 09/10/20   PO#9273 | **Date Received & Ref :** 09/10/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  2    pages.

GX 161.030

SCSRELATIVITY_0001426723

**SAFE CHAIN SOLUTIONS, LLC**

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC |

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6341502A | 1 | |
| CCZCCA | 1 | |
| 6341501A | 1 | |

Reference Number: **01I32699**
Document Type: **INVOICE**
Reference Date: 09/10/2020

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** OLYMPIA PLAZA PHARMACY INC 5901 W<br>**Address:** OLYMPIC BLVD STE 103<br>LOS ANGELES  CA 90036<br>**Date Purchased & Ref :**  09/10/20       01S29942004 | **Name:** OLYMPIA PLAZA PHARMACY INC 5901 W<br>**Address:** OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>**Date Received & Ref :**  09/10/20       01S29942004 |
| **SOLD TO:**<br>**Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **SHIPPED TO:**<br>**Name:**<br>**Address:**<br><br>**Date Received & Ref :** |
| **SOLD TO:**<br>**Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **SHIPPED TO:**<br>**Name:**<br>**Address:**<br><br>**Date Received & Ref :** |
| **SOLD TO:**<br>**Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **SHIPPED TO:**<br>**Name:**<br>**Address:**<br><br>**Date Received & Ref :** |
| **SOLD TO:**<br>**Name:**<br>**Address:**<br><br>**Date Purchased & Ref :** | **SHIPPED TO:**<br>**Name:**<br>**Address:**<br><br>**Date Received & Ref :** |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2      of  2      pages.

SCSRELATIVITY_0001426723

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC |

NDC: 61958-2501-01

| Reference Number: | 01I32699 |
|---|---|
| Document Type: | INVOICE |
| Reference Date: | 09/10/2020 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCDA | 1 | |
| CDFYFA | 1 | |
| | | |

## (TH) Transaction History

**Manufacturer's Name:** Gilead Sciences, Inc.
**Manufacturer's information** 1800 Wheeler Avenue, La Verne, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 | **Name:** Independent Pharmacy Cooperative<br>**Address:** 1550 Columbus Street<br>Sun Prairie, WI 53590 |
| **Date Purchased & Ref :** 07/29/20 PO#160125 | **Date Received & Ref :** 07/29/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207 | **Name:** StainRx<br>**Address:** 807 Stanley Ave<br>Brooklyn, NY 11207 |
| **Date Purchased & Ref :** 08/17/20 PO#1SN3521 | **Date Received & Ref :** 08/17/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 | **Name:** BNR Wholesaler<br>**Address:** 3858 Nostrand Ave<br>Brooklyn, NY 11235 |
| **Date Purchased & Ref :** 08/26/20 PO#01A2835 | **Date Received & Ref :** 08/26/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 | **Name:** BOULEVARD 9229 LLC<br>**Address:** 9229 QUEENS BLVD STE 11<br>REGO PARK, NY 11374 |
| **Date Purchased & Ref :** 09/09/20 PO#01209667 | **Date Received & Ref :** 09/09/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 | **Name:** SAFE CHAIN SOLUTIONS, LLC<br>**Address:** 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613 |
| **Date Purchased & Ref :** 09/10/20 PO#9273 | **Date Received & Ref :** 09/10/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1 of 2 pages.

SCSRELATIVITY_0001426723

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC |

NDC: 61958-2501-01

Reference Number: **01I32699**

Document Type: **INVOICE**

Reference Date: 09/10/2020

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCDA | 1 | |
| CDFYFA | 1 | |
| | | |

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: OLYMPIA PLAZA PHARMACY INC 5901 W | Name: OLYMPIA PLAZA PHARMACY INC 5901 W |
| Address: OLYMPIC BLVD STE 103 | Address: OLYMPIC BLVD STE 103 |
| LOS ANGELES CA 90036 | LOS ANGELES CA 90036 |
| Date Purchased & Ref : 09/10/20    01S29942004 | Date Received & Ref : 09/10/20    01S29942004 |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of 2    pages.

SCSRELATIVITY_0001426723

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc#00000015855

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **STRIBILD TAB 30CT,** | | |
| **150/150/200/300 MG** | | |
| NDC: **61958-1201-01** | | |

| Reference Number: | 01I32805 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 09/11/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016341 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:  GILEAD SCIENCES, INC
Manufacturer's information 1800 WHEELER AVENUE LA VERNA, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:  **DROGUERIA BETANCES** | Name:  **DROGUERIA BETANCES** |
| Address: **LUIS MUNOZ MARIN AVE** | Address: **LUIS MUNOZ MARIN AVE** |
| **CAGUAS PR 00725** | **CAGUAS PR 00725** |
| Date Purchased & Ref 09/1/20     114221 | Date Received & Ref : 09/1/20     114221 |
| SOLD TO: | SHIPPED TO: |
| Name:  **GENTEK LLC** | Name:  **GENTEK LLC** |
| Address: **45 CEDAR ST UNIT 3** | Address: **45 CEDAR ST UNIT 3** |
| **STAMFORD CT 06902** | **STAMFORD CT 06902** |
| Date Purchased & Ref :  09/04/20     85115 | Date Received & Ref :  09/04/20     85115 |
| SOLD TO: | SHIPPED TO: |
| Name:  **SAFE CHAIN SOLUTIONS, LLC** | Name:  **SAFE CHAIN SOLUTIONS** |
| Address: **822 CHESAPEAKE DR** | Address: **822 CHESAPEAKE DR** |
| **CAMBRIDGE MD 21613** | **CAMBRIDGE MD 21613** |
| Date Purchased & Ref :  09/10/20     PO#01209685 | Date Received & Ref :  09/10/20     RC#014110 |
| SOLD TO: | SHIPPED TO: |
| Name:  **OLYMPIA PLAZA PHARMACY INC** | Name:  **OLYMPIA PLAZA PHARMACY INC** |
| Address: **5901 W OLYMPIC BLVD STE 103** | Address: **5901 W OLYMPIC BLVD STE 103** |
| **LOS ANGELES  CA 90036** | **LOS ANGELES CA 90036** |
| Date Purchased & Ref :  09/11/20     01S30135001 | Date Received & Ref :  09/11/20     01S30135001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) –   (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.