| | |
|---|---|
| **From:** | olympia plaza <olympiarx@yahoo.com> |
| **Sent:** | Thur 10/1/2020 1:41:09 AM (UTC) |
| **To:** | Jonathan Nicholls <jonathann@safechain.com> |
| **Cc:** | olympia plaza <olympiarx@yahoo.com>, Josh Thorburn Rx Pharmacist <joshuathorburn@hotmail.com>, Accounting <accounting@safechain.com>, Abbie Divilio <abbied@safechain.com>, Pat Boyd <patb@safechain.com> |
| **Subject:** | Olympia plaza Pharmacy product return |
| **Attachment:** | 2020-9-11_INV.01I32805066726.pdf |
| **Attachment:** | Safe Chain Order Pedigree Sept 2020.pdf |
| **Attachment:** | Safe Chain order return 9-2020.xlsx |

Hello:

As per our agreement, please see the attached list of the product set out for return. Apologies for the delay, we have been short staffed.

8 Descovy have been used. The lot numbers are 7 x <mark>LOT 021088 and 1 x LOT 6425304A.</mark>

Please issue the RMA and email to us alone with the shipping label.

Note: Invoice 01I32805 is incorrect: Should be $3,227.14, not $3,277.14, please correct and send us an updated invoice with the correct amount.

Once you received and process the return, pleas send us an updated credit, reflecting credit for the returned merchandise.

Question: could you obtain Juluca (10 per month) and Dovato (5per month) from your vendors?

Please let me know.


Respectfully,

Emil Borokhovich, RN-C, MSN, FNP
Pharmacy Manager

***Please click here to visit our Gift Shop for exciting selection of ecclectic gifts for all occasions:***

https://olympiagifts.com/

**GOVERNMENT EXHIBIT**

**179**

1:24-cr-20255-WPD

SCSRELATIVITY_0001339380

Olympia Plaza Pharmacy
5901 W. Olympic Blvd
Suite 103
Los Angeles, CA 90036
[www.OlympiaPlazaRx.com](www.OlympiaPlazaRx.com)

*(323) 937-2590 phone*
*(323) 937-0259 fax*
*(213) 804-5678 mobile*

_____
Confidentiality Note: The information and/or documents contained in this e-mail may contain information that is confidential and/or legally privileged. The information is intended only for the use of the individual or entity named in the address field. If you are not the intended recipient, you are hereby notified that any disclosure, copying, distribution, forwarding or the taking of any action in reliance on the contents of this electronic information is strictly prohibited, and that the documents shall be returned to the sender at this company immediately. In this regard, if you have received this electronic transmission in error, please notify us by telephone (323-937-2590)or return e-mail immediately and permanently delete this message in all your mailbox as well.

SCSRELATIVITY_0001339380



# Invoice

**SafeChain Solutions**

**SAFE CHAIN SOLUTIONS, LLC**
**822 CHESAPEAKE DRIVE**
**CAMBRIDGE, MD 21613**

**Remit To:**
**Safe Chain Solutions, LLC**
**PO Box 479**
**Souderton, PA 18964**

**Inv Number**
**01I32805**
**Page:   1**

**www.safechain.com**
**accounting@safechain.com**

**Tel:  855-437-5727**
**Fax: 866-930-1128**
**RS0477617**

**Tel:  855-437-5727**
**Fax: 855-614-4118**

**Bill-to:** 09-CA0141

```
OLYMPIA PLAZA PHARMACY INC
5901 W OLYMPIC BLVD STE 103
ATTN: ACCTS PAYABLE
LOS ANGELES  CA 90036
```

**Ship-to:** PHAR          001

```
OLYMPIA PLAZA PHARMACY INC
5901 W OLYMPIC BLVD STE 103
ATTN: PHARMACIST
LOS ANGELES  CA 90036
```

| | | | |
|---|---|---|---|
| **Invoice Date:** | 09/11/20 | **Salesman:** | Jon Nichols |
| **Ship Date:** | 09/11/20 | **Ship Via:** | UPS NEXT DAY SAVER |
| **Our Order No:** | 01S30135001 | **Customer Order #:** | None |
| | | **Terms:** | NET 30 |
| **License** | PHY48416 Exp: 04/01/21 | | LicExp:04/01/21 |
| **Special Instructions:** | FREE NDAS ADD CANDY | | |

| Line | Item Number / Description | Ordered | UM | Shipped | UM | B/O Qty | Unit Price | UM | Extension |
|---|---|---|---|---|---|---|---|---|---|
| 1 | G61958-1201-01<br>STRIBILD TAB 30CT<br>150/150/200/300 MG<br>  NDC#: 61958-1201-01<br>  Prod Strength: 150-150-200-300 MG<br>  Prod Size: 30 EA<br>Lot #: 016341<br>Expiration Date: 08/31/21 | 1 | EA | 1<br><br><br><br><br>1 | EA | 0 | 3277.14 | EA | 3,277.14 |
| | **SUB TOTAL** | | | | | | | | **3,277.14** |
| | **INVOICE TOTAL** | | | | | | | | **$3,277.14** |

**CARTON TRACKING NUMBERS:**
CTN#1  1Z7156792990029383
Additional License Information
State License for MD - Origin
D03211  Exp 05/31/21
State License for CA - Destination
PHY48416  Exp 04/01/21

**PLEASE NOTE OUR NEW REMIT TO ADDRESS**

| **Cartons:** 1 | **Weight:** 0.4 | * Non-Taxable |
|---|---|---|

SCSRELATIVITY_0001339381

# Drug Supply Chain Security Act Document Doc# 00000015090

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
DESCOVY TAB 30CT,
200/25MG
NDC: 61958-2002-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021088 | 17 ✓ | Usea 7 bottles |
| | | |
| | | |

Reference Number: 01I32431
Document Type: Invoice
Reference Date: 09/04/20

*Returning 10 bottles*

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES
Manufacturer's information: 1800 WHEELER AVE LA VERNE, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:    DROGUERIA BETANCES<br>Address:  LUIS MUNOZ MARIN AVE<br>           CAGUAS PR 00725<br>Date Purchased & Ref : 7/24/20     114185 | Name:    DROGUERIA BETANCES<br>Address:  LUIS MUNOZ MARIN AVE<br>           CAGUAS PR 00725<br>Date Received & Ref : 7/24/20     114185 |
| SOLD TO:<br>Name:   GENTEK LLC<br>Address:  45 CEDAR ST UNIT 3<br>           STAMFORD CT 06902<br>Date Purchased & Ref :   08/03/20     851039 | SHIPPED TO:<br>Name:   GENTEK LLC<br>Address:  45 CEDAR ST UNIT 3<br>           STAMFORD CT 06902<br>Date Received & Ref : 8/3/20     851039 |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address:  822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Purchased & Ref :   08/07/20   PO#01209221 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS<br>Address:  822 CHESAPEAKE DR<br>           CAMBRIDGE MD 21613<br>Date Received & Ref :  08/12/20   RC#013601 |
| SOLD TO:<br>Name:    OLYMPIA PLAZA PHARMACY INC<br>Address:  5901 W OLYMPIC BLVD STE 103<br>           LOS ANGELES  CA 90036<br>Date Purchased & Ref :   09/04/20   01S30114001 | SHIPPED TO:<br>Name:    OLYMPIA PLAZA PHARMACY INC<br>Address:  5901 W OLYMPIC BLVD STE 103<br>           LOS ANGELES CA 90036<br>Date Received & Ref :  09/04/20   01S30114001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of 1     pages.

# Drug Supply Chain Security Act Document <span>Doc# 00000015208</span>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
DESCOVY TAB 30CT,
200/25MG
NDC: 61958-2002-01

Reference Number: 01I32431
Document Type: Invoice
Reference Date: 09/04/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6425304A | 13 ✓ | Used 1 bottle |
| | | |
| | | |

Returning 12 bottles ✓

## (TH) Transaction History

Manufacturer's Name: GILEAD SCIENCES
Manufacturer's information: 1800 WHEELER AVENUE LA VERNE, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: DROGUERIA BETANCES<br>Address: LUIS MUNOZ MARIN AVE<br>CAGUAS PR 00725<br>Date Purchased & Ref : 7/24/20    114185 | Name: DROGUERIA BETANCES<br>Address: LUIS MUNOZ MARIN AVE<br>CAGUAS PR 00725<br>Date Received & Ref : 7/24/20    114185 |
| SOLD TO:<br>Name: GENTEK LLC<br>Address: 45 CEDAR ST UNIT 3<br>STAMFORD CT 06902<br>Date Purchased & Ref :   08/03/20    851039 | SHIPPED TO:<br>Name: GENTEK LLC<br>Address: 45 CEDAR ST UNIT 3<br>STAMFORD CT 06902<br>Date Received & Ref : 8/3/20    851039 |
| SOLD TO:<br>Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :   08/07/20    PO#01209222 | SHIPPED TO:<br>Name: SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :   08/17/20    RC#013661 |
| SOLD TO:<br>Name: OLYMPIA PLAZA PHARMACY INC<br>Address: 5901 W OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>Date Purchased & Ref :   09/04/20    01S30114001 | SHIPPED TO:<br>Name: OLYMPIA PLAZA PHARMACY INC<br>Address: 5901 W OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>Date Received & Ref :   09/04/20    01S30114001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 179.005

