SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000015105

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | |
|---|---|---|
| PREZCOBIX TAB 30 CT, | | |
| 800/150 MG | | |
| NDC: 59676-0575-30 | | |

Reference Number: 01I31013
Document Type: Invoice
Reference Date: 08/13/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19NG782 | 2 | |
| 19MG718 | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   JANSSEN
Manufacturer's information: 1000 US-202   RARITAN,NJ 08869

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   DROGUERIA BETANCES | Name:   DROGUERIA BETANCES |
| Address:   LUIS MUNOZ MARIN AVE | Address:   LUIS MUNOZ MARIN AVE |
| CAGUAS PR 00725 | CAGUAS PR 00725 |
| Date Purchased & Ref :   07/29/20   J113145 | Date Received & Ref :   07/29/20   J113145 |
| SOLD TO: | SHIPPED TO: |
| Name:   GENTEK LLC | Name:   GENTEK LLC |
| Address:   45 CEDAR ST UNIT 3 | Address:   45 CEDAR ST UNIT 3 |
| STAMFORD CT 06902 | STAMFORD CT 06902 |
| Date Purchased & Ref :   08/03/20   851039 | Date Received & Ref :   08/03/20   851039 |
| SOLD TO: | SHIPPED TO: |
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address:   822 CHESAPEAKE DR | Address:   822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   08/07/20   PO#01209221 | Date Received & Ref :   08/12/20   RC#013604 |
| SOLD TO: | SHIPPED TO: |
| Name:   LEGEND DRUGS 1 LLC | Name:   LEGEND DRUGS 1 LLC |
| Address:   159 E GUNHILL ROAD | Address:   159 E GUNHILL ROAD |
| BRONX NY 10467 | BRONX NY 10467 |
| Date Purchased & Ref :   08/13/20   01S28889001 | Date Received & Ref :   08/13/20   01S28889001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) has systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GOVERNMENT
EXHIBIT
**337A**
1:24-cr-20255-WPD

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000015103</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, 50/200/25 MG NDC: 61958-2501-01 | | | Reference Number: 01I31013 Document Type: Invoice Reference Date: 08/13/20 |
|---|---|---|---|

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6400502A | 3 | |
| 6400506A | 3 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| **SOLD TO:** | **SHIPPED TO:** |
|---|---|
| Name:     DROGUERIA BETANCES<br>Address:  LUIS MUNOZ MARIN AVE<br>          CAGUAS PR 00725<br>Date Purchased & Ref :     07/24/20     114185 | Name:     DROGUERIA BETANCES<br>Address:  LUIS MUNOZ MARIN AVE<br>          CAGUAS PR 00725<br>Date Received & Ref :    07/24/20     114185 |
| **SOLD TO:**<br>Name:     GENTEK LLC<br>Address:  45 CEDAR ST UNIT 3<br>          STAMFORD CT 06902<br>Date Purchased & Ref :     08/03/20     851039 | **SHIPPED TO:**<br>Name:     GENTEK LLC<br>Address:  45 CEDAR ST UNIT 3<br>          STAMFORD CT 06902<br>Date Received & Ref :    08/03/20     851039 |
| **SOLD TO:**<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address:  822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :     08/07/20     PO#01209221 | **SHIPPED TO:**<br>Name:     SAFE CHAIN SOLUTIONS<br>Address:  822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :    08/12/20     RC#013604 |
| **SOLD TO:**<br>Name:     LEGEND DRUGS 1 LLC<br>Address:  159 E GUNHILL ROAD<br>          BRONX NY 10467<br>Date Purchased & Ref :     08/13/20     01S28889001 | **SHIPPED TO:**<br>Name:     LEGEND DRUGS 1 LLC<br>Address:  159 E GUNHILL ROAD<br>          BRONX NY 10467<br>Date Received & Ref :    08/13/20     01S28889001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 337A.0002

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000014010</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: TRUVADA TAB 30CT, 200/300MG NDC: 6198-0701-01 | | | Reference Number: 01I39185 Document Type: Invoice Reference Date: 12/10/20 |
|---|---|---|---|

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 019424 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:      GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:      DROGUERIA BETANCES<br>Address:  LUIS MUNOZ MARIN AVE<br>              CAGUAS PR 00725<br>Date Purchased & Ref :    06/09/20        114118 | Name:      DROGUERIA BETANCES<br>Address:  LUIS MUNOZ MARIN AVE<br>              CAGUAS PR 00725<br>Date Received & Ref :    06/09/20       114118 |
| SOLD TO:<br>Name:      GENTEK LLC<br>Address:  45 CEDAR ST UNIT 3<br>              STAMFORD CT 06902<br>Date Purchased & Ref :    06/18/20        859913 | SHIPPED TO:<br>Name:      GENTEK LLC<br>Address:  45 CEDAR ST UNIT 3<br>              STAMFORD CT 06902<br>Date Received & Ref :    06/18/20       859913 |
| SOLD TO:<br>Name:      SAFE CHAIN SOLUTIONS, LLC<br>Address:  822 CHESAPEAKE DR<br>              CAMBRIDGE MD 21613<br>Date Purchased & Ref :    07/02/20        PO#01208689 | SHIPPED TO:<br>Name:      SAFE CHAIN SOLUTIONS<br>Address:  822 CHESAPEAKE DR<br>              CAMBRIDGE MD 21613<br>Date Received & Ref :    07/08/20       RC#012902 |
| SOLD TO:<br>Name:      LEGEND DRUGS 1 LLC<br>Address:  159 E GUNHILL ROAD<br>              BRONX NY 10467<br>Date Purchased & Ref :    12/10/20        01S35676002 | SHIPPED TO:<br>Name:      LEGEND DRUGS 1 LLC<br>Address:  159 E GUNHILL ROAD<br>              BRONX NY 10467<br>Date Received & Ref :    12/10/20       01S35676002 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 337A.0003