SCSRELATIVITY_0001339382

## Drug Supply Chain Security Act Document <sub>Doc# 00000015208</sub>

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
DESCOVY TAB 30CT,
200/25MG
NDC: 61958-2002-01

Reference Number: 01I32431
Document Type: Invoice
Reference Date: 09/04/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021086 | 1 ✓ | |
| 021087 | 6 ✓ | |
| 021596 | 13 ✓ | |

### (TH) Transaction History

Manufacturer's Name: GILEAD SCIENCES
Manufacturer's information: 1800 WHEELER AVENUE LA VERNE, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: DROGUERIA BETANCES | Name: DROGUERIA BETANCES |
| Address: LUIS MUNOZ MARIN AVE CAGUAS PR 00725 | Address: LUIS MUNOZ MARIN AVE CAGUAS PR 00725 |
| Date Purchased & Ref : 7/24/20        114185 | Date Received & Ref : 7/24/20        114185 |
| SOLD TO: | SHIPPED TO: |
| Name: GENTEK LLC | Name: GENTEK LLC |
| Address: 45 CEDAR ST UNIT 3 STAMFORD CT 06902 | Address: 45 CEDAR ST UNIT 3 STAMFORD CT 06902 |
| Date Purchased & Ref : 08/03/20        851039 | Date Received & Ref : 8/3/20        851039 |
| SOLD TO: | SHIPPED TO: |
| Name: SAFE CHAIN SOLUTIONS, LLC | Name: SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 | Address: 822 CHESAPEAKE DR CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 08/07/20   PO#01209222 | Date Received & Ref : 08/17/20   RC#013661 |
| SOLD TO: | SHIPPED TO: |
| Name: OLYMPIA PLAZA PHARMACY INC | Name: OLYMPIA PLAZA PHARMACY INC |
| Address: 5901 W OLYMPIC BLVD STE 103 LOS ANGELES CA 90036 | Address: 5901 W OLYMPIC BLVD STE 103 LOS ANGELES CA 90036 |
| Date Purchased & Ref : 09/04/20   01S30114001 | Date Received & Ref : 09/04/20   01S30114001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 179.006

SCSRELATIVITY_0001339382

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**GENVOYA TAB 30CT**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV020UA | 1 | |
| | | |
| | | |

Reference Number: 01I32431
Document Type: INVOICE
Reference Date: 09/01/2020

## (TH) Transaction History

Manufacturer's Name: Gilead Sciences, Inc.
Manufacturer's information: 1800 WHEELER AVE LA VERNE, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **Independent Pharmacy Cooperative**<br>Address: **1550 Columbus Street**<br>**Sun Prairie, WI 53590**<br>Date Purchased & Ref : 07/10/20 PO#160052 | Name: **Independent Pharmacy Cooperative**<br>Address: **1550 Columbus Street**<br>**Sun Prairie, WI 53590**<br>Date Received & Ref : 07/10/20 |
| SOLD TO:<br>Name: **StainRx**<br>Address: **807 Stanley Ave**<br>**Brooklyn, NY 11207**<br>Date Purchased & Ref : 07/21/20 PO#1SN3478 | SHIPPED TO:<br>Name: **StainRx**<br>Address: **807 Stanley Ave**<br>**Brooklyn, NY 11207**<br>Date Received & Ref : 07/21/20 |
| SOLD TO:<br>Name: **BNR Wholesaler**<br>Address: **3858 Nostrand Ave**<br>**Brooklyn, NY 11235**<br>Date Purchased & Ref : 07/30/20 PO#01A2752 | SHIPPED TO:<br>Name: **BNR Wholesaler**<br>Address: **3858 Nostrand Ave**<br>**Brooklyn, NY 11235**<br>Date Received & Ref : 07/30/20 |
| SOLD TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD STE 11**<br>**REGO PARK, NY 11374**<br>Date Purchased & Ref : 08/04/20 PO#01209134 | SHIPPED TO:<br>Name: **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD STE 11**<br>**REGO PARK, NY 11374**<br>Date Received & Ref : 08/04/20 |
| SOLD TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Purchased & Ref : 09/01/20 PO#9255 | SHIPPED TO:<br>Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Received & Ref : 09/01/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1 of 2 pages.

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**GENVOYA TAB 30CT**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV020UA | 1 | |
| | | |

Reference Number: <u>01I32431</u>
Document Type: <u>INVOICE</u>
Reference Date: <u>09/01/2020</u>

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **OLYMPIA PLAZA PHARMACY INC**<br>Address: 5901 W OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>Date Purchased & Ref : 9/4/20          01S30114001 | Name: **OLYMPIA PLAZA PHARMACY INC**<br>Address: 5901 W OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>Date Received & Ref : 9/4/20          01S30114001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of  2    pages.

SCSRELATIVITY_0001339382

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**GENVOYA TAB 30CT**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 020717 | 1 ✓ | |
| | | |
| | | |

Reference Number: **01I32431**
Document Type: **INVOICE**
Reference Date: **09/01/2020**

## (TH) Transaction History

Manufacturer's Name: Gilead Sciences, Inc.
Manufacturer's information: 1800 WHEELER AVE LA VERNE, CA 91750

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **Independent Pharmacy Cooperative** <br> Address: **1550 Columbus Street** <br> **Sun Prairie, WI 53590** | Name: **Independent Pharmacy Cooperative** <br> Address: **1550 Columbus Street** <br> **Sun Prairie, WI 53590** |
| Date Purchased & Ref : 07/09/20   PO#160048 | Date Received & Ref : 07/09/20 |
| Name: **StainRx** <br> Address: **807 Stanley Ave** <br> **Brooklyn, NY 11207** | Name: **StainRx** <br> Address: **807 Stanley Ave** <br> **Brooklyn, NY 11207** |
| Date Purchased & Ref : 07/29/20   PO#1SN3492 | Date Received & Ref : 07/29/20 |
| Name: **BNR Wholesaler** <br> Address: **3858 Nostrand Ave** <br> **Brooklyn, NY 11235** | Name: **BNR Wholesaler** <br> Address: **3858 Nostrand Ave** <br> **Brooklyn, NY 11235** |
| Date Purchased & Ref : 08/03/20   PO#01A2759 | Date Received & Ref : 08/03/20 |
| Name: **BOULEVARD 9229 LLC** <br> Address: **9229 QUEENS BLVD STE 11** <br> **REGO PARK, NY 11374** | Name: **BOULEVARD 9229 LLC** <br> Address: **9229 QUEENS BLVD STE 11** <br> **REGO PARK, NY 11374** |
| Date Purchased & Ref : 08/05/20   PO#01209165 | Date Received & Ref : 08/05/20 |
| Name: **SAFE CHAIN SOLUTIONS, LLC** <br> Address: **822 CHESAPEAKE DR** <br> **CAMBRIDGE MD 21613** | Name: **SAFE CHAIN SOLUTIONS, LLC** <br> Address: **822 CHESAPEAKE DR** <br> **CAMBRIDGE MD 21613** |
| Date Purchased & Ref : 09/01/20   PO#9255 | Date Received & Ref : 09/01/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  2      pages.

# Drug Supply Chain Security Act Document

### (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**GENVOYA TAB 30CT**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020717 | 1 | |
| | | |
| | | |

Reference Number: __01I32431__
Document Type: __INVOICE__
Reference Date: __09/01/2020__

### (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **OLYMPIA PLAZA PHARMACY INC** | Name: **OLYMPIA PLAZA PHARMACY INC** |
| Address: 5901 W OLYMPIC BLVD STE 103 | Address: 5901 W OLYMPIC BLVD STE 103 |
| LOS ANGELES  CA 90036 | LOS ANGELES  CA 90036 |
| Date Purchased & Ref :  9/4/20          01S30114001 | Date Received & Ref :  9/4/20          01S30114001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2          of  2          pages.

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**GENVOYA TAB 30CT**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXCVA | 2 | |
| | | |
| | | |

Reference Number: **01I32431**
Document Type: **INVOICE**
Reference Date: 09/01/2020

## (TH) Transaction History

Manufacturer's Name: Gilead Sciences, Inc.
Manufacturer's information: 1800 WHEELER AVE LA VERNE, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **Independent Pharmacy Cooperative**<br>Address: **1550 Columbus Street**<br>**Sun Prairie, WI 53590**<br>Date Purchased & Ref : 07/17/20 PO#160079 | Name: **Independent Pharmacy Cooperative**<br>Address: **1550 Columbus Street**<br>**Sun Prairie, WI 53590**<br>Date Received & Ref : 07/17/20 |
| Name: **StainRx**<br>Address: **807 Stanley Ave**<br>**Brooklyn, NY 11207**<br>Date Purchased & Ref : 07/24/20 PO#1SN3485 | Name: **StainRx**<br>Address: **807 Stanley Ave**<br>**Brooklyn, NY 11207**<br>Date Received & Ref : 07/24/20 |
| Name: **BNR Wholesaler**<br>Address: **3858 Nostrand Ave**<br>**Brooklyn, NY 11235**<br>Date Purchased & Ref : 08/04/20 PO#01A2763 | Name: **BNR Wholesaler**<br>Address: **3858 Nostrand Ave**<br>**Brooklyn, NY 11235**<br>Date Received & Ref : 08/04/20 |
| Name: **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD STE 11**<br>**REGO PARK, NY 11374**<br>Date Purchased & Ref : 08/06/20 PO#01209190 | Name: **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD STE 11**<br>**REGO PARK, NY 11374**<br>Date Received & Ref : 08/06/20 |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Purchased & Ref : 09/01/20 PO#9255 | Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613**<br>Date Received & Ref : 09/01/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1 of 2 pages.