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000018398</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| DESCOVY TAB 30CT, | | Reference Number: | 01I39643 |
| 200/25MG | | Document Type: | Invoice |
| NDC: 61958-2002-01 | | Reference Date: | 12/16/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 021353 | 3 | |
| 022075 | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | | SHIPPED TO: | |
|---|---|---|---|
| Name:     DROGUERIA BETANCES | | Name:     DROGUERIA BETANCES | |
| Address:  LUIS MUNOZ MARIN AVE | | Address:  LUIS MUNOZ MARIN AVE | |
| CAGUAS PR 00725 | | CAGUAS PR 00725 | |
| Date Purchased & Ref :   12/07/20     114515 | | Date Received & Ref :   12/07/20     114515 | |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     GENTEK LLC | Name:     GENTEK LLC |
| Address:  45 CEDAR ST UNIT 3 | Address:  45 CEDAR ST UNIT 3 |
| STAMFORD CT 06902 | STAMFORD CT 06902 |
| Date Purchased & Ref :   12/10/20     85237 | Date Received & Ref :   12/10/20     85237 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address:  822 CHESAPEAKE DR | Address:  822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   12/10/20     PO#01211041 | Date Received & Ref :   12/11/20     RC#015831 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     LEGEND DRUGS 1 LLC | Name:     LEGEND DRUGS 1 LLC |
| Address:  159 E GUNHILL ROAD | Address:  159 E GUNHILL ROAD |
| BRONX NY 10467 | BRONX NY 10467 |
| Date Purchased & Ref :   12/16/20     01S36024001 | Date Received & Ref :   12/16/20     01S36024001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 337A.0004

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000018107</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| PREZCOBIX TAB 30 CT, | | Reference Number: | 01I39643 |
| 800/150 MG | | Document Type: | Invoice |
| NDC: 59676-0575-30 | | Reference Date: | 12/16/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20JG269 | 2 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   JANSSEN
Manufacturer's information: 1000 US-202  RARITAN,NJ 08869

| **SOLD TO:** | **SHIPPED TO:** |
|---|---|
| Name:    DROGUERIA BETANCES | Name:    DROGUERIA BETANCES |
| Address: LUIS MUNOZ MARIN AVE | Address: LUIS MUNOZ MARIN AVE |
| CAGUAS PR 00725 | CAGUAS PR 00725 |
| Date Purchased & Ref :   12/03/20      85222 | Date Received & Ref :   12/03/20      85222 |
| **SOLD TO:** | **SHIPPED TO:** |
| Name:    GENTEK LLC | Name:    GENTEK LLC |
| Address: 45 CEDAR ST UNIT 3 | Address: 45 CEDAR ST UNIT 3 |
| STAMFORD CT 06902 | STAMFORD CT 06902 |
| Date Purchased & Ref :   12/03/20      2763 | Date Received & Ref :   12/03/20      2763 |
| **SOLD TO:** | **SHIPPED TO:** |
| Name:    SAFE CHAIN SOLUTIONS, LLC | Name:    SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   12/03/20    PO#01210892 | Date Received & Ref :   12/04/20    RC#015642 |
| **SOLD TO:** | **SHIPPED TO:** |
| Name:    LEGEND DRUGS 1 LLC | Name:    LEGEND DRUGS 1 LLC |
| Address: 159 E GUNHILL ROAD | Address: 159 E GUNHILL ROAD |
| BRONX NY 10467 | BRONX NY 10467 |
| Date Purchased & Ref :   12/16/20    01S36024001 | Date Received & Ref :   12/16/20      01S36024001 |
| **SOLD TO:** | **SHIPPED TO:** |
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 337A.0005

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000018401</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
INTELENCE 200MG TAB 60CT,

NDC: 59676-0571-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| KGL0000 | 1 | |
| | | |
| | | |

Reference Number: 01I40220
Document Type: Invoice
Reference Date: 12/29/20

## (TH) Transaction History

Manufacturer's Name: JANSSEN
Manufacturer's information: 1000 US-202  RARITAN,NJ 08869

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: DROGUERIA BETANCES<br>Address: LUIS MUNOZ MARIN AVE<br>CAGUAS PR 00725<br>Date Purchased & Ref : 12/07/20  J113422 | Name: DROGUERIA BETANCES<br>Address: LUIS MUNOZ MARIN AVE<br>CAGUAS PR 00725<br>Date Received & Ref : 12/07/20  J113422 |
| SOLD TO:<br>Name: GENTEK LLC<br>Address: 45 CEDAR ST UNIT 3<br>STAMFORD CT 06902<br>Date Purchased & Ref : 12/10/20  85237 | SHIPPED TO:<br>Name: GENTEK LLC<br>Address: 45 CEDAR ST UNIT 3<br>STAMFORD CT 06902<br>Date Received & Ref : 12/10/20  85237 |
| SOLD TO:<br>Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 12/10/20  PO#01211041 | SHIPPED TO:<br>Name: SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 12/11/20  RC#015833 |
| SOLD TO:<br>Name: LEGEND DRUGS 1 LLC<br>Address: 159 E GUNHILL ROAD<br>BRONX NY 10467<br>Date Purchased & Ref : 12/29/20  01S36526001 | SHIPPED TO:<br>Name: LEGEND DRUGS 1 LLC<br>Address: 159 E GUNHILL ROAD<br>BRONX NY 10467<br>Date Received & Ref : 12/29/20  01S36526001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1     of  1      pages.

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000018668</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: DESCOVY TAB 30CT, 200/25MG NDC: 61958-2002-01 | | | Reference Number: 01I40220 |
|---|---|---|---|
| | | | Document Type: Invoice |
| | | | Reference Date: 12/29/20 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDPYWA | 1 | |
| CDPYTB | 1 | |
| CDPYSA | 1 | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     DROGUERIA BETANCES | Name:     DROGUERIA BETANCES |
| Address:  LUIS MUNOZ MARIN AVE CAGUAS PR 00725 | Address:  LUIS MUNOZ MARIN AVE CAGUAS PR 00725 |
| Date Purchased & Ref :   12/10/20        114529 | Date Received & Ref :   12/10/20        114529 |
| SOLD TO: | SHIPPED TO: |
| Name:     GENTEK LLC | Name:     GENTEK LLC |
| Address:  45 CEDAR ST UNIT 3 STAMFORD CT 06902 | Address:  45 CEDAR ST UNIT 3 STAMFORD CT 06902 |
| Date Purchased & Ref :   12/15/20        85249 | Date Received & Ref :   12/15/20        85249 |
| SOLD TO: | SHIPPED TO: |
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address:  822 CHESAPEAKE DR CAMBRIDGE MD 21613 | Address:  822 CHESAPEAKE DR CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   12/16/20     PO#01211140 | Date Received & Ref :   12/21/20     RC#016029 |
| SOLD TO: | SHIPPED TO: |
| Name:     LEGEND DRUGS 1 LLC | Name:     LEGEND DRUGS 1 LLC |
| Address:  159 E GUNHILL ROAD BRONX NY 10467 | Address:  159 E GUNHILL ROAD BRONX NY 10467 |
| Date Purchased & Ref :   12/29/20     01S36526001 | Date Received & Ref :   12/29/20     01S36526001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 337A.0007

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000018679</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
ISENTRESS 600MG TAB 60CT,

NDC: 00006-3080-01

Reference Number: 01I40220
Document Type: Invoice
Reference Date: 12/29/20

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| T027924 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name: MERCK SHARP & DOHME
Manufacturer's information: 770 SUMNEYTOWN  LANDSDALE,PA 19446