SCSRELATIVITY_0001339382

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**GENVOYA TAB 30CT**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCXCVA | 1 | |
| | | |
| | | |

Reference Number: **01I32431**
Document Type: **INVOICE**
Reference Date: 09/01/2020

## (TH) Transaction History

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **OLYMPIA PLAZA PHARMACY INC** | Name: **OLYMPIA PLAZA PHARMACY INC** |
| Address: 5901 W OLYMPIC BLVD STE 103 | Address: 5901 W OLYMPIC BLVD STE 103 |
| LOS ANGELES CA 90036 | LOS ANGELES CA 90036 |
| Date Purchased & Ref : 9/4/20    01S30114001 | Date Received & Ref : 9/4/20    01S30114001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of 2    pages.

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**GENVOYA TAB 30CT**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV022UA | 1 ✓ | |
| | | |
| | | |

Reference Number: **01I32431**
Document Type: **INVOICE**
Reference Date: **09/01/2020**

## (TH) Transaction History

Manufacturer's Name:  Gilead Sciences, Inc.
Manufacturer's information:  1800 WHEELER AVE LA VERNE, CA 91750

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | Independent Pharmacy Cooperative | Name: | Independent Pharmacy Cooperative |
| Address: | 1550 Columbus Street Sun Prairie, WI 53590 | Address: | 1550 Columbus Street Sun Prairie, WI 53590 |
| Date Purchased & Ref : | 07/23/20   PO#160098 | Date Received & Ref : | 07/23/20 |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | StainRx | Name: | StainRx |
| Address: | 807 Stanley Ave Brooklyn, NY 11207 | Address: | 807 Stanley Ave Brooklyn, NY 11207 |
| Date Purchased & Ref : | 07/28/20   PO#1SN3490 | Date Received & Ref : | 07/28/20 |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | BNR Wholesaler | Name: | BNR Wholesaler |
| Address: | 3858 Nostrand Ave Brooklyn, NY 11235 | Address: | 3858 Nostrand Ave Brooklyn, NY 11235 |
| Date Purchased & Ref : | 08/03/20   PO#01A2759 | Date Received & Ref : | 08/03/20 |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | BOULEVARD 9229 LLC | Name: | BOULEVARD 9229 LLC |
| Address: | 9229 QUEENS BLVD STE 11 REGO PARK, NY 11374 | Address: | 9229 QUEENS BLVD STE 11 REGO PARK, NY 11374 |
| Date Purchased & Ref : | 08/06/20   PO#01209190 | Date Received & Ref : | 08/06/20 |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | SAFE CHAIN SOLUTIONS, LLC | Name: | SAFE CHAIN SOLUTIONS, LLC |
| Address: | 822 CHESAPEAKE DR CAMBRIDGE MD 21613 | Address: | 822 CHESAPEAKE DR CAMBRIDGE MD 21613 |
| Date Purchased & Ref : | 09/01/20   PO#9255 | Date Received & Ref : | 09/01/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1   of  2   pages.

GX 179.013

SCSRELATIVITY_0001339382

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**GENVOYA TAB 30CT**

NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19GV022UA | 1 | |
| | | |
| | | |

Reference Number: **01I32431**
Document Type: **INVOICE**
Reference Date: 09/01/2020

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **OLYMPIA PLAZA PHARMACY INC**<br>Address: **5901 W OLYMPIC BLVD STE 103**<br>**LOS ANGELES  CA 90036**<br>Date Purchased & Ref : **9/4/20**  01S30114001 | Name: **OLYMPIA PLAZA PHARMACY INC**<br>Address: **5901 W OLYMPIC BLVD STE 103**<br>**LOS ANGELES  CA 90036**<br>Date Received & Ref : **9/4/20**  01S30114001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of  2    pages.

SCSRELATIVITY_0001339382

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| **ATRIPLA TAB 30CT** | | |

NDC: 15584-0101-01

Reference Number: **01I32431**
Document Type: **INVOICE**
Reference Date: **07/31/2020**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015850 | 1 ✓ | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name: **Gilead Sciences, Inc.**
Manufacturer's information: **1800 WHEELER AVENUE LA VERNE, CA 91750**

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **Independent Pharmacy Cooperative** | | Name: | **Independent Pharmacy Cooperative** | |
| Address: | **1550 Columbus Street** **Sun Prairie, WI 53590** | | Address: | **1550 Columbus Street** **Sun Prairie, WI 53590** | |
| Date Purchased & Ref : | 05/01/20 | PO#159632 | Date Received & Ref : | 05/11/20 | |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **LMP Pharmacy** | | Name: | **LMP Pharmacy** | |
| Address: | **7535 Main Str** **Flushing, NY 11367** | | Address: | **7535 Main Str** **Flushing, NY 11367** | |
| Date Purchased & Ref : | 05/26/20 | PO#5248 | Date Received & Ref : | 05/26/20 | |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **BNR Wholesaler** | | Name: | **BNR Wholesaler** | |
| Address: | **3858 Nostrand Ave** **Brooklyn, NY 11235** | | Address: | **3858 Nostrand Ave** **Brooklyn, NY 11235** | |
| Date Purchased & Ref : | 06/05/20 | PO#01A2608 | Date Received & Ref : | 06/05/20 | |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **BOULEVARD 9229 LLC** | | Name: | **BOULEVARD 9229 LLC** | |
| Address: | **9229 QUEENS BLVD STE 11** **REGO PARK, NY 11374** | | Address: | **9229 QUEENS BLVD STE 11** **REGO PARK, NY 11374** | |
| Date Purchased & Ref : | 06/10/20 | PO#01208543 | Date Received & Ref : | 06/24/20 | |

| SOLD TO: | | | SHIPPED TO: | | |
|---|---|---|---|---|---|
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | | Name: | **SAFE CHAIN SOLUTIONS, LLC** | |
| Address: | **822 CHESAPEAKE DR** **CAMBRIDGE MD 21613** | | Address: | **822 CHESAPEAKE DR** **CAMBRIDGE MD 21613** | |
| Date Purchased & Ref : | 07/31/20 | PO#9134 | Date Received & Ref : | 07/31/20 | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  2    pages.

SCSRELATIVITY_0001339382

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**ATRIPLA TAB 30CT**

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 015850 | 1 | |
| | | |
| | | |

Reference Number: **01I32431**
Document Type: **INVOICE**
Reference Date: 07/31/2020

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   **OLYMPIA PLAZA PHARMACY INC** <br> Address:  **5901 W OLYMPIC BLVD STE 103** <br> **LOS ANGELES  CA 90036** <br> Date Purchased & Ref :   09/04/20   **01S30114001** | Name:   **OLYMPIA PLAZA PHARMACY INC** <br> Address:  **5901 W OLYMPIC BLVD STE 103** <br> **LOS ANGELES  CA 90036** <br> Date Received & Ref :   09/04/20   **01S30114001** |
| SOLD TO: <br> Name: <br> Address: <br> Date Purchased & Ref : | SHIPPED TO: <br> Name: <br> Address: <br> Date Received & Ref : |
| SOLD TO: <br> Name: <br> Address: <br> Date Purchased & Ref :   06/05/20   **PO#01A2608** | SHIPPED TO: <br> Name: <br> Address: <br> Date Received & Ref :   06/05/20 |
| SOLD TO: <br> Name: <br> Address: <br> Date Purchased & Ref : | SHIPPED TO: <br> Name: <br> Address: <br> Date Received & Ref : |
| SOLD TO: <br> Name: <br> Address: <br> Date Purchased & Ref : | SHIPPED TO: <br> Name: <br> Address: <br> Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2   of  2   pages.