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: DROGUERIA BETANCES<br>Address: LUIS MUNOZ MARIN AVE<br>CAGUAS PR 00725<br>Date Purchased & Ref : 12/14/20   54399 | Name: DROGUERIA BETANCES<br>Address: LUIS MUNOZ MARIN AVE<br>CAGUAS PR 00725<br>Date Received & Ref : 12/14/20   54399 |
| SOLD TO:<br>Name: GENTEK LLC<br>Address: 45 CEDAR ST UNIT 3<br>STAMFORD CT 06902<br>Date Purchased & Ref : 12/15/20   85249 | SHIPPED TO:<br>Name: GENTEK LLC<br>Address: 45 CEDAR ST UNIT 3<br>STAMFORD CT 06902<br>Date Received & Ref : 12/15/20   85249 |
| SOLD TO:<br>Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 12/16/20   PO#01211140 | SHIPPED TO:<br>Name: SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref : 12/21/20   RC#016034 |
| SOLD TO:<br>Name: LEGEND DRUGS 1 LLC<br>Address: 159 E GUNHILL ROAD<br>BRONX NY 10467<br>Date Purchased & Ref : 12/29/20   01S36526001 | SHIPPED TO:<br>Name: LEGEND DRUGS 1 LLC<br>Address: 159 E GUNHILL ROAD<br>BRONX NY 10467<br>Date Received & Ref : 12/29/20   01S36526001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 337A.0008

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sub>Doc# 00000019202</sub>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
BIKTARVY 30CT,
50/200/25 MG
NDC: 61958-2501-01

Reference Number: ___01I40826___
Document Type: ___Invoice___
Reference Date: ___01/08/21___

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CDVWGA | 11 | |
| 020731 | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:  GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE, CA 91750

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:  DROGUERIA BETANCES<br>Address: LUIS MUNOZ MARIN AVE<br>CAGUAS PR 00725<br>Date Purchased & Ref :   10/05/20       85160 | Name:  DROGUERIA BETANCES<br>Address: LUIS MUNOZ MARIN AVE<br>CAGUAS PR 00725<br>Date Received & Ref :   10/05/20       85160 |
| SOLD TO:<br>Name:  GENTEK LLC<br>Address: 45 CEDAR ST UNIT 3<br>STAMFORD CT 06902<br>Date Purchased & Ref :   10/06/20       2719 | SHIPPED TO:<br>Name:  GENTEK LLC<br>Address: 45 CEDAR ST UNIT 3<br>STAMFORD CT 06902<br>Date Received & Ref :   10/06/20       2719 |
| SOLD TO:<br>Name:  SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :   01/07/21     PO#01211389 | SHIPPED TO:<br>Name:  SAFE CHAIN SOLUTIONS<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Received & Ref :   01/08/21     RC#016349 |
| SOLD TO:<br>Name:  LEGEND DRUGS 1 LLC<br>Address: 159 E GUNHILL ROAD<br>BRONX NY 10467<br>Date Purchased & Ref :   01/08/21     01S37028001 | SHIPPED TO:<br>Name:  LEGEND DRUGS 1 LLC<br>Address: 159 E GUNHILL ROAD<br>BRONX NY 10467<br>Date Received & Ref :   01/08/21     01S37028001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 337A.0009

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019195</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| DESCOVY TAB 30CT, 200/25MG | | Reference Number: | 01I40826 |
| NDC: 61958-2002-01 | | Document Type: | Invoice |
| | | Reference Date: | 01/08/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 6505201A | 2 | |
| 022579 | 1 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   DROGUERIA BETANCES | Name:   DROGUERIA BETANCES |
| Address:  LUIS MUNOZ MARIN AVE | Address:  LUIS MUNOZ MARIN AVE |
| CAGUAS PR 00725 | CAGUAS PR 00725 |
| Date Purchased & Ref :   01/06/21      85312 | Date Received & Ref :   01/06/21      85312 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   GENTEK LLC | Name:   GENTEK LLC |
| Address:  45 CEDAR ST UNIT 3 | Address:  45 CEDAR ST UNIT 3 |
| STAMFORD CT 06902 | STAMFORD CT 06902 |
| Date Purchased & Ref :   01/08/21      2775 | Date Received & Ref :   01/08/21      2775 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS |
| Address:  822 CHESAPEAKE DR | Address:  822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   01/07/21      PO#01211389 | Date Received & Ref :   01/08/21      RC#016348 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   LEGEND DRUGS 1 LLC | Name:   LEGEND DRUGS 1 LLC |
| Address:  159 E GUNHILL ROAD | Address:  159 E GUNHILL ROAD |
| BRONX NY 10467 | BRONX NY 10467 |
| Date Purchased & Ref :   01/08/21      01S37028001 | Date Received & Ref :   01/08/21      01S37028001 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 337A.0010

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019200</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
SYMTUZA TAB 30CT,
800/150/200/10MG
NDC: 59676-0800-30

Reference Number: 01I40880
Document Type: Invoice
Reference Date: 01/11/21

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 20KG322 | 3 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   JANSSEN
Manufacturer's information: 1000 US-202  RARITAN,NJ 08869

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:   DROGUERIA BETANCES<br>Address:  LUIS MUNOZ MARIN AVE<br>         CAGUAS PR 00725<br>Date Purchased & Ref :   01/06/21        85312 | Name:   DROGUERIA BETANCES<br>Address:  LUIS MUNOZ MARIN AVE<br>         CAGUAS PR 00725<br>Date Received & Ref :   01/06/21        85312 |
| SOLD TO:<br>Name:   GENTEK LLC<br>Address:  45 CEDAR ST UNIT 3<br>         STAMFORD CT 06902<br>Date Purchased & Ref :   01/08/21        2775 | SHIPPED TO:<br>Name:   GENTEK LLC<br>Address:  45 CEDAR ST UNIT 3<br>         STAMFORD CT 06902<br>Date Received & Ref :   01/08/21        2775 |
| SOLD TO:<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address:  822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :   01/07/21        PO#01211389 | SHIPPED TO:<br>Name:   SAFE CHAIN SOLUTIONS<br>Address:  822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Received & Ref :   01/08/21        RC#016348 |
| SOLD TO:<br>Name:   LEGEND DRUGS 1 LLC<br>Address:  159 E GUNHILL ROAD<br>         BRONX NY 10467<br>Date Purchased & Ref :   01/11/21        01S37194001 | SHIPPED TO:<br>Name:   LEGEND DRUGS 1 LLC<br>Address:  159 E GUNHILL ROAD<br>         BRONX NY 10467<br>Date Received & Ref :   01/11/21        01S37194001 |
| SOLD TO:<br>Name:<br>Address:<br><br>Date Purchased & Ref : | SHIPPED TO:<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 337A.0011