GX 179.016

SCSRELATIVITY_0001339382

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**ATRIPLA TAB 30CT**

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016666 | 1 ✓ | |
| | | |
| | | |

Reference Number: **01I32431**
Document Type: **INVOICE**
Reference Date: **07/29/2020**

## (TH) Transaction History

Manufacturer's Name: **Gilead Sciences, Inc.**
Manufacturer's information: **1800 WHEELER AVENUE LA VERNE, CA 91750**

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: **Independent Pharmacy Cooperative** | | Name: **Independent Pharmacy Cooperative** | |
| Address: **1550 Columbus Street Sun Prairie, WI 53590** | | Address: **1550 Columbus Street Sun Prairie, WI 53590** | |
| Date Purchased & Ref : 05/05/20 PO#159649 | | Date Received & Ref : 05/08/20 | |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **LMP Pharmacy** | Name: **LMP Pharmacy** |
| Address: **7535 Main Str Flushing, NY 11367** | Address: **7535 Main Str Flushing, NY 11367** |
| Date Purchased & Ref : 05/29/20 PO#5254 | Date Received & Ref : 05/29/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BNR Wholesaler** | Name: **BNR Wholesaler** |
| Address: **3858 Nostrand Ave Brooklyn, NY 11235** | Address: **3858 Nostrand Ave Brooklyn, NY 11235** |
| Date Purchased & Ref : 06/02/20 PO#01A2597 | Date Received & Ref : 06/02/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **BOULEVARD 9229 LLC** | Name: **BOULEVARD 9229 LLC** |
| Address: **9229 QUEENS BLVD STE 11 REGO PARK, NY 11374** | Address: **9229 QUEENS BLVD STE 11 REGO PARK, NY 11374** |
| Date Purchased & Ref : 06/10/20 PO#01208593 | Date Received & Ref : 06/26/20 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** | Name: **SAFE CHAIN SOLUTIONS, LLC** |
| Address: **822 CHESAPEAKE DR CAMBRIDGE MD 21613** | Address: **822 CHESAPEAKE DR CAMBRIDGE MD 21613** |
| Date Purchased & Ref : 07/29/20 PO#9125 | Date Received & Ref : 07/29/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1 of 1 pages.

SCSRELATIVITY_0001339382

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**ATRIPLA TAB 30CT**

NDC: 15584-0101-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016666 | 1 | |
| | | |
| | | |

Reference Number: **01I32431**
Document Type: **INVOICE**
Reference Date: 07/29/2020

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **OLYMPIA PLAZA PHARMACY INC**<br>Address: **5901 W OLYMPIC BLVD STE 103**<br>**LOS ANGELES CA 90036**<br>Date Purchased & Ref : 09/04/20 **01S30114001** | Name: **OLYMPIA PLAZA PHARMACY INC**<br>Address: **5901 W OLYMPIC BLVD STE 103**<br>**LOS ANGELES CA 90036**<br>Date Received & Ref : 09/04/20 **01S30114001** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2 of 2 pages.

SCSRELATIVITY_0001339382

# Drug Supply Chain Security Act Document <sup>Doc#00000015544</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLAST

NDC: 15584-0101-01

| Reference Number: | 01I32431 |
| Document Type: | Invoice |
| Reference Date: | 09/04/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016332 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES
Manufacturer's information: 1800 WHEELER AVENUE LA VERNE, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   INDEPENDENT PHARMACY COOPERATIVE<br>Address:  1500 COLUMBUS STREET<br>SUN PRAIRIE, WI 53590<br>Date Purchased & Ref : 5/6/20     PO#159652 | Name:   INDEPENDENT PHARMACY COOPERATIVE<br>Address:  1500 COLUMBUS STREET<br>SUN PRAIRIE, WI 53590<br>Date Purchased & Ref : 5/6/20     PO#159652 |
| Name:   STAINRX<br>Address:  807 STANLEY AVENUE<br>BROOKLYN, NY 11207<br>Date Purchased & Ref : 5/18/20     PO#1SN3315 | Name:   STAINRX<br>Address:  807 STANLEY AVENUE<br>BROOKLYN, NY 11207<br>Date Purchased & Ref : 5/18/20     PO#1SN3315 |
| Name:   BNR WHOLESALER<br>Address:  3858 NOSTRAND AVENUE<br>BROOKLYN, NY 11235<br>Date Purchased & Ref :   05/22/20     PO#01A2566 | Name:   BNR WHOLESALER<br>Address:  3858 NOSTRAND AVENUE<br>BROOKLYN, NY 11235<br>Date Purchased & Ref : 05/22/20     01S30114001 |
| Name:   BOULEVARD 9229 LLC<br>Address:  9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : 5/27/20     PO#01208268 | Name:   BOULEVARD 9229 LLC<br>Address:  9229 QUEENS BLVD<br>REGO PARK NY 11374<br>Date Purchased & Ref : 06/08/20     PO#01208268 |
| Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address:  822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :   07/31/20     PO#01209513 | Name:   SAFE CHAIN SOLUTIONS<br>Address:  822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :   07/31/20     RC#013890 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  1    pages.

GX 179.019

SCSRELATIVITY_0001339382

# Drug Supply Chain Security Act Document
Doc# 00000015544

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
ATRIPLA TAB 30CT, 600; 200; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE, PLAST

NDC: 15584-0101-01

| Reference Number: | 01I32431 |
| Document Type: | Invoice |
| Reference Date: | 09/04/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 016332 | 1 | |
| | | |
| | | |

## (TH) Transaction History (Continued)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: OLYMPIA PLAZA PHARMACY INC<br>Address: 5901 W OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>Date Purchased & Ref : 09/04/20 01S30114001 | Name: OLYMPIA PLAZA PHARMACY INC<br>Address: 5901 W OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>Date Received & Ref : 09/04/20 01S30114001 |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |
| Name:<br>Address:<br><br>Date Purchased & Ref : | Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2 of 2 pages.

SCSRELATIVITY_0001339382

# Drug Supply Chain Security Act Document

Doc# 00000015855

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
STRIBILD TAB 30CT,
150/150/200/300 MG
NDC: 61958-1201-01

Reference Number: 01I32805
Document Type: Invoice
Reference Date: 09/11/20

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 016341 | 1 √ | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name: GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE LA VERNA, CA 91750

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: DROGUERIA BETANCES<br>Address: LUIS MUNOZ MARIN AVE<br>CAGUAS PR 00725<br>Date Purchased & Ref : 09/1/20    114221 | Name: DROGUERIA BETANCES<br>Address: LUIS MUNOZ MARIN AVE<br>CAGUAS PR 00725<br>Date Received & Ref : 09/1/20    114221 |
| SOLD TO:<br>Name: GENTEK LLC<br>Address: 45 CEDAR ST UNIT 3<br>STAMFORD CT 06902<br>Date Purchased & Ref : 09/04/20    85115 | SHIPPED TO:<br>Name: GENTEK LLC<br>Address: 45 CEDAR ST UNIT 3<br>STAMFORD CT 06902<br>Date Received & Ref : 09/04/20    85115 |
| SOLD TO:<br>Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 09/10/20    PO#01209685 | SHIPPED TO:<br>Name: SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 09/10/20    RC#014110 |
| SOLD TO:<br>Name: OLYMPIA PLAZA PHARMACY INC<br>Address: 5901 W OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>Date Purchased & Ref : 09/11/20    01S30135001 | SHIPPED TO:<br>Name: OLYMPIA PLAZA PHARMACY INC<br>Address: 5901 W OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>Date Received & Ref : 09/11/20    01S30135001 |
| SOLD TO:<br>Name:<br>Address:<br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 1    pages.

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE** |
| NDC: 49702-0231-13 |

| | | | |
|---|---|---|---|
| Reference Number: | **01I32561** | | |
| Document Type: | **INVOICE** | | |
| Reference Date: | 09/08/2020 | | |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| PL3D | 2 ✓ | |
| VW6H | 1 ✓ | |
| PG9F | 2 ✓ | |

## (TH) Transaction History

Manufacturer's Name:  ViiV Healthcare
Manufacturer's information:  Five Moore Drive, Research Triangle Park, North Carolina 27709-3398

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | **Independent Pharmacy Cooperative** | Name: | **Independent Pharmacy Cooperative** |
| Address: | **1550 Columbus Street**<br>**Sun Prairie, WI 53590** | Address: | **1550 Columbus Street**<br>**Sun Prairie, WI 53590** |
| Date Purchased & Ref : | 07/22/20   PO#160092 | Date Received & Ref : | 07/22/20 |
| SOLD TO: | | SHIPPED TO: | |
| Name: | **StainRx** | Name: | **StainRx** |
| Address: | **807 Stanley Ave**<br>**Brooklyn, NY 11207** | Address: | **807 Stanley Ave**<br>**Brooklyn, NY 11207** |
| Date Purchased & Ref : | 08/12/20   PO#1SN3515 | Date Received & Ref : | 08/12/20 |
| SOLD TO: | | SHIPPED TO: | |
| Name: | **BNR Wholesaler** | Name: | **BNR Wholesaler** |
| Address: | **3858 Nostrand Ave**<br>**Brooklyn, NY 11235** | Address: | **3858 Nostrand Ave**<br>**Brooklyn, NY 11235** |
| Date Purchased & Ref : | 08/24/20   PO#01A2820 | Date Received & Ref : | 08/24/20 |
| SOLD TO: | | SHIPPED TO: | |
| Name: | **BOULEVARD 9229 LLC** | Name: | **BOULEVARD 9229 LLC** |
| Address: | **9229 QUEENS BLVD STE 11**<br>**REGO PARK, NY 11374** | Address: | **9229 QUEENS BLVD STE 11**<br>**REGO PARK, NY 11374** |
| Date Purchased & Ref : | 09/02/20   PO#01209608 | Date Received & Ref : | 09/02/20 |
| SOLD TO: | | SHIPPED TO: | |
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | Name: | **SAFE CHAIN SOLUTIONS, LLC** |
| Address: | **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613** | Address: | **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613** |
| Date Purchased & Ref : | 09/08/20   PO#9268 | Date Received & Ref : | 09/08/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1   of   2   pages.