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000019295</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: | | | |
|---|---|---|---|
| GENVOYA TAB 30CT, | | | Reference Number: 01I40985 |
| 150/150/200/10MG | | | Document Type: Invoice |
| NDC: 61958-1901-01 | | | Reference Date: 01/12/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CFCMFA | 4 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:  GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: DROGUERIA BETANCES | Name: DROGUERIA BETANCES |
| Address: LUIS MUNOZ MARIN AVE | Address: LUIS MUNOZ MARIN AVE |
| CAGUAS PR 00725 | CAGUAS PR 00725 |
| Date Purchased & Ref : 01/05/21   114524 | Date Received & Ref : 01/05/21   114524 |
| SOLD TO: | SHIPPED TO: |
| Name: GENTEK LLC | Name: GENTEK LLC |
| Address: 45 CEDAR ST UNIT 3 | Address: 45 CEDAR ST UNIT 3 |
| STAMFORD CT 06902 | STAMFORD CT 06902 |
| Date Purchased & Ref : 01/08/21   85339 | Date Received & Ref : 01/08/21   85339 |
| SOLD TO: | SHIPPED TO: |
| Name: SAFE CHAIN SOLUTIONS, LLC | Name: SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 01/12/21   PO#01211444 | Date Received & Ref : 01/12/21   RC#016442 |
| SOLD TO: | SHIPPED TO: |
| Name: LEGEND DRUGS 1 LLC | Name: LEGEND DRUGS 1 LLC |
| Address: 159 E GUNHILL ROAD | Address: 159 E GUNHILL ROAD |
| BRONX NY 10467 | BRONX NY 10467 |
| Date Purchased & Ref : 01/12/21   01S37028002 | Date Received & Ref : 01/12/21   01S37028002 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| | |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 337A.0012

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000018671</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
TRUVADA TAB 30CT,
200/300MG
NDC: 61958-0701-01

Reference Number: 01I41317
Document Type: Invoice
Reference Date: 01/18/21

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| H438897A | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| | |
|---|---|
| **SOLD TO:**<br>Name:   DROGUERIA BETANCES<br>Address:  LUIS MUNOZ MARIN AVE<br>       CAGUAS PR 00725<br>Date Purchased & Ref :   03/24/21 | **SHIPPED TO:**<br>Name:   DROGUERIA BETANCES<br>Address:  LUIS MUNOZ MARIN AVE<br>       CAGUAS PR 00725<br>Date Received & Ref : |
| **SOLD TO:**<br>Name:   GENTEK LLC<br>Address:  45 CEDAR ST UNIT 3<br>       STAMFORD CT 06902<br>Date Purchased & Ref :   01/01/20       89857 | **SHIPPED TO:**<br>Name:   GENTEK LLC<br>Address:  45 CEDAR ST UNIT 3<br>       STAMFORD CT 06902<br>Date Received & Ref :   01/01/20       89857 |
| **SOLD TO:**<br>Name:   SAFE CHAIN SOLUTIONS, LLC<br>Address:  822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Purchased & Ref :   12/16/20     PO#01211141 | **SHIPPED TO:**<br>Name:   SAFE CHAIN SOLUTIONS<br>Address:  822 CHESAPEAKE DR<br>       CAMBRIDGE MD 21613<br>Date Received & Ref :   12/21/20     RC#016030 |
| **SOLD TO:**<br>Name:   LEGEND DRUGS 1 LLC<br>Address:  159 E GUNHILL ROAD<br>       BRONX NY 10467<br>Date Purchased & Ref :   01/18/21     01S37617001 | **SHIPPED TO:**<br>Name:   LEGEND DRUGS 1 LLC<br>Address:  159 E GUNHILL ROAD<br>       BRONX NY 10467<br>Date Received & Ref :   01/18/21     01S37617001 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 337A.0013

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000016984</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
GENVOYA TAB 30CT,
150/150/200/10MG
NDC: 61958-1901-01

| Reference Number: | 01I42583 |
|---|---|
| Document Type: | Invoice |
| Reference Date: | 02/08/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020478 | 1 | |
| | | |
| | | |

## (TH) Transaction History

Manufacturer's Name:      GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     DROGUERIA BETANCES | Name:     DROGUERIA BETANCES |
| Address:  LUIS MUNOZ MARIN AVE | Address:  LUIS MUNOZ MARIN AVE |
| CAGUAS PR 00725 | CAGUAS PR 00725 |
| Date Purchased & Ref :   10/21/20      114369 | Date Received & Ref :   10/21/20      114369 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     GENTEK LLC | Name:     GENTEK LLC |
| Address:  45 CEDAR ST UNIT 3 | Address:  45 CEDAR ST UNIT 3 |
| STAMFORD CT 06902 | STAMFORD CT 06902 |
| Date Purchased & Ref :   10/22/20      85195 | Date Received & Ref :   10/22/20      85195 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     SAFE CHAIN SOLUTIONS, LLC | Name:     SAFE CHAIN SOLUTIONS |
| Address:  822 CHESAPEAKE DR | Address:  822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref :   10/22/20      PO#01210298 | Date Received & Ref :   10/23/20      RC#014879 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:     LEGEND DRUGS 1 LLC | Name:     LEGEND DRUGS 1 LLC |
| Address:  159 E GUNHILL ROAD | Address:  159 E GUNHILL ROAD |
| BRONX NY 10467 | BRONX NY 10467 |
| Date Purchased & Ref :   02/08/21      01S37028003 | Date Received & Ref :   02/08/21      01S37028003 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 337A.0014

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document Doc# 00000016459

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
GENVOYA TAB 30CT,
150/150/200/10MG
NDC: 61958-1901-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 020473 | 1 | |
| | | |
| | | |

Reference Number: ___01I42583___
Document Type: ___Invoice___
Reference Date: ___02/08/21___