SCSRELATIVITY_0001339382

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE**

NDC: 49702-0231-13

| Reference Number: | 01I32561 |
| Document Type: | INVOICE |
| Reference Date: | 09/08/2020 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| PL3D | 2 | |
| VW6H | 1 | |
| PG9F | 2 | |

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: OLYMPIA PLAZA PHARMACY INC 5901 W<br>Address: OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>Date Purchased & Ref : 09/08/20  01S29942002 | Name: OLYMPIA PLAZA PHARMACY INC 5901 W<br>Address: OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>Date Received & Ref : 09/08/20  01S29942002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2  of  2  pages.

SCSRELATIVITY_0001339382

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE**

NDC: 49702-0231-13

Reference Number: **01I32561**
Document Type: **INVOICE**
Reference Date: 09/08/2020

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| KD2R | 1 ✓ | |
| X46V | 1 ✓ | |
| V59A | 1 ✓ | |

## (TH) Transaction History

Manufacturer's Name: **ViiV Healthcare**
Manufacturer's information: **Five Moore Drive, Research Triangle Park, North Carolina 27709-3398**

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **Independent Pharmacy Cooperative**<br>Address: **1550 Columbus Street**<br>**Sun Prairie, WI 53590** | Name: **Independent Pharmacy Cooperative**<br>Address: **1550 Columbus Street**<br>**Sun Prairie, WI 53590** |
| Date Purchased & Ref : 07/29/20 PO#160125 | Date Received & Ref : 07/29/20 |
| Name: **StainRx**<br>Address: **807 Stanley Ave**<br>**Brooklyn, NY 11207** | Name: **StainRx**<br>Address: **807 Stanley Ave**<br>**Brooklyn, NY 11207** |
| Date Purchased & Ref : 08/10/20 PO#1SN3510 | Date Received & Ref : 08/10/20 |
| Name: **BNR Wholesaler**<br>Address: **3858 Nostrand Ave**<br>**Brooklyn, NY 11235** | Name: **BNR Wholesaler**<br>Address: **3858 Nostrand Ave**<br>**Brooklyn, NY 11235** |
| Date Purchased & Ref : 08/21/20 PO#01A2802 | Date Received & Ref : 08/21/20 |
| Name: **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD STE 11**<br>**REGO PARK, NY 11374** | Name: **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD STE 11**<br>**REGO PARK, NY 11374** |
| Date Purchased & Ref : 09/02/20 PO#01209608 | Date Received & Ref : 09/02/20 |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613** | Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613** |
| Date Purchased & Ref : 09/08/20 PO#9268 | Date Received & Ref : 09/08/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1 of 2 pages.

SCSRELATIVITY_0001339382

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE**

NDC: 49702-0231-13

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| KD2R | 1 | |
| X46V | 1 | |
| V59A | 1 | |

Reference Number: **01I32561**
Document Type: **INVOICE**
Reference Date: 09/08/2020

## (TH) Transaction History (Cont.)

| | |
|---|---|
| **SOLD TO:**<br>Name: **OLYMPIA PLAZA PHARMACY INC 5901 W**<br>Address: **OLYMPIC BLVD STE 103**<br>**LOS ANGELES CA 90036**<br>Date Purchased & Ref : **09/08/20**  **01S29942002** | **SHIPPED TO:**<br>Name: **OLYMPIA PLAZA PHARMACY INC 5901 W**<br>Address: **OLYMPIC BLVD STE 103**<br>**LOS ANGELES CA 90036**<br>Date Received & Ref : **09/08/20**  **01S29942002** |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2  of 2  pages.

GX 179.025

SCSRELATIVITY_0001339382

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE**
NDC: 49702-0231-13

Reference Number: **01I32561**
Document Type: **INVOICE**
Reference Date: **09/08/2020**

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| WE7K | 1 ✓ | |
| SE9Y | 1 ✓ | |
| | | |

## (TH) Transaction History

Manufacturer's Name: **ViiV Healthcare**
Manufacturer's information: **Five Moore Drive, Research Triangle Park, North Carolina 27709-3398**

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: **Independent Pharmacy Cooperative** Address: **1550 Columbus Street Sun Prairie, WI 53590** | | Name: **Independent Pharmacy Cooperative** Address: **1550 Columbus Street Sun Prairie, WI 53590** | |
| Date Purchased & Ref : 07/23/20 PO#160098 | | Date Received & Ref : 07/23/20 | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: **StainRx** Address: **807 Stanley Ave Brooklyn, NY 11207** | | Name: **StainRx** Address: **807 Stanley Ave Brooklyn, NY 11207** | |
| Date Purchased & Ref : 08/07/20 PO#1SN3508 | | Date Received & Ref : 08/07/20 | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: **BNR Wholesaler** Address: **3858 Nostrand Ave Brooklyn, NY 11235** | | Name: **BNR Wholesaler** Address: **3858 Nostrand Ave Brooklyn, NY 11235** | |
| Date Purchased & Ref : 08/25/20 PO#01A2828 | | Date Received & Ref : 08/25/20 | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: **BOULEVARD 9229 LLC** Address: **9229 QUEENS BLVD STE 11 REGO PARK, NY 11374** | | Name: **BOULEVARD 9229 LLC** Address: **9229 QUEENS BLVD STE 11 REGO PARK, NY 11374** | |
| Date Purchased & Ref : 09/02/20 PO#01209608 | | Date Received & Ref : 09/02/20 | |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: **SAFE CHAIN SOLUTIONS, LLC** Address: **822 CHESAPEAKE DR CAMBRIDGE MD 21613** | | Name: **SAFE CHAIN SOLUTIONS, LLC** Address: **822 CHESAPEAKE DR CAMBRIDGE MD 21613** | |
| Date Purchased & Ref : 09/08/20 PO#9268 | | Date Received & Ref : 09/08/20 | |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 179.026

SCSRELATIVITY_0001339382

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**TRIUMEQ , 600; 50; 300 mg/1; mg/1; mg/1, TABLET, FILM COATED, 30 TABLET, FILM COATED in 1 BOTTLE**

NDC: 49702-0231-13

| Reference Number: | 01I32561 |
|---|---|
| Document Type: | INVOICE |
| Reference Date: | 09/08/2020 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| WE7K | 1 | |
| SE9Y | 1 | |
| | | |

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: OLYMPIA PLAZA PHARMACY INC 5901 W<br>Address: OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>Date Purchased & Ref : 09/08/20 01S29942002 | Name: OLYMPIA PLAZA PHARMACY INC 5901 W<br>Address: OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>Date Received & Ref : 09/08/20 01S29942002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2 of 2 pages.

SCSRELATIVITY_0001339382

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC**

NDC: 61958-2101-01

Reference Number: **01I32561**
Document Type: **INVOICE**
Reference Date: 09/08/2020

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020236 | 2 ✓ | |
| 020236 5 | 2 ✓ | |
| | | |

## (TH) Transaction History

Manufacturer's Name: **Gilead Sciences, Inc.**
Manufacturer's information: **1800 WHEELER AVE LA VERNE, CA 91750**

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | **Independent Pharmacy Cooperative** | Name: | **Independent Pharmacy Cooperative** |
| Address: | **1550 Columbus Street** **Sun Prairie, WI 53590** | Address: | **1550 Columbus Street** **Sun Prairie, WI 53590** |
| Date Purchased & Ref : | 07/24/20    PO#160103 | Date Received & Ref : | 07/24/20 |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | **StainRx** | Name: | **StainRx** |
| Address: | **807 Stanley Ave** **Brooklyn, NY 11207** | Address: | **807 Stanley Ave** **Brooklyn, NY 11207** |
| Date Purchased & Ref : | 08/13/20    PO#1SN3517 | Date Received & Ref : | 08/13/20 |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | **BNR Wholesaler** | Name: | **BNR Wholesaler** |
| Address: | **3858 Nostrand Ave** **Brooklyn, NY 11235** | Address: | **3858 Nostrand Ave** **Brooklyn, NY 11235** |
| Date Purchased & Ref : | 08/20/20    PO#01A2798 | Date Received & Ref : | 08/20/20 |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | **BOULEVARD 9229 LLC** | Name: | **BOULEVARD 9229 LLC** |
| Address: | **9229 QUEENS BLVD STE 11** **REGO PARK, NY 11374** | Address: | **9229 QUEENS BLVD STE 11** **REGO PARK, NY 11374** |
| Date Purchased & Ref : | 09/02/20    PO#01209608 | Date Received & Ref : | 09/02/20 |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | Name: | **SAFE CHAIN SOLUTIONS, LLC** |
| Address: | **822 CHESAPEAKE DR** **CAMBRIDGE MD 21613** | Address: | **822 CHESAPEAKE DR** **CAMBRIDGE MD 21613** |
| Date Purchased & Ref : | 09/08/20    PO#9268 | Date Received & Ref : | 09/08/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of 2    pages.