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| **SOLD TO:** | **SHIPPED TO:** |
|---|---|
| Name:     DROGUERIA BETANCES<br>Address:  LUIS MUNOZ MARIN AVE<br>          CAGUAS PR 00725<br>Date Purchased & Ref :   09/24/20     114287 | Name:     DROGUERIA BETANCES<br>Address:  LUIS MUNOZ MARIN AVE<br>          CAGUAS PR 00725<br>Date Received & Ref :   09/24/20     114287 |
| **SOLD TO:**<br>Name:     GENTEK LLC<br>Address:  45 CEDAR ST UNIT 3<br>          STAMFORD CT 06902<br>Date Purchased & Ref :   09/30/20     85153 | **SHIPPED TO:**<br>Name:     GENTEK LLC<br>Address:  45 CEDAR ST UNIT 3<br>          STAMFORD CT 06902<br>Date Received & Ref :   09/30/20     85153 |
| **SOLD TO:**<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address:  822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :   10/01/20     PO#01209969 | **SHIPPED TO:**<br>Name:     SAFE CHAIN SOLUTIONS<br>Address:  822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Received & Ref :   10/02/20     RC#014490 |
| **SOLD TO:**<br>Name:     LEGEND DRUGS 1 LLC<br>Address:  159 E GUNHILL ROAD<br>          BRONX NY 10467<br>Date Purchased & Ref :   02/08/21     01S37028003 | **SHIPPED TO:**<br>Name:     LEGEND DRUGS 1 LLC<br>Address:  159 E GUNHILL ROAD<br>          BRONX NY 10467<br>Date Received & Ref :   02/08/21     01S37028003 |
| **SOLD TO:**<br>Name:<br>Address:<br><br>Date Purchased & Ref : | **SHIPPED TO:**<br>Name:<br>Address:<br><br>Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000021115</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
PREZISTA 600MG TAB 60CT,

NDC: 59676-0562-01

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 20LG401 | 1 | |
| | | |
| | | |

Reference Number: 01I44123
Document Type: Invoice
Reference Date: 03/03/21

## (TH) Transaction History

Manufacturer's Name: JANSSEN
Manufacturer's information: 1000 US-202  RARITAN,NJ 08869

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name: WHOLESALERS GROUP INC. | Name: WHOLESALERS GROUP INC. |
| Address: 917 CALLE TRINITY | Address: 917 CALLE TRINITY |
| CAROLINA PR 00982 | CAROLINA PR 00982 |
| Date Purchased & Ref : 02/07/21  14921679 | Date Received & Ref : 02/07/21  14921679 |
| SOLD TO: | SHIPPED TO: |
| Name: SYNERGY GROUP WHOLESALERS | Name: SYNERGY GROUP WHOLESALERS |
| Address: 491 AMWELL RD SUITE 103 | Address: 491 AMWELL RD SUITE 103 |
| HILLSBOROUGH NJ 08844 | HILLSBOROUGH NJ 08844 |
| Date Purchased & Ref : 02/23/21  8C13810 | Date Received & Ref : 02/23/21  8C13810 |
| SOLD TO: | SHIPPED TO: |
| Name: SAFE CHAIN SOLUTIONS, LLC | Name: SAFE CHAIN SOLUTIONS |
| Address: 822 CHESAPEAKE DR | Address: 822 CHESAPEAKE DR |
| CAMBRIDGE MD 21613 | CAMBRIDGE MD 21613 |
| Date Purchased & Ref : 03/02/21  PO#01212140 | Date Received & Ref : 03/03/21  RC#017439 |
| SOLD TO: | SHIPPED TO: |
| Name: LEGEND DRUGS 1 LLC | Name: LEGEND DRUGS 1 LLC |
| Address: 159 E GUNHILL ROAD | Address: 159 E GUNHILL ROAD |
| BRONX NY 10467 | BRONX NY 10467 |
| Date Purchased & Ref : 03/03/21  01S40091001 | Date Received & Ref : 03/03/21  01S40091001 |
| SOLD TO: | SHIPPED TO: |
| Name: | Name: |
| Address: | Address: |
| Date Purchased & Ref : | Date Received & Ref : |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 337A.0016

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000021426</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
GENVOYA TAB 30CT,
150/150/200/10MG
NDC: 61958-1901-01

Reference Number: 01I44747
Document Type: Invoice
Reference Date: 03/12/21

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20473 | 1 | |
| 20475 | 2 | |
| 20478 | 1 | |

## (TH) Transaction History

Manufacturer's Name:     GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| **SOLD TO:** | **SHIPPED TO:** |
|---|---|
| Name:     AMERISOURCEBERGEN DRUG CP<br>Address: 5500 NEW HORIZONS BLVD.<br>NORTH AMITYVILLE NY 11701-1156<br>Date Purchased & Ref :    11/09/20      20750128 | Name:     AMERISOURCEBERGEN DRUG CP<br>Address: 5500 NEW HORIZONS BLVD.<br>NORTH AMITYVILLE NY 11701-1156<br>Date Received & Ref :   11/09/20      20750128 |
| **SOLD TO:**<br>Name:     RAPIDS TEX WHOLESALES CRP<br>Address: 10333 HARWIN DR. STE 263<br>HOUSTON TX 77036<br>Date Purchased & Ref :   01/29/21      9773779 | **SHIPPED TO:**<br>Name:     RAPIDS TEX WHOLESALES CRP<br>Address: 10333 HARWIN DR. STE 263<br>HOUSTON TX 77036<br>Date Received & Ref :   01/29/21      9773779 |
| **SOLD TO:**<br>Name:     MR.UNLIMITED, LLC<br>Address: ATTN:ACCOUNTS RECEIVABLE<br>BRENHAM TX 77833<br>Date Purchased & Ref :   03/09/21      52763RTWSF | **SHIPPED TO:**<br>Name:     MR.UNLIMITED, LLC<br>Address: ATTN:ACCOUNTS RECEIVABLE<br>BRENHAM TX 77833<br>Date Received & Ref :   03/09/21      52763RTWSF |
| **SOLD TO:**<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/08/21      PO#01212220 | **SHIPPED TO:**<br>Name:     SAFE CHAIN SOLUTIONS - UT<br>Address: 1812 W SUNSET BLVD<br>ST. GEORGE UT 84770<br>Date Received & Ref :   03/11/21      RC#017604 |
| **SOLD TO:**<br>Name:     LEGEND DRUGS 1 LLC<br>Address: 159 E GUNHILL ROAD<br>BRONX NY 10467<br>Date Purchased & Ref :   03/12/21      01S40091002 | **SHIPPED TO:**<br>Name:     LEGEND DRUGS 1 LLC<br>Address: 159 E GUNHILL ROAD<br>BRONX NY 10467<br>Date Received & Ref :   03/12/21      01S40091002 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 337A.0017

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000021426</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: GENVOYA TAB 30CT, 150/150/200/10MG NDC: 61958-1901-01 | | | Reference Number: 01I44747 |
|---|---|---|---|

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 20716 | 1 | |
| | | |
| | | |