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**ODEFSEY TAB 30CT, 200; 25; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC**

NDC: 61958-2101-01

Reference Number: **01I32561**
Document Type: **INVOICE**
Reference Date: 09/08/2020

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020236 | 2 | |
| 020235 | 2 | |
| | | |

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **OLYMPIA PLAZA PHARMACY INC 5901 W**<br>Address: **OLYMPIC BLVD STE 103**<br>**LOS ANGELES CA 90036**<br>Date Purchased & Ref : **09/08/20**  **01S29942002** | Name: **OLYMPIA PLAZA PHARMACY INC 5901 W**<br>Address: **OLYMPIC BLVD STE 103**<br>**LOS ANGELES CA 90036**<br>Date Received & Ref : **09/08/20**  **01S29942002** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of  2    pages.

SCSRELATIVITY_0001339382

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**SYMTUZA 30CT , 800; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED**
**30 TABLET, FILM COATED in 1 BOTTLE**

NDC: 59676-0800-30

| Reference Number: | 01I32699 |
| Document Type: | INVOICE |
| Reference Date: | 09/10/2020 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20EG062 | 3 ✓ | |
| 20GG131 | 2 ✓ | |
| 20AG853X | 1 ✓ | |

## (TH) Transaction History

Manufacturer's Name:  Janssen Pharmaceuticals, Inc.
Manufacturer's information:  1000 U.S. Route 202 South, Raritan, NJ 08869

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | Independent Pharmacy Cooperative | Name: | Independent Pharmacy Cooperative |
| Address: | 1550 Columbus Street Sun Prairie, WI 53590 | Address: | 1550 Columbus Street Sun Prairie, WI 53590 |
| Date Purchased & Ref : | 07/29/20  PO#160125 | Date Received & Ref : | 07/29/20 |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | StainRx | Name: | StainRx |
| Address: | 807 Stanley Ave Brooklyn, NY 11207 | Address: | 807 Stanley Ave Brooklyn, NY 11207 |
| Date Purchased & Ref : | 08/18/20  PO#1SN3523 | Date Received & Ref : | 08/18/20 |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | BNR Wholesaler | Name: | BNR Wholesaler |
| Address: | 3858 Nostrand Ave Brooklyn, NY 11235 | Address: | 3858 Nostrand Ave Brooklyn, NY 11235 |
| Date Purchased & Ref : | 08/30/20  PO#01A2861 | Date Received & Ref : | 08/30/20 |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | BOULEVARD 9229 LLC | Name: | BOULEVARD 9229 LLC |
| Address: | 9229 QUEENS BLVD STE 11 REGO PARK, NY 11374 | Address: | 9229 QUEENS BLVD STE 11 REGO PARK, NY 11374 |
| Date Purchased & Ref : | 09/09/20  PO#01209667 | Date Received & Ref : | 09/09/20 |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | SAFE CHAIN SOLUTIONS, LLC | Name: | SAFE CHAIN SOLUTIONS, LLC |
| Address: | 822 CHESAPEAKE DR CAMBRIDGE MD 21613 | Address: | 822 CHESAPEAKE DR CAMBRIDGE MD 21613 |
| Date Purchased & Ref : | 09/10/20  PO#9273 | Date Received & Ref : | 09/10/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1  of  2  pages.

SCSRELATIVITY_0001339382

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**SYMTUZA 30CT , 800; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED**
**30 TABLET, FILM COATED in 1 BOTTLE**

NDC: 59676-0800-30

Reference Number: **01132699**
Document Type: **INVOICE**
Reference Date: 09/10/2020

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 20EG062 | 3 | |
| 20GG131 | 2 | |
| 20AG853X | 1 | |

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **OLYMPIA PLAZA PHARMACY INC 5901 W** | Name: **OLYMPIA PLAZA PHARMACY INC 5901 W** |
| Address: **OLYMPIC BLVD STE 103** | Address: **OLYMPIC BLVD STE 103** |
| **LOS ANGELES CA 90036** | **LOS ANGELES CA 90036** |
| Date Purchased & Ref : **09/10/20**    01S29942004 | Date Received & Ref : **09/10/20**    01S29942004 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2   of 2   pages.

GX 179.031

SCSRELATIVITY_0001339382

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**SYMTUZA 30CT , 800; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED**
**30 TABLET, FILM COATED in 1 BOTTLE**

NDC: 59676-0800-30

| Reference Number: | **01I32699** |
| Document Type: | **INVOICE** |
| Reference Date: | 09/10/2020 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19MG726 | 9 ✓ | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name: **Janssen Pharmaceuticals, Inc.**
Manufacturer's information: **1000 U.S. Route 202 South, Raritan, NJ 08869**

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | **Independent Pharmacy Cooperative** | Name: | **Independent Pharmacy Cooperative** |
| Address: | **1550 Columbus Street** **Sun Prairie, WI 53590** | Address: | **1550 Columbus Street** **Sun Prairie, WI 53590** |
| Date Purchased & Ref : | 07/30/20   PO#160129 | Date Received & Ref : | 07/30/20 |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | **StainRx** | Name: | **StainRx** |
| Address: | **807 Stanley Ave** **Brooklyn, NY 11207** | Address: | **807 Stanley Ave** **Brooklyn, NY 11207** |
| Date Purchased & Ref : | 08/21/20   PO#1SN3529 | Date Received & Ref : | 08/21/20 |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | **BNR Wholesaler** | Name: | **BNR Wholesaler** |
| Address: | **3858 Nostrand Ave** **Brooklyn, NY 11235** | Address: | **3858 Nostrand Ave** **Brooklyn, NY 11235** |
| Date Purchased & Ref : | 08/28/20   PO#01A2849 | Date Received & Ref : | 08/28/20 |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | **BOULEVARD 9229 LLC** | Name: | **BOULEVARD 9229 LLC** |
| Address: | **9229 QUEENS BLVD STE 11** **REGO PARK, NY 11374** | Address: | **9229 QUEENS BLVD STE 11** **REGO PARK, NY 11374** |
| Date Purchased & Ref : | 09/09/20   PO#01209667 | Date Received & Ref : | 09/09/20 |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | Name: | **SAFE CHAIN SOLUTIONS, LLC** |
| Address: | **822 CHESAPEAKE DR** **CAMBRIDGE MD 21613** | Address: | **822 CHESAPEAKE DR** **CAMBRIDGE MD 21613** |
| Date Purchased & Ref : | 09/10/20   PO#9273 | Date Received & Ref : | 09/10/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1   of 2   pages.

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**SYMTUZA 30CT , 800; 150; 200; 10 mg/1; mg/1; mg/1; mg/1, TABLET, FILM COATED**
**30 TABLET, FILM COATED in 1 BOTTLE**

NDC: 59676-0800-30

Reference Number: **01I32699**

Document Type: **INVOICE**

Reference Date: 09/10/2020

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 19MG726 | 9 | |
| | | |
| | | |

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **OLYMPIA PLAZA PHARMACY INC 5901 W**<br>Address: **OLYMPIC BLVD STE 103**<br>**LOS ANGELES CA 90036**<br>Date Purchased & Ref : **09/10/20**　**01S29942004** | Name: **OLYMPIA PLAZA PHARMACY INC 5901 W**<br>Address: **OLYMPIC BLVD STE 103**<br>**LOS ANGELES CA 90036**<br>Date Received & Ref : **09/10/20**　**01S29942004** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2　　of　2　　pages.

SCSRELATIVITY_0001339382

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDGWYA | 1 ✓ | |
| CCZCFA | 3 ✓ | |
| 022534 | 1 ✓ | |

Reference Number: **01l32699**
Document Type: **INVOICE**
Reference Date: 09/10/2020

## (TH) Transaction History

Manufacturer's Name: **Gilead Sciences, Inc.**
Manufacturer's information: 1800 Wheeler Avenue, La Verne, CA 91750

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: **Independent Pharmacy Cooperative**<br>Address: **1550 Columbus Street**<br>**Sun Prairie, WI 53590** | Name: **Independent Pharmacy Cooperative**<br>Address: **1550 Columbus Street**<br>**Sun Prairie, WI 53590** |
| Date Purchased & Ref : 07/31/20 PO#160135 | Date Received & Ref : 07/31/20 |
| Name: **StainRx**<br>Address: **807 Stanley Ave**<br>**Brooklyn, NY 11207** | Name: **StainRx**<br>Address: **807 Stanley Ave**<br>**Brooklyn, NY 11207** |
| Date Purchased & Ref : 08/18/20 PO#1SN3523 | Date Received & Ref : 08/18/20 |
| Name: **BNR Wholesaler**<br>Address: **3858 Nostrand Ave**<br>**Brooklyn, NY 11235** | Name: **BNR Wholesaler**<br>Address: **3858 Nostrand Ave**<br>**Brooklyn, NY 11235** |
| Date Purchased & Ref : 08/25/20 PO#01A2828 | Date Received & Ref : 08/25/20 |
| Name: **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD STE 11**<br>**REGO PARK, NY 11374** | Name: **BOULEVARD 9229 LLC**<br>Address: **9229 QUEENS BLVD STE 11**<br>**REGO PARK, NY 11374** |
| Date Purchased & Ref : 09/09/20 PO#01209667 | Date Received & Ref : 09/09/20 |
| Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613** | Name: **SAFE CHAIN SOLUTIONS, LLC**<br>Address: **822 CHESAPEAKE DR**<br>**CAMBRIDGE MD 21613** |
| Date Purchased & Ref : 09/10/20 PO#9273 | Date Received & Ref : 09/10/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1 of 2 pages.