Reference Number: 01I44747
Document Type: Invoice
Reference Date: 03/12/21

## (TH) Transaction History

Manufacturer's Name: GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: AMERISOURCEBERGEN DRUG CP | Name: AMERISOURCEBERGEN DRUG CP |
| Address: 5500 NEW HORIZONS BLVD. | Address: 5500 NEW HORIZONS BLVD. |
| NORTH AMITYVILLE NY 11701-1156 | NORTH AMITYVILLE NY 11701-1156 |
| Date Purchased & Ref : 11/09/20    20750128 | Date Received & Ref : 11/09/20    20750128 |
| SOLD TO: | SHIPPED TO: |
| Name: RAPIDS TEX WHOLESALES CRP | Name: RAPIDS TEX WHOLESALES CRP |
| Address: 10333 HARWIN DR. STE 263 | Address: 10333 HARWIN DR. STE 263 |
| HOUSTON TX 77036 | HOUSTON TX 77036 |
| Date Purchased & Ref : 01/29/21    9773779 | Date Received & Ref : 01/29/21    9773779 |
| SOLD TO: | SHIPPED TO: |
| Name: MR.UNLIMITED, LLC | Name: MR.UNLIMITED, LLC |
| Address: ATTN:ACCOUNTS RECEIVABLE | Address: ATTN:ACCOUNTS RECEIVABLE |
| BRENHAM TX 77833 | BRENHAM TX 77833 |
| Date Purchased & Ref : 03/09/21    52763RTWSF | Date Received & Ref : 03/09/21    52763RTWSF |
| SOLD TO: | SHIPPED TO: |
| Name: SAFE CHAIN SOLUTIONS, LLC | Name: SAFE CHAIN SOLUTIONS - UT |
| Address: 822 CHESAPEAKE DR | Address: 1812 W SUNSET BLVD |
| CAMBRIDGE MD 21613 | ST. GEORGE UT 84770 |
| Date Purchased & Ref : 03/08/21    PO#01212220 | Date Received & Ref : 03/11/21    RC#017604 |
| SOLD TO: | SHIPPED TO: |
| Name: LEGEND DRUGS 1 LLC | Name: LEGEND DRUGS 1 LLC |
| Address: 159 E GUNHILL ROAD | Address: 159 E GUNHILL ROAD |
| BRONX NY 10467 | BRONX NY 10467 |
| Date Purchased & Ref : 03/12/21    01S40091002 | Date Received & Ref : 03/12/21    01S40091002 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 337A.0018

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000021468</sup>

## (TI) Transaction Information

| | | |
|---|---|---|
| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, 50/200/25 MG NDC: 61958-2501-01 | Reference Number: | 01I44816 |
| | Document Type: | Invoice |
| | Reference Date: | 03/12/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGXBA | 1 | |
| CDGXFA | 1 | |
| CDGXGA | 2 | |

## (TH) Transaction History

Manufacturer's Name:      GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| | |
|---|---|
| **SOLD TO:**<br>Name:      AMERISOURCEBERGEN DRUG CP<br>Address:  5500 NEW HORIZONS BLVD.<br>          NORTH AMITYVILLE NY 11701-1156<br>Date Purchased & Ref :    11/09/20      20750128 | **SHIPPED TO:**<br>Name:      AMERISOURCEBERGEN DRUG CP<br>Address:  5500 NEW HORIZONS BLVD.<br>          NORTH AMITYVILLE NY 11701-1156<br>Date Received & Ref :    11/09/20      20750128 |
| **SOLD TO:**<br>Name:      RAPIDS TEX WHOLESALES CRP<br>Address:  10333 HARWIN DR. STE 263<br>          HOUSTON TX 77036<br>Date Purchased & Ref :    01/29/21      9773779 | **SHIPPED TO:**<br>Name:      RAPIDS TEX WHOLESALES CRP<br>Address:  10333 HARWIN DR. STE 263<br>          HOUSTON TX 77036<br>Date Received & Ref :    01/29/21      9773779 |
| **SOLD TO:**<br>Name:      MR.UNLIMITED, LLC<br>Address:  ATTN:ACCOUNTS RECEIVABLE<br>          BRENHAM TX 77833<br>Date Purchased & Ref :    03/11/21      52784RTWSC | **SHIPPED TO:**<br>Name:      MR.UNLIMITED, LLC<br>Address:  ATTN:ACCOUNTS RECEIVABLE<br>          BRENHAM TX 77833<br>Date Received & Ref :    03/11/21      52784RTWSC |
| **SOLD TO:**<br>Name:      SAFE CHAIN SOLUTIONS, LLC<br>Address:  822 CHESAPEAKE DR<br>          CAMBRIDGE MD 21613<br>Date Purchased & Ref :    03/10/21      PO#01212254 | **SHIPPED TO:**<br>Name:      SAFE CHAIN SOLUTIONS - UT<br>Address:  1812 W SUNSET BLVD<br>          ST. GEORGE UT 84770<br>Date Received & Ref :    03/12/21      RC#017624 |
| **SOLD TO:**<br>Name:      LEGEND DRUGS 1 LLC<br>Address:  159 E GUNHILL ROAD<br>          BRONX NY 10467<br>Date Purchased & Ref :    03/12/21      01S40091003 | **SHIPPED TO:**<br>Name:      LEGEND DRUGS 1 LLC<br>Address:  159 E GUNHILL ROAD<br>          BRONX NY 10467<br>Date Received & Ref :    03/12/21      01S40091003 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 337A.0019

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000021473</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
DESCOVY TAB 30CT,
200/25MG
NDC: 61958-2002-01

Reference Number: 01I44816
Document Type: Invoice
Reference Date: 03/12/21

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| CCZWXB | 1 | |
| CCZWYA | 2 | |
| | | |