SCSRELATIVITY_0001339382

SAFE CHAIN SOLUTIONS

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC**

NDC: 61958-2501-01

| Reference Number: | 01I32699 |
| --- | --- |
| Document Type: | INVOICE |
| Reference Date: | 09/10/2020 |

| Lot Number | Quantity | Unique Serial # |
| --- | --- | --- |
| CDGWYA | 1 | |
| CCZCFA | 3 | |
| 022534 | 1 | |

## (TH) Transaction History

| SOLD TO: | SHIPPED TO: |
| --- | --- |
| Name: OLYMPIA PLAZA PHARMACY INC 5901 W<br>Address: OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>Date Purchased & Ref : 09/10/20    01S29942004 | Name: OLYMPIA PLAZA PHARMACY INC 5901 W<br>Address: OLYMPIC BLVD STE 103<br>LOS ANGELES CA 90036<br>Date Received & Ref : 09/10/20    01S29942004 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of 2    pages.

GX 179.035

SCSRELATIVITY_0001339382

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC**

NDC: 61958-2501-01

| Reference Number: | 01I32699 |
|---|---|
| Document Type: | INVOICE |
| Reference Date: | 09/10/2020 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBZA | 3 ✓ | |
| CDFXXA | 7 ✓ | |
| CCZBWA | 4 ✓ | |

## (TH) Transaction History

Manufacturer's Name: Gilead Sciences, Inc.
Manufacturer's information: 1800 Wheeler Avenue, La Verne, CA 91750

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | Independent Pharmacy Cooperative | Name: | Independent Pharmacy Cooperative |
| Address: | 1550 Columbus Street Sun Prairie, WI 53590 | Address: | 1550 Columbus Street Sun Prairie, WI 53590 |
| Date Purchased & Ref : | 07/28/20    PO#160120 | Date Received & Ref : | 07/28/20 |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | StainRx | Name: | StainRx |
| Address: | 807 Stanley Ave Brooklyn, NY 11207 | Address: | 807 Stanley Ave Brooklyn, NY 11207 |
| Date Purchased & Ref : | 08/14/20    PO#1SN3519 | Date Received & Ref : | 08/14/20 |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | BNR Wholesaler | Name: | BNR Wholesaler |
| Address: | 3858 Nostrand Ave Brooklyn, NY 11235 | Address: | 3858 Nostrand Ave Brooklyn, NY 11235 |
| Date Purchased & Ref : | 08/26/20    PO#01A2835 | Date Received & Ref : | 08/26/20 |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | BOULEVARD 9229 LLC | Name: | BOULEVARD 9229 LLC |
| Address: | 9229 QUEENS BLVD STE 11 REGO PARK, NY 11374 | Address: | 9229 QUEENS BLVD STE 11 REGO PARK, NY 11374 |
| Date Purchased & Ref : | 09/09/20    PO#01209667 | Date Received & Ref : | 09/09/20 |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | SAFE CHAIN SOLUTIONS, LLC | Name: | SAFE CHAIN SOLUTIONS, LLC |
| Address: | 822 CHESAPEAKE DR CAMBRIDGE MD 21613 | Address: | 822 CHESAPEAKE DR CAMBRIDGE MD 21613 |
| Date Purchased & Ref : | 09/10/20    PO#9273 | Date Received & Ref : | 09/10/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1   of 2   pages.

SCSRELATIVITY_0001339382

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT; 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC**

NDC: 61958-2501-01

| Reference Number: | 01I32699 |
|---|---|
| Document Type: | INVOICE |
| Reference Date: | 09/10/2020 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZBZA | 3 | |
| CDFXXA | 7 | |
| CCZBWA | 4 | |

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: OLYMPIA PLAZA PHARMACY INC 5901 W | Name: OLYMPIA PLAZA PHARMACY INC 5901 W |
| Address: OLYMPIC BLVD STE 103 | Address: OLYMPIC BLVD STE 103 |
| LOS ANGELES CA 90036 | LOS ANGELES CA 90036 |
| Date Purchased & Ref : 09/10/20    01S29942004 | Date Received & Ref : 09/10/20    01S29942004 |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 179.037

SCSRELATIVITY_0001339382

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC**

NDC: 61958-2501-01

| Reference Number: | **01I32699** |
| Document Type: | **INVOICE** |
| Reference Date: | 09/10/2020 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFYDA | 3 ✓ | |
| CCZCBA | 1 ✓ | |
| CDFXYA | 2 ✓ | |

## (TH) Transaction History

Manufacturer's Name:  **Gilead Sciences, Inc.**
Manufacturer's information:  1800 Wheeler Avenue, La Verne, CA 91750

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | **Independent Pharmacy Cooperative** | Name: | **Independent Pharmacy Cooperative** |
| Address: | **1550 Columbus Street** **Sun Prairie, WI 53590** | Address: | **1550 Columbus Street** **Sun Prairie, WI 53590** |
| Date Purchased & Ref : | 07/21/20    PO#160086 | Date Received & Ref : | 07/21/20 |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | **StainRx** | Name: | **StainRx** |
| Address: | **807 Stanley Ave** **Brooklyn, NY 11207** | Address: | **807 Stanley Ave** **Brooklyn, NY 11207** |
| Date Purchased & Ref : | 08/12/20    PO#1SN3515 | Date Received & Ref : | 08/12/20 |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | **BNR Wholesaler** | Name: | **BNR Wholesaler** |
| Address: | **3858 Nostrand Ave** **Brooklyn, NY 11235** | Address: | **3858 Nostrand Ave** **Brooklyn, NY 11235** |
| Date Purchased & Ref : | 08/21/20    PO#01A2802 | Date Received & Ref : | 08/21/20 |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | **BOULEVARD 9229 LLC** | Name: | **BOULEVARD 9229 LLC** |
| Address: | **9229 QUEENS BLVD STE 11** **REGO PARK, NY 11374** | Address: | **9229 QUEENS BLVD STE 11** **REGO PARK, NY 11374** |
| Date Purchased & Ref : | 09/09/20    PO#01209667 | Date Received & Ref : | 09/09/20 |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | **SAFE CHAIN SOLUTIONS, LLC** | Name: | **SAFE CHAIN SOLUTIONS, LLC** |
| Address: | **822 CHESAPEAKE DR** **CAMBRIDGE MD 21613** | Address: | **822 CHESAPEAKE DR** **CAMBRIDGE MD 21613** |
| Date Purchased & Ref : | 09/10/20    PO#9273 | Date Received & Ref : | 09/10/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1    of  2    pages.

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC**

NDC: 61958-2501-01

Reference Number: **01132699**
Document Type: **INVOICE**
Reference Date: 09/10/2020

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDFYDA | 3 | |
| CCZCBA | 1 | |
| CDFXYA | 2 | |

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **OLYMPIA PLAZA PHARMACY INC 5901 W** | Name: **OLYMPIA PLAZA PHARMACY INC 5901 W** |
| Address: **OLYMPIC BLVD STE 103** | Address: **OLYMPIC BLVD STE 103** |
| **LOS ANGELES CA 90036** | **LOS ANGELES CA 90036** |
| Date Purchased & Ref : 09/10/20   01S29942004 | Date Received & Ref : 09/10/20   01S29942004 |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |
| SOLD TO: Name: Address: Date Purchased & Ref : | SHIPPED TO: Name: Address: Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 179.039

SCSRELATIVITY_0001339382

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC**

NDC: 61958-2501-01

Reference Number: **01I32699**
Document Type: **INVOICE**
Reference Date: 09/10/2020

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCDA | 1 ✓ | |
| CDFYFA | 1 ✓ | |
| | | |

## (TH) Transaction History

Manufacturer's Name: Gilead Sciences, Inc.
Manufacturer's information: 1800 Wheeler Avenue, La Verne, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **Independent Pharmacy Cooperative** <br> Address: **1550 Columbus Street** <br> **Sun Prairie, WI 53590** | Name: **Independent Pharmacy Cooperative** <br> Address: **1550 Columbus Street** <br> **Sun Prairie, WI 53590** |
| Date Purchased & Ref : 07/29/20 PO#160125 | Date Received & Ref : 07/29/20 |
| Name: **StainRx** <br> Address: **807 Stanley Ave** <br> **Brooklyn, NY 11207** | Name: **StainRx** <br> Address: **807 Stanley Ave** <br> **Brooklyn, NY 11207** |
| Date Purchased & Ref : 08/17/20 PO#1SN3521 | Date Received & Ref : 08/17/20 |
| Name: **BNR Wholesaler** <br> Address: **3858 Nostrand Ave** <br> **Brooklyn, NY 11235** | Name: **BNR Wholesaler** <br> Address: **3858 Nostrand Ave** <br> **Brooklyn, NY 11235** |
| Date Purchased & Ref : 08/26/20 PO#01A2835 | Date Received & Ref : 08/26/20 |
| Name: **BOULEVARD 9229 LLC** <br> Address: **9229 QUEENS BLVD STE 11** <br> **REGO PARK, NY 11374** | Name: **BOULEVARD 9229 LLC** <br> Address: **9229 QUEENS BLVD STE 11** <br> **REGO PARK, NY 11374** |
| Date Purchased & Ref : 09/09/20 PO#01209667 | Date Received & Ref : 09/09/20 |
| Name: **SAFE CHAIN SOLUTIONS, LLC** <br> Address: **822 CHESAPEAKE DR** <br> **CAMBRIDGE MD 21613** | Name: **SAFE CHAIN SOLUTIONS, LLC** <br> Address: **822 CHESAPEAKE DR** <br> **CAMBRIDGE MD 21613** |
| Date Purchased & Ref : 09/10/20 PO#9273 | Date Received & Ref : 09/10/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1 of 2 pages.