## (TH) Transaction History

Manufacturer's Name:      GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|----------|-------------|
| Name:    AMERISOURCEBERGEN DRUG CP<br>Address: 5500 NEW HORIZONS BLVD.<br>         NORTH AMITYVILLE NY 11701-1156<br>Date Purchased & Ref :   11/09/20     20750128 | Name:    AMERISOURCEBERGEN DRUG CP<br>Address: 5500 NEW HORIZONS BLVD.<br>         NORTH AMITYVILLE NY 11701-1156<br>Date Received & Ref :   11/09/20     20750128 |
| SOLD TO:<br>Name:    RAPIDS TEX WHOLESALES CRP<br>Address: 10333 HARWIN DR. STE 263<br>         HOUSTON TX 77036<br>Date Purchased & Ref :   01/29/21     9773779 | SHIPPED TO:<br>Name:    RAPIDS TEX WHOLESALES CRP<br>Address: 10333 HARWIN DR. STE 263<br>         HOUSTON TX 77036<br>Date Received & Ref :   01/29/21     9773779 |
| SOLD TO:<br>Name:    MR.UNLIMITED, LLC<br>Address: ATTN:ACCOUNTS RECEIVABLE<br>         BRENHAM TX 77833<br>Date Purchased & Ref :   03/11/21     52784RTWSC | SHIPPED TO:<br>Name:    MR.UNLIMITED, LLC<br>Address: ATTN:ACCOUNTS RECEIVABLE<br>         BRENHAM TX 77833<br>Date Received & Ref :   03/11/21     52784RTWSC |
| SOLD TO:<br>Name:    SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>         CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/10/21     PO#01212254 | SHIPPED TO:<br>Name:    SAFE CHAIN SOLUTIONS - UT<br>Address: 1812 W SUNSET BLVD<br>         ST. GEORGE UT 84770<br>Date Received & Ref :   03/12/21     RC#017625 |
| SOLD TO:<br>Name:    LEGEND DRUGS 1 LLC<br>Address: 159 E GUNHILL ROAD<br>         BRONX NY 10467<br>Date Purchased & Ref :   03/12/21     01S40091003 | SHIPPED TO:<br>Name:    LEGEND DRUGS 1 LLC<br>Address: 159 E GUNHILL ROAD<br>         BRONX NY 10467<br>Date Received & Ref :   03/12/21     01S40091003 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

Page: 1      of  1      pages.

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000021624</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
BIKTARVY 30CT,
50/200/25 MG
NDC: 61958-2501-01

Reference Number:  01I45133
Document Type:  Invoice
Reference Date:  03/18/21

| Lot Number | Quantity | Unique Serial # |
|------------|----------|-----------------|
| 022058 | 1 | |
| 6341503A | 1 | |
| 6400504A | 1 | |

## (TH) Transaction History

Manufacturer's Name:      GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| **SOLD TO:** | **SHIPPED TO:** |
|---|---|
| Name:     AMERISOURCEBERGEN DRUG CP<br>Address: 5500 NEW HORIZONS BLVD.<br>            NORTH AMITYVILLE NY 11701-1156<br>Date Purchased & Ref :    01/19/21        20791843 | Name:     AMERISOURCEBERGEN DRUG CP<br>Address: 5500 NEW HORIZONS BLVD.<br>            NORTH AMITYVILLE NY 11701-1156<br>Date Received & Ref :    01/19/21        20791843 |
| **SOLD TO:**<br>Name:     RAPIDS TEX WHOLESALES CRP<br>Address: 10333 HARWIN DR. STE 263<br>            HOUSTON TX 77036<br>Date Purchased & Ref :    02/11/21        9773934 | **SHIPPED TO:**<br>Name:     RAPIDS TEX WHOLESALES CRP<br>Address: 10333 HARWIN DR. STE 263<br>            HOUSTON TX 77036<br>Date Received & Ref :    02/11/21        9773934 |
| **SOLD TO:**<br>Name:     MR.UNLIMITED, LLC<br>Address: ATTN:ACCOUNTS RECEIVABLE<br>            BRENHAM TX 77833<br>Date Purchased & Ref :    03/16/21        52801RTWSC | **SHIPPED TO:**<br>Name:     MR.UNLIMITED, LLC<br>Address: ATTN:ACCOUNTS RECEIVABLE<br>            BRENHAM TX 77833<br>Date Received & Ref :    03/16/21        52801RTWSC |
| **SOLD TO:**<br>Name:     SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :    03/15/21        PO#01212294 | **SHIPPED TO:**<br>Name:     SAFE CHAIN SOLUTIONS - UT<br>Address: 1812 W SUNSET BLVD<br>            ST. GEORGE UT 84770<br>Date Received & Ref :    03/18/21        RC#017704 |
| **SOLD TO:**<br>Name:     LEGEND DRUGS 1 LLC<br>Address: 159 E GUNHILL ROAD<br>            BRONX NY 10467<br>Date Purchased & Ref :    03/18/21        01S40091004 | **SHIPPED TO:**<br>Name:     LEGEND DRUGS 1 LLC<br>Address: 159 E GUNHILL ROAD<br>            BRONX NY 10467<br>Date Received & Ref :    03/18/21        01S40091004 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 337A.0021

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000021624</sup>

## (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: |
|---|
| BIKTARVY 30CT, 50/200/25 MG NDC: 61958-2501-01 |

| | Reference Number: | 01I45133 |
|---|---|---|
| | Document Type: | Invoice |
| | Reference Date: | 03/18/21 |

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| CDGWZA | 1 | |
| CDGXGA | 2 | |
| CDMGSA | 1 | |

## (TH) Transaction History

Manufacturer's Name:   GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE, CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   AMERISOURCEBERGEN DRUG CP | Name:   AMERISOURCEBERGEN DRUG CP |
| Address: 5500 NEW HORIZONS BLVD. | Address: 5500 NEW HORIZONS BLVD. |
| NORTH AMITYVILLE NY 11701-1156 | NORTH AMITYVILLE NY 11701-1156 |
| Date Purchased & Ref :   01/19/21        20791843 | Date Received & Ref :   01/19/21        20791843 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   RAPIDS TEX WHOLESALES CRP | Name:   RAPIDS TEX WHOLESALES CRP |
| Address: 10333 HARWIN DR. STE 263 | Address: 10333 HARWIN DR. STE 263 |
| HOUSTON TX 77036 | HOUSTON TX 77036 |
| Date Purchased & Ref :   02/11/21        9773934 | Date Received & Ref :   02/11/21        9773934 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   MR.UNLIMITED, LLC | Name:   MR.UNLIMITED, LLC |
| Address: ATTN:ACCOUNTS RECEIVABLE | Address: ATTN:ACCOUNTS RECEIVABLE |
| BRENHAM TX 77833 | BRENHAM TX 77833 |
| Date Purchased & Ref :   03/16/21        52801RTWSC | Date Received & Ref :   03/16/21        52801RTWSC |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   SAFE CHAIN SOLUTIONS, LLC | Name:   SAFE CHAIN SOLUTIONS - UT |
| Address: 822 CHESAPEAKE DR | Address: 1812 W SUNSET BLVD |
| CAMBRIDGE MD 21613 | ST. GEORGE UT 84770 |
| Date Purchased & Ref :   03/15/21        PO#01212294 | Date Received & Ref :   03/18/21        RC#017704 |

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:   LEGEND DRUGS 1 LLC | Name:   LEGEND DRUGS 1 LLC |
| Address: 159 E GUNHILL ROAD | Address: 159 E GUNHILL ROAD |
| BRONX NY 10467 | BRONX NY 10467 |
| Date Purchased & Ref :   03/18/21        01S40091004 | Date Received & Ref :   03/18/21        01S40091004 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 337A.0022