SCSRELATIVITY_0001339382

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
**BIKTARVY 30CT, 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC**

NDC: 61958-2501-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CCZCDA | 1 | |
| CDFYFA | 1 | |
| | | |

Reference Number: **01I32699**
Document Type: **INVOICE**
Reference Date: **09/10/2020**

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **OLYMPIA PLAZA PHARMACY INC 5901 W**<br>Address: **OLYMPIC BLVD STE 103**<br>**LOS ANGELES CA 90036**<br>Date Purchased & Ref : **09/10/20**     **01S29942004** | Name: **OLYMPIA PLAZA PHARMACY INC 5901 W**<br>Address: **OLYMPIC BLVD STE 103**<br>**LOS ANGELES CA 90036**<br>Date Received & Ref : **09/10/20**     **01S29942004** |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of 2    pages.

SCSRELATIVITY_0001339382

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:

**BIKTARVY 30CT; 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC**

NDC: 61958-2501-01

| Reference Number: | 01I32699 |
|---|---|
| Document Type: | INVOICE |
| Reference Date: | 09/10/2020 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6341502A | 1 ✓ | |
| CCZCCA | 1 ✓ | |
| 6341501A | 1 ✓ | |

## (TH) Transaction History

Manufacturer's Name:  Gilead Sciences, Inc.
Manufacturer's information:  1800 Wheeler Avenue, La Verne, CA 91750

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | Independent Pharmacy Cooperative | Name: | Independent Pharmacy Cooperative |
| Address: | 1550 Columbus Street Sun Prairie, WI 53590 | Address: | 1550 Columbus Street Sun Prairie, WI 53590 |
| Date Purchased & Ref : | 07/29/20  PO#160125 | Date Received & Ref : | 07/29/20 |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | StainRx | Name: | StainRx |
| Address: | 807 Stanley Ave Brooklyn, NY 11207 | Address: | 807 Stanley Ave Brooklyn, NY 11207 |
| Date Purchased & Ref : | 08/20/20  PO#1SN3527 | Date Received & Ref : | 08/20/20 |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | BNR Wholesaler | Name: | BNR Wholesaler |
| Address: | 3858 Nostrand Ave Brooklyn, NY 11235 | Address: | 3858 Nostrand Ave Brooklyn, NY 11235 |
| Date Purchased & Ref : | 08/24/20  PO#01A2820 | Date Received & Ref : | 08/24/20 |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | BOULEVARD 9229 LLC | Name: | BOULEVARD 9229 LLC |
| Address: | 9229 QUEENS BLVD STE 11 REGO PARK, NY 11374 | Address: | 9229 QUEENS BLVD STE 11 REGO PARK, NY 11374 |
| Date Purchased & Ref : | 09/09/20  PO#01209667 | Date Received & Ref : | 09/09/20 |

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name: | SAFE CHAIN SOLUTIONS, LLC | Name: | SAFE CHAIN SOLUTIONS, LLC |
| Address: | 822 CHESAPEAKE DR CAMBRIDGE MD 21613 | Address: | 822 CHESAPEAKE DR CAMBRIDGE MD 21613 |
| Date Purchased & Ref : | 09/10/20  PO#9273 | Date Received & Ref : | 09/10/20 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1   of  2   pages.

SCSRELATIVITY_0001339382

# Drug Supply Chain Security Act Document

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| **BIKTARVY 30CT; 50; 200; 25 mg/1; mg/1; mg/1, TABLET, 30 TABLET in 1 BOTTLE, PLASTIC** |

NDC: 61958-2501-01

| Reference Number: | **01I32699** |
|---|---|
| Document Type: | **INVOICE** |
| Reference Date: | 09/10/2020 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6341502A | 1 | |
| CCZCCA | 1 | |
| 6341501A | 1 | |

## (TH) Transaction History (Cont.)

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: **OLYMPIA PLAZA PHARMACY INC 5901 W** <br> Address: **OLYMPIC BLVD STE 103** <br> **LOS ANGELES CA 90036** <br> Date Purchased & Ref : 09/10/20   01S29942004 | Name: **OLYMPIA PLAZA PHARMACY INC 5901 W** <br> Address: **OLYMPIC BLVD STE 103** <br> **LOS ANGELES CA 90036** <br> Date Received & Ref : 09/10/20   01S29942004 |
| SOLD TO: <br> Name: <br> Address: <br> <br> Date Purchased & Ref : | SHIPPED TO: <br> Name: <br> Address: <br> <br> Date Received & Ref : |
| SOLD TO: <br> Name: <br> Address: <br> <br> Date Purchased & Ref : | SHIPPED TO: <br> Name: <br> Address: <br> <br> Date Received & Ref : |
| SOLD TO: <br> Name: <br> Address: <br> <br> Date Purchased & Ref : | SHIPPED TO: <br> Name: <br> Address: <br> <br> Date Received & Ref : |
| SOLD TO: <br> Name: <br> Address: <br> <br> Date Purchased & Ref : | SHIPPED TO: <br> Name: <br> Address: <br> <br> Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 2    of  2    pages.

SCSRELATIVITY_0001339382

SAFE CHAIN RETURN FORM 9-30-2020

| NDC # | Product & Description | QUANTITY RECEIVED | QUANTITY RETURNED | WAC | DISCOUNT (%) | PRICE | EXT. AMOUNT |
|---|---|---|---|---|---|---|---|
| 15584-0101-01 | ATRIPLA 200-300-600MG | 3 | 3 | $2,994.71 | 5.00% | $2,844.97 | $8,534.92 |
| 61958-2501-01 | BIKTARVY TAB50/200/25MG | 30 | 30 | $3,238.31 | 5.00% | $3,076.39 | $92,291.84 |
| 61958-1101-01 | COMPLERA TAB 30 - HIV | | | $2,947.11 | 5.00% | $2,799.75 | $0.00 |
| 61958-2002-01 | Descovy 200-25 MG Tablet | 50 | 42 | $1,842.28 | 5.00% | $1,750.17 | $73,506.97 |
| 49702-0246-13 | Dovato 50/300mg | | | $2,408.37 | 5.00% | $2,287.95 | $0.00 |
| 61958-1901-01 | Genvoya Tablet | 5 | 5 | $3,238.31 | 5.00% | $3,076.39 | $15,381.97 |
| 59676-0571-01 | Intelence 200mg Tablet | | | $1,383.82 | 5.00% | $1,314.63 | $0.00 |
| 00006-0227-61 | ISENTRESS 400 MG TAB 60 | | | $1,653.12 | 5.00% | $1,570.46 | $0.00 |
| 00006-3080-01 | ISENTRESS 600MG TABLET | | | $1,653.12 | 5.00% | $1,570.46 | $0.00 |
| 49702-0242-13 | Juluca 50-25 MG Tablet | | | $2,841.72 | 5.00% | $2,699.63 | $0.00 |
| 61958-2101-01 | Odefsey Tablet | 4 | 4 | $2,947.11 | 5.00% | $2,799.75 | $11,199.02 |
| 59676-0575-30 | Prezcobix 800MG 150MG Tablet | | | $2,018.20 | 5.00% | $1,917.29 | $0.00 |
| 59676-0562-01 | PREZISTA 600 MG TAB 60 - HIV | | | $1,765.73 | 5.00% | $1,677.44 | $0.00 |
| 59676-0566-30 | PREZISTA 800 MG TABLET | | | $1,765.73 | 5.00% | $1,677.44 | $0.00 |
| 49702-0223-18 | SELZENTRY TAB 150MG 60 | | | $1,556.20 | 5.00% | $1,478.39 | $0.00 |
| 61958-1201-01 | STRIBILD 150-150-200-300MG | 1 | 1 | $3,396.99 | 5.00% | $3,227.14 | $3,227.14 |
| 59676-0800-30 | Symtuza 800-150-200-10MG | 15 | 15 | $3,889.76 | 5.00% | $3,695.27 | $55,429.08 |
| 49702-0228-13 | Tivicay | | | $1,826.47 | 5.00% | $1,735.15 | $0.00 |
| 49702-0231-13 | Triumeq | 10 | 10 | $3,032.09 | 5.00% | $2,880.49 | $28,804.86 |
| 61958-0701-01 | Truvada | | | $1,842.28 | 5.00% | $1,750.17 | $0.00 |

RETURNED TOTAL   $288,375.80

SCSRELATIVITY_0001339383