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000021624</sup>

### (TI) Transaction Information

| Drug Name, Strength, Dosage Form, Container Size: BIKTARVY 30CT, 50/200/25 MG NDC: 61958-2501-01 | | | Reference Number: 01I45133 |
|---|---|---|---|

| | | | Document Type: Invoice |
| Lot Number | Quantity | Unique Serial # | Reference Date: 03/18/21 |
|---|---|---|---|
| CDMGWA | 1 | | |
| | | | |
| | | | |

### (TH) Transaction History

Manufacturer's Name:      GILEAD SCIENCES, INC
Manufacturer's information: 1800 WHEELER AVENUE  LA VERNE,CA 91750

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name:      AMERISOURCEBERGEN DRUG CP<br>Address: 5500 NEW HORIZONS BLVD.<br>            NORTH AMITYVILLE NY 11701-1156<br>Date Purchased & Ref :   01/19/21      20791843 | Name:      AMERISOURCEBERGEN DRUG CP<br>Address: 5500 NEW HORIZONS BLVD.<br>            NORTH AMITYVILLE NY 11701-1156<br>Date Received & Ref :   01/19/21      20791843 |
| SOLD TO: | SHIPPED TO: |
| Name:      RAPIDS TEX WHOLESALES CRP<br>Address: 10333 HARWIN DR. STE 263<br>            HOUSTON TX 77036<br>Date Purchased & Ref :   02/11/21      9773934 | Name:      RAPIDS TEX WHOLESALES CRP<br>Address: 10333 HARWIN DR. STE 263<br>            HOUSTON TX 77036<br>Date Received & Ref :   02/11/21      9773934 |
| SOLD TO: | SHIPPED TO: |
| Name:      MR.UNLIMITED, LLC<br>Address: ATTN:ACCOUNTS RECEIVABLE<br>            BRENHAM TX 77833<br>Date Purchased & Ref :   03/16/21      52801RTWSC | Name:      MR.UNLIMITED, LLC<br>Address: ATTN:ACCOUNTS RECEIVABLE<br>            BRENHAM TX 77833<br>Date Received & Ref :   03/16/21      52801RTWSC |
| SOLD TO: | SHIPPED TO: |
| Name:      SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>            CAMBRIDGE MD 21613<br>Date Purchased & Ref :   03/15/21      PO#01212294 | Name:      SAFE CHAIN SOLUTIONS - UT<br>Address: 1812 W SUNSET BLVD<br>            ST. GEORGE UT 84770<br>Date Received & Ref :   03/18/21      RC#017704 |
| SOLD TO: | SHIPPED TO: |
| Name:      LEGEND DRUGS 1 LLC<br>Address: 159 E GUNHILL ROAD<br>            BRONX NY 10467<br>Date Purchased & Ref :   03/18/21      01S40091004 | Name:      LEGEND DRUGS 1 LLC<br>Address: 159 E GUNHILL ROAD<br>            BRONX NY 10467<br>Date Received & Ref :   03/18/21      01S40091004 |

### (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 337A.0023

SAFE CHAIN SOLUTIONS, LLC

# Drug Supply Chain Security Act Document <sup>Doc# 00000021619</sup>

## (TI) Transaction Information

Drug Name, Strength, Dosage Form, Container Size:
PREZISTA 600MG TAB 60CT,

NDC: 59676-0562-01

| Lot Number | Quantity | Unique Serial # |
|---|---|---|
| 19NG777 | 1 | |
| | | |
| | | |

Reference Number: 01I45133
Document Type: Invoice
Reference Date: 03/18/21

## (TH) Transaction History

Manufacturer's Name: JANSSEN
Manufacturer's information: 1000 US-202  RARITAN,NJ 08869

| SOLD TO: | SHIPPED TO: |
|---|---|
| Name: AMERISOURCEBERGEN DRUG CP<br>Address: 5500 NEW HORIZONS BLVD.<br>NORTH AMITYVILLE NY 11701-1156<br>Date Purchased & Ref : 01/19/21     20791843 | Name: AMERISOURCEBERGEN DRUG CP<br>Address: 5500 NEW HORIZONS BLVD.<br>NORTH AMITYVILLE NY 11701-1156<br>Date Received & Ref : 01/19/21     20791843 |
| SOLD TO:<br>Name: RAPIDS TEX WHOLESALES CRP<br>Address: 10333 HARWIN DR. STE 263<br>HOUSTON TX 77036<br>Date Purchased & Ref : 02/11/21     9773934 | SHIPPED TO:<br>Name: RAPIDS TEX WHOLESALES CRP<br>Address: 10333 HARWIN DR. STE 263<br>HOUSTON TX 77036<br>Date Received & Ref : 02/11/21     9773934 |
| SOLD TO:<br>Name: MR.UNLIMITED, LLC<br>Address: ATTN:ACCOUNTS RECEIVABLE<br>BRENHAM TX 77833<br>Date Purchased & Ref : 03/16/21     52801RTWSC | SHIPPED TO:<br>Name: MR.UNLIMITED, LLC<br>Address: ATTN:ACCOUNTS RECEIVABLE<br>BRENHAM TX 77833<br>Date Received & Ref : 03/16/21     52801RTWSC |
| SOLD TO:<br>Name: SAFE CHAIN SOLUTIONS, LLC<br>Address: 822 CHESAPEAKE DR<br>CAMBRIDGE MD 21613<br>Date Purchased & Ref : 03/15/21     PO#01212294 | SHIPPED TO:<br>Name: SAFE CHAIN SOLUTIONS - UT<br>Address: 1812 W SUNSET BLVD<br>ST. GEORGE UT 84770<br>Date Received & Ref : 03/18/21     RC#017702 |
| SOLD TO:<br>Name: LEGEND DRUGS 1 LLC<br>Address: 159 E GUNHILL ROAD<br>BRONX NY 10467<br>Date Purchased & Ref : 03/18/21     01S40091004 | SHIPPED TO:<br>Name: LEGEND DRUGS 1 LLC<br>Address: 159 E GUNHILL ROAD<br>BRONX NY 10467<br>Date Received & Ref : 03/18/21     01S40091004 |

## (TS) Transaction Statement: This Company complied with each applicable subsection of FDCA Sec. 581 (27) (A) – (G)

(A) is authorized as required under the Drug Supply Chain Security Act;
(B) received the product from a person that is authorized as required under the Drug Supply Chain Security Act;
(C) received transaction information and a transaction statement from the prior owner of the product, as required under section 582;
(D) did not knowingly ship a suspect or illegitimate product;
(E) had systems and processes in place to comply with verification requirements under section 582;
(F) did not knowingly provide false transaction information; and
(G) did not knowingly alter the transaction history.

GX 337A.0024